*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | Named Plaintiff | Asset | Reg. No. | YouTube URL | Video ID |
|---|---|---|---|---|---|
| 1 | BET | 3rd Annual BET Awards | PA 1-348-374 | http://www.youtube.com/watch?v=F4DDfOCmkXc; http://www.youtube.com/watch?v=1SY9NX9fNVY | F4DDfOCmkXc; 1SY9NX9fNVY |
| 2 | BET | 1st Annual BET Awards Show | PA 1-348-377 | http://www.youtube.com/watch?v=HNmTsvnSgSc | HNmTsvnSgSc |
| 3 | BET | BET Awards 2004 | PA 1-348-376 | http://www.youtube.com/watch?v=vNOO0yiqG1s | vNOO0yiqG1s |
| 4 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=2ccodz-bvEw | 2ccodz-bvEw |
| 5 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=FLfQZzIzDFU | FLfQZzIzDFU |
| 6 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=LO4652Enr8A | LO4652Enr8A |
| 7 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=MSvKMrJlKgw | MSvKMrJlKgw |
| 8 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=3qu1Gzn-BQY | 3qu1Gzn-BQY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=4hb_R0-hO_g | 4hb_R0-hO_g |
| 10 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=bBkR17f4g-c | bBkR17f4g-c |
| 11 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=cXuQDtnmxcQ | cXuQDtnmxcQ |
| 12 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=EmORj5RQ17E | EmORj5RQ17E |
| 13 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=fcOqpRaUEyk | fcOqpRaUEyk |
| 14 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=gNFpl66CbQg | gNFpl66CbQg |
| 15 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=gXFQIVJj3og | gXFQIVJj3og |
| 16 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=p_DTzpEn0D4 | p_DTzpEn0D4 |
| 17 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=p8TFnYbNyfw | p8TFnYbNyfw |
| 18 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=R6fIw7vYVX8 | R6fIw7vYVX8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 19 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=sl30P570sf0 | sl30P570sf0 |
|----|-----------------|---------------------------------------------------|--------------|--------------------------------------------|-------------|
| 20 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=USghL_J68a4 | USghL_J68a4 |
| 21 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=wNdXYmy9t10 | wNdXYmy9t10 |
| 22 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=y0OtionDLhc | y0OtionDLhc |
| 23 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=YBHxRRFXCvU | YBHxRRFXCvU |
| 24 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=yUoVj1ZtHHg | yUoVj1ZtHHg |
| 25 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=yUzwtkxIpdg | yUzwtkxIpdg |
| 26 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=yzUHY1htmh4 | yzUHY1htmh4 |
| 27 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=B9MyRes_WOw | B9MyRes_WOw |
| 28 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=cGRdENyRzKY | cGRdENyRzKY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 29 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=vW8TcGZdFwQ | vW8TcGZdFwQ |
|----|----|----|----|----|----|
| 30 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=ZnGScku18Ks | ZnGScku18Ks |
| 31 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=YsgLdgAexzs | YsgLdgAexzs |
| 32 | COMEDY PARTNERS | Crank Yankers (104) | PA0001099047 | http://www.youtube.com/watch?v=4HV-c3Oc25s | 4HV-c3Oc25s |
| 33 | COMEDY PARTNERS | Crank Yankers (104) | PA0001099047 | http://www.youtube.com/watch?v=zr2ccLuZO4s | zr2ccLuZO4s |
| 34 | COMEDY PARTNERS | Crank Yankers (107) | PA0001099294 | http://www.youtube.com/watch?v=wsBAEwC3v9U | wsBAEwC3v9U |
| 35 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=_xXfJIyJYe4 | _xXfJIyJYe4 |
| 36 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=Kru-skkBEPg | Kru-skkBEPg |
| 37 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=TZqHwd7fIp0 | TZqHwd7fIp0 |
| 38 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=yBFsLqkhiIQ | yBFsLqkhiIQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 39 | COMEDY PARTNERS | Crank Yankers (203) | PA0001190357 | http://www.youtube.com/watch?v=eKZjX6ZIDNg | eKZjX6ZIDNg |
| 40 | COMEDY PARTNERS | Crank Yankers (203) | PA0001190357 | http://www.youtube.com/watch?v=zTIXTZ1JwXo | zTIXTZ1JwXo |
| 41 | COMEDY PARTNERS | Crank Yankers (206) | PA0001190358 | http://www.youtube.com/watch?v=4C2G3nm8OZI | 4C2G3nm8OZI |
| 42 | COMEDY PARTNERS | Crank Yankers (207) | PA0001190364 | http://www.youtube.com/watch?v=I2B3FH-s4ds | I2B3FH-s4ds |
| 43 | COMEDY PARTNERS | Crank Yankers (208) | PA0001190365 | http://www.youtube.com/watch?v=Zy6Ixa98hwE | Zy6Ixa98hwE |
| 44 | COMEDY PARTNERS | Dog Bites Man (101) | PAu003056860 | http://www.youtube.com/watch?v=i1f90kEjQGA | i1f90kEjQGA |
| 45 | COMEDY PARTNERS | Dog Bites Man (105) | PAu003062668 | http://www.youtube.com/watch?v=frt1PT2Y_kU | frt1PT2Y_kU |
| 46 | COMEDY PARTNERS | Dog Bites Man (105) | PAu003062668 | http://www.youtube.com/watch?v=s20ijPZHkDY | s20ijPZHkDY |
| 47 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=h2Ljs-eCtQs | h2Ljs-eCtQs |
| 48 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=N_VHVnfu2KI | N_VHVnfu2KI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 49 | COMEDY PARTNERS | Dog Bites Man (109) | PAu002921012 | http://www.youtube.com/watch?v=P6d3eANH4hE | P6d3eANH4hE |
|----|-----------------|---------------------|--------------|---------------------------------------------|-------------|
| 50 | COMEDY PARTNERS | Dog Bites Man (110) | PAu002921012 | http://www.youtube.com/watch?v=7ALIp9Z7DdU | 7ALIp9Z7DdU |
| 51 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=bgDdOBGTFE4 | bgDdOBGTFE4 |
| 52 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=OvWh0-tKc5w | OvWh0-tKc5w |
| 53 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=-SQFgKJjFBM | -SQFgKJjFBM |
| 54 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=TZkoXT4UUu4 | TZkoXT4UUu4 |
| 55 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=ud-BeJqNysM | ud-BeJqNysM |
| 56 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=WjPpM1UyhDA | WjPpM1UyhDA |
| 57 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=5SAFnz8N8SQ | 5SAFnz8N8SQ |
| 58 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=9PVlRWsfXkw | 9PVlRWsfXkw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 59 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=g45Sty-Q6OQ | g45Sty-Q6OQ |
| 60 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=iviO-FRpnK8 | iviO-FRpnK8 |
| 61 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=J5kbSjgyYPk | J5kbSjgyYPk |
| 62 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=jpkA3o47DSM | jpkA3o47DSM |
| 63 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=ns_zX028Pm4 | ns_zX028Pm4 |
| 64 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=RWeguc5gaH0 | RWeguc5gaH0 |
| 65 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=Up7H-3nfe4w | Up7H-3nfe4w |
| 66 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=X4uslLcHpmw | X4uslLcHpmw |
| 67 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=XO5Kfocz3zU | XO5Kfocz3zU |
| 68 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=yktXtGqjWpc | yktXtGqjWpc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 69 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=9No9GErcOAQ | 9No9GErcOAQ |
|----|----------------|----------------------|--------------|---------------------------------------------|-------------|
| 70 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=ATvcV5tIAos | ATvcV5tIAos |
| 71 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=TRCpZHncTtQ | TRCpZHncTtQ |
| 72 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=CXmOh-RHNi8 | CXmOh-RHNi8 |
| 73 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=MR3tDAR4bu8 | MR3tDAR4bu8 |
| 74 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=oSXvS44hd_4 | oSXvS44hd_4 |
| 75 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=9ZNu4dZ2_eU | 9ZNu4dZ2_eU |
| 76 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=r2LIlLCFS0A | r2LIlLCFS0A |
| 77 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=m3v5XOaVdSQ | m3v5XOaVdSQ |
| 78 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=cYpYlg-spiA | cYpYlg-spiA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 79 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=Hh3R7OiN2A0 | Hh3R7OiN2A0 |
| 80 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=VVVu7TJhLK4 | VVVu7TJhLK4 |
| 81 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=yRnZqnjWCU4 | yRnZqnjWCU4 |
| 82 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=d7dNb_KNZOk | d7dNb_KNZOk |
| 83 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=GS2G-TBAoNM | GS2G-TBAoNM |
| 84 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=HxH0I1R4DrI | HxH0I1R4DrI |
| 85 | COMEDY PARTNERS | Drawn Together (214) | PAu003056862 | http://www.youtube.com/watch?v=mzv-Gl5kD4M | mzv-Gl5kD4M |
| 86 | COMEDY PARTNERS | Halfway Home (101) | PAu003090237 | http://www.youtube.com/watch?v=P10XCzLsPdM | P10XCzLsPdM |
| 87 | COMEDY PARTNERS | Halfway Home (101) | PAu003090237 | http://www.youtube.com/watch?v=xX3pzvsfvYA | xX3pzvsfvYA |
| 88 | COMEDY PARTNERS | Halfway Home (103) | PAu003090123 | http://www.youtube.com/watch?v=4OK-xRdjJQ4 | 4OK-xRdjJQ4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 89 | COMEDY PARTNERS | Halfway Home (103) | PAu003090123 | http://www.youtube.com/watch?v=fl335HfMtFM | fl335HfMtFM |
|---|---|---|---|---|---|
| 90 | COMEDY PARTNERS | Halfway Home (103) | PAu003090123 | http://www.youtube.com/watch?v=ufdQrGs3Z1U | ufdQrGs3Z1U |
| 91 | COMEDY PARTNERS | Halfway Home (104) | PAu003095472 | http://www.youtube.com/watch?v=3nndBMx-K8w | 3nndBMx-K8w |
| 92 | COMEDY PARTNERS | Halfway Home (106) | PAu003095038 | http://www.youtube.com/watch?v=XpGYT4quu4s | XpGYT4quu4s |
| 93 | COMEDY PARTNERS | Halfway Home (107) | PAu003095039 | http://www.youtube.com/watch?v=AHfhedBiTHE | AHfhedBiTHE |
| 94 | COMEDY PARTNERS | Halfway Home (107) | PAu003095039 | http://www.youtube.com/watch?v=rPlVxiGVu8U | rPlVxiGVu8U |
| 95 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=4OttEbVMcR4 | 4OttEbVMcR4 |
| 96 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=6Y_1CgS6atc | 6Y_1CgS6atc |
| 97 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=hUUd3m3bwKs | hUUd3m3bwKs |
| 98 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=pWrfccYqamk | pWrfccYqamk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 99 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=q4Vfz0w7138 | q4Vfz0w7138 |
| 100 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=-swOLhNYiUw | -swOLhNYiUw |
| 101 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=T3XaXpx5eLM | T3XaXpx5eLM |
| 102 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=URO7T1IIAqc | URO7T1IIAqc |
| 103 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=V-vCNhdYvXc | V-vCNhdYvXc |
| 104 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=Yo3t7bCzaGA | Yo3t7bCzaGA |
| 105 | COMEDY PARTNERS | Mind of Mencia (102) | PAu003004942 | http://www.youtube.com/watch?v=BIr6RiaAsxY | BIr6RiaAsxY |
| 106 | COMEDY PARTNERS | Mind of Mencia (103) | PAu003004942 | http://www.youtube.com/watch?v=suD5DEaROzM | suD5DEaROzM |
| 107 | COMEDY PARTNERS | Mind of Mencia (104) | PAu003004942 | http://www.youtube.com/watch?v=knQZF6oeODY | knQZF6oeODY |
| 108 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=0m38rcAKiUY | 0m38rcAKiUY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 109 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=1qUgVQcICgs | 1qUgVQcICgs |
| 110 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=6wEuwkryC04 | 6wEuwkryC04 |
| 111 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=nYw8vUPSl4I | nYw8vUPSl4I |
| 112 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=PTBY1Ntsbn0 | PTBY1Ntsbn0 |
| 113 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=pvojmGESFPQ | pvojmGESFPQ |
| 114 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=xPoWUCY9A7Y | xPoWUCY9A7Y |
| 115 | COMEDY PARTNERS | Mind of Mencia (107) | PAu003004942 | http://www.youtube.com/watch?v=6N2BIHtOTfw | 6N2BIHtOTfw |
| 116 | COMEDY PARTNERS | Mind of Mencia (107) | PAu003004942 | http://www.youtube.com/watch?v=Xomq90rYCdg | Xomq90rYCdg |
| 117 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=cGq4kdwac-I | cGq4kdwac-I |
| 118 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=hA42R3C_fnk | hA42R3C_fnk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 119 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=4GexApI9z-E | 4GexApI9z-E |
| 120 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=8KVbb5HXtdI | 8KVbb5HXtdI |
| 121 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=clvHhcsRGms | clvHhcsRGms |
| 122 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=esb7_BNryfk | esb7_BNryfk |
| 123 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=FetHEZyWVao | FetHEZyWVao |
| 124 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=FG55A8ElPCc | FG55A8ElPCc |
| 125 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=HJSCbpZ3hcY | HJSCbpZ3hcY |
| 126 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=IfK08R0yVQI | IfK08R0yVQI |
| 127 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=iK1N2v77Ayg | iK1N2v77Ayg |
| 128 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=KlfHdwcS9Ws | KlfHdwcS9Ws |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 129 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=lfn6cRt8hQE | lfn6cRt8hQE |
| 130 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=N_iQr9lTnow | N_iQr9lTnow |
| 131 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=qT-Xk5m5_jg | qT-Xk5m5_jg |
| 132 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=RePDpPTEK_A | RePDpPTEK_A |
| 133 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=suOOOnTd0bM | suOOOnTd0bM |
| 134 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=sX0Njsya7R4 | sX0Njsya7R4 |
| 135 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=UMUhyxXiZA0 | UMUhyxXiZA0 |
| 136 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=v6toSMgj_54 | v6toSMgj_54 |
| 137 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=VMroB5WcIEg | VMroB5WcIEg |
| 138 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=wUVHnK8SNwM | wUVHnK8SNwM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 139 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=xVDybbVxKsY | xVDybbVxKsY |
| 140 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=Y7DPx4j4igQ | Y7DPx4j4igQ |
| 141 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=yMQQXcULxnM | yMQQXcULxnM |
| 142 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=ynggNMNELbw | ynggNMNELbw |
| 143 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=ZKxc7DiHZhA | ZKxc7DiHZhA |
| 144 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=5-oogMV1o9c | 5-oogMV1o9c |
| 145 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=FXjRj0b0oBg | FXjRj0b0oBg |
| 146 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=t9IUKpSlVTc | t9IUKpSlVTc |
| 147 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=tfDKxRCXfSQ | tfDKxRCXfSQ |
| 148 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=tmqhzU-3yOQ | tmqhzU-3yOQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 149 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=5yR4TJWD3L4 | 5yR4TJWD3L4 |
|-----|-----------------|----------------------|--------------|---------------------------------------------|-------------|
| 150 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=LVhBaJ_nnco | LVhBaJ_nnco |
| 151 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=2GsVpfsEDng | 2GsVpfsEDng |
| 152 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=ExmnYglNEYE | ExmnYglNEYE |
| 153 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=TE9v64TxU0A | TE9v64TxU0A |
| 154 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=tolnr3Q5u1M | tolnr3Q5u1M |
| 155 | COMEDY PARTNERS | Mind of Mencia (208) | PAu003062750 | http://www.youtube.com/watch?v=0Ys0cV28CdM | 0Ys0cV28CdM |
| 156 | COMEDY PARTNERS | Mind of Mencia (208) | PAu003062750 | http://www.youtube.com/watch?v=1L-3c0Ovmrw | 1L-3c0Ovmrw |
| 157 | COMEDY PARTNERS | Mind of Mencia (208) | PAu003062750 | http://www.youtube.com/watch?v=s-Il8nuzRiQ | s-Il8nuzRiQ |
| 158 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=jahHPLCnMRc | jahHPLCnMRc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 159 | COMEDY PARTNERS | Mind of Mencia (210) | PAu003058175 | http://www.youtube.com/watch?v=G20Q6ktrQgc | G20Q6ktrQgc |
| 160 | COMEDY PARTNERS | Mind of Mencia (212) | PAu003090147 | http://www.youtube.com/watch?v=IIiTOROssxk | IIiTOROssxk |
| 161 | COMEDY PARTNERS | Mind of Mencia (212) | PAu003090147 | http://www.youtube.com/watch?v=IoH4Sd0P2l4 | IoH4Sd0P2l4 |
| 162 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=0F9w7qomaow | 0F9w7qomaow |
| 163 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=2ke97o41a1w | 2ke97o41a1w |
| 164 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=5PtYPzVbGXs | 5PtYPzVbGXs |
| 165 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=rgIXB_0vRak | rgIXB_0vRak |
| 166 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=SuE1106IgAw | SuE1106IgAw |
| 167 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=tBuiI1_TcoM | tBuiI1_TcoM |
| 168 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=wpp0i9GFDC8 | wpp0i9GFDC8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 169 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=0Y_g6p3jWB8 | 0Y_g6p3jWB8 |
|-----|-----------------|----------------------|--------------|---------------------------------------------|-------------|
| 170 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=If1Zh7qfAno | If1Zh7qfAno |
| 171 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=RZMEwVzB_GQ | RZMEwVzB_GQ |
| 172 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=dUSGKwOyBcY | dUSGKwOyBcY |
| 173 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=RbQwA4f5scQ | RbQwA4f5scQ |
| 174 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=sgn1DfEHl4k | sgn1DfEHl4k |
| 175 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=UbLZg-pMr-I | UbLZg-pMr-I |
| 176 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=VEBQmLtU1fw | VEBQmLtU1fw |
| 177 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=dQ6plVAq0yI | dQ6plVAq0yI |
| 178 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=G-n5gFc-ELQ | G-n5gFc-ELQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 179 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=hUS0Y-VswQo | hUS0Y-VswQo |
| 180 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=LhUPxk6MjmI | LhUPxk6MjmI |
| 181 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=NBAY5fa1i9A | NBAY5fa1i9A |
| 182 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=nIldTcTAV8c | nIldTcTAV8c |
| 183 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=PJHsJV042BQ | PJHsJV042BQ |
| 184 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=t_DDOw8S72A | t_DDOw8S72A |
| 185 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=VlURW1hqNnA | VlURW1hqNnA |
| 186 | COMEDY PARTNERS | Reno 911! (103) | PA0001202092 | http://www.youtube.com/watch?v=lwXKcWiEG7A | lwXKcWiEG7A |
| 187 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=J1edi-SY9gw | J1edi-SY9gw |
| 188 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=vCzPYPrDNQY | vCzPYPrDNQY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 189 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=vYiw7Ik38Oc | vYiw7Ik38Oc |
|---|---|---|---|---|---|
| 190 | COMEDY PARTNERS | Reno 911! (105) | PA0001202088; PAu003062756 | http://www.youtube.com/watch?v=qGj6_UgfyDk | qGj6_UgfyDk |
| 191 | COMEDY PARTNERS | Reno 911! (106) | PA0001202080 | http://www.youtube.com/watch?v=HHfa82rJCQY | HHfa82rJCQY |
| 192 | COMEDY PARTNERS | Reno 911! (106) | PA0001202080 | http://www.youtube.com/watch?v=oSzaQMjey44 | oSzaQMjey44 |
| 193 | COMEDY PARTNERS | Reno 911! (106) | PA0001202080 | http://www.youtube.com/watch?v=w9Xjbf3Tl08 | w9Xjbf3Tl08 |
| 194 | COMEDY PARTNERS | Reno 911! (107) | PA0001202085 | http://www.youtube.com/watch?v=dBqGQuT6AgE | dBqGQuT6AgE |
| 195 | COMEDY PARTNERS | Reno 911! (107) | PA0001202085 | http://www.youtube.com/watch?v=tD8EaEVjo9c | tD8EaEVjo9c |
| 196 | COMEDY PARTNERS | Reno 911! (108) | PA0001202079 | http://www.youtube.com/watch?v=9ixca5HjJ7k | 9ixca5HjJ7k |
| 197 | COMEDY PARTNERS | Reno 911! (108) | PA0001202079 | http://www.youtube.com/watch?v=Spnu8InyQTo | Spnu8InyQTo |
| 198 | COMEDY PARTNERS | Reno 911! (109) | PA0001202091 | http://www.youtube.com/watch?v=6UfyTAiT7Yc | 6UfyTAiT7Yc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 199 | COMEDY PARTNERS | Reno 911! (110) | PA0001202087 | http://www.youtube.com/watch?v=dafcbaRCQxs | dafcbaRCQxs |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 200 | COMEDY PARTNERS | Reno 911! (110) | PA0001202087 | http://www.youtube.com/watch?v=PoaXr5qV3Zo | PoaXr5qV3Zo |
| 201 | COMEDY PARTNERS | Reno 911! (110) | PA0001202087 | http://www.youtube.com/watch?v=Pp_Eyu8gs3I | Pp_Eyu8gs3I |
| 202 | COMEDY PARTNERS | Reno 911! (110) | PA0001202087 | http://www.youtube.com/watch?v=TBF-i-XF7nw | TBF-i-XF7nw |
| 203 | COMEDY PARTNERS | Reno 911! (110) | PA0001202087 | http://www.youtube.com/watch?v=xoRnvHix3FQ | xoRnvHix3FQ |
| 204 | COMEDY PARTNERS | Reno 911! (111) | PA0001202089 | http://www.youtube.com/watch?v=aWYcwjs2Wds | aWYcwjs2Wds |
| 205 | COMEDY PARTNERS | Reno 911! (111) | PA0001202089 | http://www.youtube.com/watch?v=lBea2BJQvpo | lBea2BJQvpo |
| 206 | COMEDY PARTNERS | Reno 911! (112) | PA0001202083 | http://www.youtube.com/watch?v=JNBMzhzLiwM | JNBMzhzLiwM |
| 207 | COMEDY PARTNERS | Reno 911! (112) | PA0001202083 | http://www.youtube.com/watch?v=pq7NWckhxko | pq7NWckhxko |
| 208 | COMEDY PARTNERS | Reno 911! (112) | PA0001202083 | http://www.youtube.com/watch?v=tHbxnc49Ndw | tHbxnc49Ndw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 209 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=23nsNhRb2mA | 23nsNhRb2mA |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 210 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=LHU9lc8_iAI | LHU9lc8_iAI |
| 211 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=-wovy6JzEEo | -wovy6JzEEo |
| 212 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=_uFOwGv3qlE | _uFOwGv3qlE |
| 213 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=16kypYDuRHo | 16kypYDuRHo |
| 214 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=1dkugEObmKY | 1dkugEObmKY |
| 215 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=2MeObHF258o | 2MeObHF258o |
| 216 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=2ZbWVqcjok8 | 2ZbWVqcjok8 |
| 217 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=67F2DxAsPdI | 67F2DxAsPdI |
| 218 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=67w4vHHPQlA | 67w4vHHPQlA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 219 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=7PxTP2ZSvQ8 | 7PxTP2ZSvQ8 |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 220 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=7Qbr9PB1_KA | 7Qbr9PB1_KA |
| 221 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=86VK03w7Uko | 86VK03w7Uko |
| 222 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=AmC3IgawsRY | AmC3IgawsRY |
| 223 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=BFPdBzjpB6Y | BFPdBzjpB6Y |
| 224 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=bg6Nl68JbbE | bg6Nl68JbbE |
| 225 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=BoOPUdofelE | BoOPUdofelE |
| 226 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=CbwV6JuNUMI | CbwV6JuNUMI |
| 227 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ClByckk4Z48 | ClByckk4Z48 |
| 228 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=d1LFGepNm2k | d1LFGepNm2k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 229 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=DFoN96e8lj8 | DFoN96e8lj8 |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 230 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=DpsJdMqc2zk | DpsJdMqc2zk |
| 231 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ehp2xPCQ8QQ | ehp2xPCQ8QQ |
| 232 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=eVh2uItNREY | eVh2uItNREY |
| 233 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=eya0DWrAq3E | eya0DWrAq3E |
| 234 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=f4fnhVF5Vqk | f4fnhVF5Vqk |
| 235 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=fmjbJgvtaYU | fmjbJgvtaYU |
| 236 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=FRpD-BDV18I | FRpD-BDV18I |
| 237 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=FV2MEkXqi78 | FV2MEkXqi78 |
| 238 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=gczEqVkcSMQ | gczEqVkcSMQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 239 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=GydnIQpA8ZI | GydnIQpA8ZI |
| 240 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=H2eC6Sv1-Ro | H2eC6Sv1-Ro |
| 241 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=H41_oasSwGA | H41_oasSwGA |
| 242 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Iwory3uN6sY | Iwory3uN6sY |
| 243 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=J3QEyDgQHWk | J3QEyDgQHWk |
| 244 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=jaP4foKU1LU | jaP4foKU1LU |
| 245 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=JG0m6_0DFak | JG0m6_0DFak |
| 246 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=KF9WLjQ1olw | KF9WLjQ1olw |
| 247 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=KFE8lfF4uVI | KFE8lfF4uVI |
| 248 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=kFl53eV7uNE | kFl53eV7uNE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 249 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=kQjlNXZg_Wc | kQjlNXZg_Wc |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 250 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=LiI86dqvH1U | LiI86dqvH1U |
| 251 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=MCyYhlIRV_c | MCyYhlIRV_c |
| 252 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=MeJGaE5wDA4 | MeJGaE5wDA4 |
| 253 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=mlyl1ydzhzc | mlyl1ydzhzc |
| 254 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=mTP31n3-Yc8 | mTP31n3-Yc8 |
| 255 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=mYEMbP0qwNQ | mYEMbP0qwNQ |
| 256 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=odJcgxq0Wzs | odJcgxq0Wzs |
| 257 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=OI40ySmlBAM | OI40ySmlBAM |
| 258 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=OtEy0PZcuTU | OtEy0PZcuTU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 259 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=P_V_cWucQHM | P_V_cWucQHM |
|-----|-----------------|-----------------|--------------|------------------------------------------|-------------|
| 260 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=pdOV5EhZ008 | pdOV5EhZ008 |
| 261 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=PGc_4l2xv9M | PGc_4l2xv9M |
| 262 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Pkvv_rCTAqg | Pkvv_rCTAqg |
| 263 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=pYJcoUZMLSI | pYJcoUZMLSI |
| 264 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=q653dsbNZiI | q653dsbNZiI |
| 265 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=qAsCieIF_kA | qAsCieIF_kA |
| 266 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=qEKgiujQWdc | qEKgiujQWdc |
| 267 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=r56nbOfpfck | r56nbOfpfck |
| 268 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rw9FNTOr79s | rw9FNTOr79s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 269 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ry32KZiKscY | ry32KZiKscY |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 270 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=S1Fempp1ZA0 | S1Fempp1ZA0 |
| 271 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=s2Bm4WO4h5c | s2Bm4WO4h5c |
| 272 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=SSPbUucgHP4 | SSPbUucgHP4 |
| 273 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=TFsi3XHzPDM | TFsi3XHzPDM |
| 274 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=tQs6LD89zgw | tQs6LD89zgw |
| 275 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=U6tkTCDxyno | U6tkTCDxyno |
| 276 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=UJBPZWru-ck | UJBPZWru-ck |
| 277 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=UQtL7vlwW84 | UQtL7vlwW84 |
| 278 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=wC_mPKMVEVY | wC_mPKMVEVY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 279 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=WdxG5iv_Brg | WdxG5iv_Brg |
|-----|-----------------|-----------------|--------------|--------------------------------------------|-------------|
| 280 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=-WixefpFWFQ | -WixefpFWFQ |
| 281 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=wK22eAGuNqM | wK22eAGuNqM |
| 282 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=wKgqQ5o9qHE | wKgqQ5o9qHE |
| 283 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=X7Covs2Ktrc | X7Covs2Ktrc |
| 284 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Xm2PkjnMdlg | Xm2PkjnMdlg |
| 285 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xxdvguzyBmY | xxdvguzyBmY |
| 286 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=YBA2mm4KSqo | YBA2mm4KSqo |
| 287 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ZVetcnLzdgc | ZVetcnLzdgc |
| 288 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=BDAIPnN6Er8 | BDAIPnN6Er8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 289 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=bmRNBSxxxSk | bmRNBSxxxSk |
|---|---|---|---|---|---|
| 290 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=btGnuGmQ2ZU | btGnuGmQ2ZU |
| 291 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=eAnJx6FzLQs | eAnJx6FzLQs |
| 292 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=O-j3c8ebrVI | O-j3c8ebrVI |
| 293 | COMEDY PARTNERS | Reno 911! (216) | PAu003062756 | http://www.youtube.com/watch?v=DGen1TfYuJY | DGen1TfYuJY |
| 294 | COMEDY PARTNERS | Reno 911! (302) | PAu003058063 | http://www.youtube.com/watch?v=BeTvzjyPJJE | BeTvzjyPJJE |
| 295 | COMEDY PARTNERS | Reno 911! (303) | PAu003058063 | http://www.youtube.com/watch?v=p6qk-6VP6Cw | p6qk-6VP6Cw |
| 296 | COMEDY PARTNERS | Reno 911! (304) | PAu003058063 | http://www.youtube.com/watch?v=1fyEkvR4pmg | 1fyEkvR4pmg |
| 297 | COMEDY PARTNERS | Reno 911! (304) | PAu003058063 | http://www.youtube.com/watch?v=6cVcKk45sQU | 6cVcKk45sQU |
| 298 | COMEDY PARTNERS | Reno 911! (304) | PAu003058063 | http://www.youtube.com/watch?v=qg0LtT5u80k | qg0LtT5u80k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 299 | COMEDY PARTNERS | Reno 911! (304) | PAu003058063 | http://www.youtube.com/watch?v=S1yNRnFg6hk | S1yNRnFg6hk |
|-----|-----|-----|-----|-----|-----|
| 300 | COMEDY PARTNERS | Reno 911! (305) | PAu003058063 | http://www.youtube.com/watch?v=EeF-6K4AtG8 | EeF-6K4AtG8 |
| 301 | COMEDY PARTNERS | Reno 911! (306) | PAu003058063 | http://www.youtube.com/watch?v=9U1ijCqzk0E | 9U1ijCqzk0E |
| 302 | COMEDY PARTNERS | Reno 911! (307) | PAu003058063 | http://www.youtube.com/watch?v=kCtFb5eIMdc | kCtFb5eIMdc |
| 303 | COMEDY PARTNERS | Reno 911! (308) | PAu003058063 | http://www.youtube.com/watch?v=B7O4uCmMeN4 | B7O4uCmMeN4 |
| 304 | COMEDY PARTNERS | Reno 911! (308) | PAu003058063 | http://www.youtube.com/watch?v=QHoV_z-VIJg | QHoV_z-VIJg |
| 305 | COMEDY PARTNERS | Reno 911! (309) | PAu003058063 | http://www.youtube.com/watch?v=GR99unzF65o | GR99unzF65o |
| 306 | COMEDY PARTNERS | Reno 911! (309) | PAu003058063 | http://www.youtube.com/watch?v=lMTckEmSIEc | lMTckEmSIEc |
| 307 | COMEDY PARTNERS | Reno 911! (310) | PAu003058063 | http://www.youtube.com/watch?v=Ov5LtuSkHxo | Ov5LtuSkHxo |
| 308 | COMEDY PARTNERS | Reno 911! (312) | PAu003058063 | http://www.youtube.com/watch?v=LfiA9Q2yxIE | LfiA9Q2yxIE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 309 | COMEDY PARTNERS | Reno 911! (312) | PAu003058063 | http://www.youtube.com/watch?v=WyS4TSlzfIQ | WyS4TSlzfIQ |
|-----|-----------------|-----------------|--------------|---------------------------------------------|------------|
| 310 | COMEDY PARTNERS | Reno 911! (313) | PAu003058063 | http://www.youtube.com/watch?v=f6HjZks600I | f6HjZks600I |
| 311 | COMEDY PARTNERS | Reno 911! (313) | PAu003058063 | http://www.youtube.com/watch?v=vX7UwgH7CAo | vX7UwgH7CAo |
| 312 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=fTIit6Sva-Q | fTIit6Sva-Q |
| 313 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=hFSSgu_pxqk | hFSSgu_pxqk |
| 314 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=mquZehS07QA | mquZehS07QA |
| 315 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=oQoiLHijTO4 | oQoiLHijTO4 |
| 316 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=shGqNRsR5gk | shGqNRsR5gk |
| 317 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=Wu7-WVEM-m0 | Wu7-WVEM-m0 |
| 318 | COMEDY PARTNERS | Reno 911! (403) | PAu003058064 | http://www.youtube.com/watch?v=1UpyCV1VSYc | 1UpyCV1VSYc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 319 | COMEDY PARTNERS | Reno 911! (403) | PAu003058064 | http://www.youtube.com/watch?v=9HsQ9nziiAk | 9HsQ9nziiAk |
|-----|-----------------|-----------------|--------------|--------------------------------------------|-------------|
| 320 | COMEDY PARTNERS | Reno 911! (404) | PAu003058064 | http://www.youtube.com/watch?v=oqe-hOnbhXI | oqe-hOnbhXI |
| 321 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=1EbC-d_zgBM | 1EbC-d_zgBM |
| 322 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=5iw-3eET48o | 5iw-3eET48o |
| 323 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=eRkXVwkC5g4 | eRkXVwkC5g4 |
| 324 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=fwLE6BSZAkA | fwLE6BSZAkA |
| 325 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=RBj4SXP8E-c | RBj4SXP8E-c |
| 326 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=s4DTZUjUH9I | s4DTZUjUH9I |
| 327 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=vm36TxxQFWk | vm36TxxQFWk |
| 328 | COMEDY PARTNERS | Reno 911! (405) | PAu003058064 | http://www.youtube.com/watch?v=xgMNEiMDAYQ | xgMNEiMDAYQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 329 | COMEDY PARTNERS | Reno 911! (406) | PAu003058064 | http://www.youtube.com/watch?v=agDBXvFA6iA | agDBXvFA6iA |
|-----|-----------------|-----------------|--------------|--------------------------------------------|-------------|
| 330 | COMEDY PARTNERS | Reno 911! (406) | PAu003058064 | http://www.youtube.com/watch?v=Av_73ygmoOY | Av_73ygmoOY |
| 331 | COMEDY PARTNERS | Reno 911! (406) | PAu003058064 | http://www.youtube.com/watch?v=zt6Tbdhbrt4 | zt6Tbdhbrt4 |
| 332 | COMEDY PARTNERS | Reno 911! (407) | PAu003058064 | http://www.youtube.com/watch?v=BqRxt-eo-n4 | BqRxt-eo-n4 |
| 333 | COMEDY PARTNERS | Reno 911! (407) | PAu003058064 | http://www.youtube.com/watch?v=d6pgIQ-hQK4 | d6pgIQ-hQK4 |
| 334 | COMEDY PARTNERS | Reno 911! (407) | PAu003058064 | http://www.youtube.com/watch?v=fCwTdsnEBQA | fCwTdsnEBQA |
| 335 | COMEDY PARTNERS | Reno 911! (407) | PAu003058064 | http://www.youtube.com/watch?v=qWsQB-Qotow | qWsQB-Qotow |
| 336 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=IAAune2N4ek | IAAune2N4ek |
| 337 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=N86DTFb1mHA | N86DTFb1mHA |
| 338 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=XmLzpxCHVuI | XmLzpxCHVuI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 339 | COMEDY PARTNERS | Reno 911! (411) | PAu003058064 | http://www.youtube.com/watch?v=6nBsr-N8sDM | 6nBsr-N8sDM |
| 340 | COMEDY PARTNERS | Reno 911! (411) | PAu003058064 | http://www.youtube.com/watch?v=A9CuWqZEsVQ | A9CuWqZEsVQ |
| 341 | COMEDY PARTNERS | Reno 911! (411) | PAu003058064 | http://www.youtube.com/watch?v=LH5rUd-gUcs | LH5rUd-gUcs |
| 342 | COMEDY PARTNERS | Reno 911! (412) | PAu003058064 | http://www.youtube.com/watch?v=j9OqW9kM11A | j9OqW9kM11A |
| 343 | COMEDY PARTNERS | Reno 911! (412) | PAu003058064 | http://www.youtube.com/watch?v=LjLyQZF6lJE | LjLyQZF6lJE |
| 344 | COMEDY PARTNERS | Reno 911! (412) | PAu003058064 | http://www.youtube.com/watch?v=q2N7ob-7T8o | q2N7ob-7T8o |
| 345 | COMEDY PARTNERS | Reno 911! (412) | PAu003058064 | http://www.youtube.com/watch?v=RlugnSTOhJU | RlugnSTOhJU |
| 346 | COMEDY PARTNERS | Reno 911! (412) | PAu003058064 | http://www.youtube.com/watch?v=wC8lAl7iR_4 | wC8lAl7iR_4 |
| 347 | COMEDY PARTNERS | Reno 911! (413) | PAu003058064 | http://www.youtube.com/watch?v=76CzkuzYI-Y | 76CzkuzYI-Y |
| 348 | COMEDY PARTNERS | Reno 911! (413) | PAu003058064 | http://www.youtube.com/watch?v=8tzI-jtt5qQ | 8tzI-jtt5qQ |
| 349 | COMEDY PARTNERS | Reno 911! (413) | PAu003058064 | http://www.youtube.com/watch?v=CwGxIxxSIzk | CwGxIxxSIzk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 350 | COMEDY PARTNERS | Reno 911! (413) | PAu003058064 | http://www.youtube.com/watch?v=sNXgn5dyeZ4 | sNXgn5dyeZ4 |
|-----|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 351 | COMEDY PARTNERS | Reno 911! (414) | PAu003058064 | http://www.youtube.com/watch?v=lu0294yoWyA | lu0294yoWyA |
| 352 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=05Pjh3mukQc | 05Pjh3mukQc |
| 353 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=147s3sqgGFk | 147s3sqgGFk |
| 354 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=9FQPwPdhr-g | 9FQPwPdhr-g |
| 355 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=CitSGd-Gf2k | CitSGd-Gf2k |
| 356 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=Epci4XlcHp4 | Epci4XlcHp4 |
| 357 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=fmyzYvjgk6s | fmyzYvjgk6s |
| 358 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=fsqKxgp2agU | fsqKxgp2agU |
| 359 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=G_XD4nzn9p8 | G_XD4nzn9p8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 360 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=hQGKcK_Qr2c | hQGKcK_Qr2c |
| 361 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=I8sjoG7g_80 | I8sjoG7g_80 |
| 362 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=icb_l1nTous | icb_l1nTous |
| 363 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=IhDAlCQUiC0 | IhDAlCQUiC0 |
| 364 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=jTQy7F6IXXw | jTQy7F6IXXw |
| 365 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=Kxn23bcieqw | Kxn23bcieqw |
| 366 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=nd5cFcuGdEc | nd5cFcuGdEc |
| 367 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=O8XF7U6-GWM | O8XF7U6-GWM |
| 368 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=ogIQ3lGc5m8 | ogIQ3lGc5m8 |
| 369 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=OIgDphzNkhQ | OIgDphzNkhQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 370 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=P9XGUqWV56k | P9XGUqWV56k |
|-----|-----------------|-------------------|--------------|---------------------------------------------|-------------|
| 371 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=qEtsq1XNTmM | qEtsq1XNTmM |
| 372 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=qLv23e4m3vI | qLv23e4m3vI |
| 373 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=SN8CswHZRF8 | SN8CswHZRF8 |
| 374 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=SqqVGzKmQdk | SqqVGzKmQdk |
| 375 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=v70FsDL88EQ | v70FsDL88EQ |
| 376 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=vL0PoGRizwk | vL0PoGRizwk |
| 377 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=VP7fujj64yw | VP7fujj64yw |
| 378 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=w5Hn4v3lKUg | w5Hn4v3lKUg |
| 379 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=WHGP4tgJrlQ | WHGP4tgJrlQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 380 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=XvfbAyt-mzo | XvfbAyt-mzo |
| 381 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=zluxHoqDmE8 | zluxHoqDmE8 |
| 382 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=6u-QUFHSGac | 6u-QUFHSGac |
| 383 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=aFFi6gmSdQ8 | aFFi6gmSdQ8 |
| 384 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=OX_lgDHQkYs | OX_lgDHQkYs |
| 385 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=sQgVVs-F8YA | sQgVVs-F8YA |
| 386 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=UhIH3faK0W8 | UhIH3faK0W8 |
| 387 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=2aiCjmoCXcg | 2aiCjmoCXcg |
| 388 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=4MXjp9c050M | 4MXjp9c050M |
| 389 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=7XYizAxm59Y | 7XYizAxm59Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 390 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=cde51Wldj5E | cde51Wldj5E |
|-----|-----------------|-------------------|--------------|--------------------------------------------|-------------|
| 391 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=D3UKqhorLio | D3UKqhorLio |
| 392 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=iqGtYfMJiiE | iqGtYfMJiiE |
| 393 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=JTrQLQMnkYQ | JTrQLQMnkYQ |
| 394 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=KkWAx9vLhVo | KkWAx9vLhVo |
| 395 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=Mh_n73F1nhQ | Mh_n73F1nhQ |
| 396 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=QY_W3PQHBVI | QY_W3PQHBVI |
| 397 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=QYR3TH3UY8s | QYR3TH3UY8s |
| 398 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=t1oxEecgVpY | t1oxEecgVpY |
| 399 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=tkpFqVzEWNk | tkpFqVzEWNk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 400 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=Ur7EfzsjbXc | Ur7EfzsjbXc |
|-----|-----------------|-------------------|--------------|--------------------------------------------|-------------|
| 401 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=uzhLp09aoi4 | uzhLp09aoi4 |
| 402 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=W4JnXM27GIY | W4JnXM27GIY |
| 403 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=xQEbQG6SSg8 | xQEbQG6SSg8 |
| 404 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=ymC-PrgRrv4 | ymC-PrgRrv4 |
| 405 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=_KMRdmcoViQ | _KMRdmcoViQ |
| 406 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=07eEp2nC9UQ | 07eEp2nC9UQ |
| 407 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=2Hqa0pkMfRo | 2Hqa0pkMfRo |
| 408 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=39EnV1VxbHs | 39EnV1VxbHs |
| 409 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=7hqe0KzoEZQ | 7hqe0KzoEZQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 410 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=85csDDA1m3E | 85csDDA1m3E |
|---|---|---|---|---|---|
| 411 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=9bz4kYSqFCQ | 9bz4kYSqFCQ |
| 412 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=9IVlioK0jh8 | 9IVlioK0jh8 |
| 413 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=c1cctEylaAg | c1cctEylaAg |
| 414 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=EdLnrYolAyM | EdLnrYolAyM |
| 415 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=eYRkshpXN1Q | eYRkshpXN1Q |
| 416 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=fmtqYv9wCNc | fmtqYv9wCNc |
| 417 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=HhC32tK_krk | HhC32tK_krk |
| 418 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=Il0oZc_B4b4 | Il0oZc_B4b4 |
| 419 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=L7UEfq-ygFU | L7UEfq-ygFU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 420 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=lLmyhgBOmCg | lLmyhgBOmCg |
| 421 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=Pa0c2Ug_JYg | Pa0c2Ug_JYg |
| 422 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=PF97l3OTSz0 | PF97l3OTSz0 |
| 423 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=pJs0pqdllXY | pJs0pqdllXY |
| 424 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=Qj7v61Vo2oo | Qj7v61Vo2oo |
| 425 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=qN_tXrAm9qA | qN_tXrAm9qA |
| 426 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=-ujR8b-ydWw | -ujR8b-ydWw |
| 427 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=W1osKpXhyuM | W1osKpXhyuM |
| 428 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=WbiwryWXjYw | WbiwryWXjYw |
| 429 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=wDKqzr1_Dqw | wDKqzr1_Dqw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 430 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=wE0TBHLemqo | wE0TBHLemqo |
| 431 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=X8fK4b3Uj9g | X8fK4b3Uj9g |
| 432 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=zw8uha7tjSs | zw8uha7tjSs |
| 433 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=zYieC-Iz7Wk | zYieC-Iz7Wk |
| 434 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=2whYPIkmqCE | 2whYPIkmqCE |
| 435 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=4AjmOQy2Dw0 | 4AjmOQy2Dw0 |
| 436 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=6OYFtIo8vn8 | 6OYFtIo8vn8 |
| 437 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=AsLyDenl6TY | AsLyDenl6TY |
| 438 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=B2aR5KLl-Bc | B2aR5KLl-Bc |
| 439 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=cY5zdiMq06Y | cY5zdiMq06Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 440 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=gf5PJIISR_Y | gf5PJIISR_Y |
|-----|-----------------|-------------------|--------------|--------------------------------------------|-------------|
| 441 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=GJonEu2L3wc | GJonEu2L3wc |
| 442 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=HU9UW58yqZ8 | HU9UW58yqZ8 |
| 443 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=JboBYgb2azA | JboBYgb2azA |
| 444 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=mUyTMugrIgo | mUyTMugrIgo |
| 445 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=Xq7WU3JPXq0 | Xq7WU3JPXq0 |
| 446 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=A_ltU0YOzmI | A_ltU0YOzmI |
| 447 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=A2awgA4HEnA | A2awgA4HEnA |
| 448 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=Ai9yAVhnqAk | Ai9yAVhnqAk |
| 449 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=EdjzpxB9AUs | EdjzpxB9AUs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 450 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=fHAfUw6hoBo | fHAfUw6hoBo |
| 451 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=Gh2nnIaMS1o | Gh2nnIaMS1o |
| 452 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=HhlY5gaVtkc | HhlY5gaVtkc |
| 453 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=I87atbHAFe8 | I87atbHAFe8 |
| 454 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=LOw_IPYI_P4 | LOw_IPYI_P4 |
| 455 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=RfKvpZ3ozS0 | RfKvpZ3ozS0 |
| 456 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=rTBrp1r9fKI | rTBrp1r9fKI |
| 457 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=uc5AjWHMGOI | uc5AjWHMGOI |
| 458 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=UG7UOWxbvyY | UG7UOWxbvyY |
| 459 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=vcfyETYh368 | vcfyETYh368 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 460 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=Z897kfhhQ88 | Z897kfhhQ88 |
|---|---|---|---|---|---|
| 461 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=F4xxlBnM_xE | F4xxlBnM_xE |
| 462 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=gO3LudTuS54 | gO3LudTuS54 |
| 463 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=pkTsB4LAd1g | pkTsB4LAd1g |
| 464 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=jeCsl4wQ8W4 | jeCsl4wQ8W4 |
| 465 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=Nm8YGU16iJM | Nm8YGU16iJM |
| 466 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=uqflf7fIgI8 | uqflf7fIgI8 |
| 467 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=zRYJm1tY8NI | zRYJm1tY8NI |
| 468 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=7bD24VIPjjY | 7bD24VIPjjY |
| 469 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=C7oCUIi07Cc | C7oCUIi07Cc |
| 470 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=HmBgH09z2vQ | HmBgH09z2vQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 471 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=jUTIISQFodo | jUTIISQFodo |
| 472 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=L7qdsKOq_HQ | L7qdsKOq_HQ |
| 473 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=_wBRj_Lt4dE | _wBRj_Lt4dE |
| 474 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=a0lfen_RTyM | a0lfen_RTyM |
| 475 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=BCLO5Wo7qy4 | BCLO5Wo7qy4 |
| 476 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=VbUZ696MeRg | VbUZ696MeRg |
| 477 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=LE0S4_NUFJo | LE0S4_NUFJo |
| 478 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=-OjhnSTAFkY | -OjhnSTAFkY |
| 479 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=ZgbWu-1eTow | ZgbWu-1eTow |
| 480 | COMEDY PARTNERS | South Park (106) | PA0000869478 | http://www.youtube.com/watch?v=Kqclf__U7w0 | Kqclf__U7w0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 481 | COMEDY PARTNERS | South Park (106) | PA0000869478 | http://www.youtube.com/watch?v=L-PzoY8bjDQ | L-PzoY8bjDQ |
|---|---|---|---|---|---|
| 482 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=GyeKLBJTb5E | GyeKLBJTb5E |
| 483 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=1B1c0GxU4e4 | 1B1c0GxU4e4 |
| 484 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=eFhyd0tAJjc | eFhyd0tAJjc |
| 485 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=GZ6WUOhDxbE | GZ6WUOhDxbE |
| 486 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=ow4omTYk010 | ow4omTYk010 |
| 487 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=Eun8uu1hdTA | Eun8uu1hdTA |
| 488 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=gzOQEXXZBQU | gzOQEXXZBQU |
| 489 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=I_CtjGF1ggE | I_CtjGF1ggE |
| 490 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=lWCPa6O1jYk | lWCPa6O1jYk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 491 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=nZ0w0frNoJM | nZ0w0frNoJM |
| 492 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=SuJ-jGpaBis | SuJ-jGpaBis |
| 493 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=tfVMQB3oJ_8 | tfVMQB3oJ_8 |
| 494 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=C6BjAADZ6MM | C6BjAADZ6MM |
| 495 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=f4KoQQFkyyo | f4KoQQFkyyo |
| 496 | COMEDY PARTNERS | South Park (112) | PA0000785301 | http://www.youtube.com/watch?v=0TFznMF2D_c | 0TFznMF2D_c |
| 497 | COMEDY PARTNERS | South Park (112) | PA0000785301 | http://www.youtube.com/watch?v=pgK3cb6rxrU | pgK3cb6rxrU |
| 498 | COMEDY PARTNERS | South Park (112) | PA0000785301 | http://www.youtube.com/watch?v=VzXNhZyPGTw | VzXNhZyPGTw |
| 499 | COMEDY PARTNERS | South Park (113) | PA0000785299 | http://www.youtube.com/watch?v=UpgHxaeAXlk | UpgHxaeAXlk |
| 500 | COMEDY PARTNERS | South Park (201) | PA0000888140 | http://www.youtube.com/watch?v=qdBWnCb6qBI | qdBWnCb6qBI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 501 | COMEDY PARTNERS | South Park (201) | PA0000888140 | http://www.youtube.com/watch?v=WfQ6L_rgeZw | WfQ6L_rgeZw |
| 502 | COMEDY PARTNERS | South Park (202) | PA0000888137 | http://www.youtube.com/watch?v=qfW-pENuxZM | qfW-pENuxZM |
| 503 | COMEDY PARTNERS | South Park (202) | PA0000888137 | http://www.youtube.com/watch?v=Us3Yma8wj9M | Us3Yma8wj9M |
| 504 | COMEDY PARTNERS | South Park (202) | PA0000888137 | http://www.youtube.com/watch?v=y4YfFEIavq4 | y4YfFEIavq4 |
| 505 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=4-s0ujyDDfU | 4-s0ujyDDfU |
| 506 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=H22zadER87w | H22zadER87w |
| 507 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=ItZ0eccV3sY | ItZ0eccV3sY |
| 508 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=K-fOe02t5rU | K-fOe02t5rU |
| 509 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=M2ufVvsISas | M2ufVvsISas |
| 510 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=pLxxiIXsKNE | pLxxiIXsKNE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 511 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=rbySQNQexuw | rbySQNQexuw |
| 512 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=VxnwpiyBJ6M | VxnwpiyBJ6M |
| 513 | COMEDY PARTNERS | South Park (204) | PA0000894073 | http://www.youtube.com/watch?v=0SiSqUFDb1c | 0SiSqUFDb1c |
| 514 | COMEDY PARTNERS | South Park (205) | PA0000894273 | http://www.youtube.com/watch?v=4NymrN3IzN8 | 4NymrN3IzN8 |
| 515 | COMEDY PARTNERS | South Park (205) | PA0000894273 | http://www.youtube.com/watch?v=bgm1tCfxK3I | bgm1tCfxK3I |
| 516 | COMEDY PARTNERS | South Park (205) | PA0000894273 | http://www.youtube.com/watch?v=Un8BjgtnopQ | Un8BjgtnopQ |
| 517 | COMEDY PARTNERS | South Park (205) | PA0000894273 | http://www.youtube.com/watch?v=X5j4VwT6bkQ | X5j4VwT6bkQ |
| 518 | COMEDY PARTNERS | South Park (206) | PA0000897438 | http://www.youtube.com/watch?v=N6vS7NkYU2E | N6vS7NkYU2E |
| 519 | COMEDY PARTNERS | South Park (207) | PA0000898225; PA0000757134 | http://www.youtube.com/watch?v=vmImV1sCuSM | vmImV1sCuSM |
| 520 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=1FRnBCqKR8A | 1FRnBCqKR8A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 521 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=BuQTFuXsyxY | BuQTFuXsyxY |
|---|---|---|---|---|---|
| 522 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=LSu9hHC-1Jg | LSu9hHC-1Jg |
| 523 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=VfYWYgeLN4Y | VfYWYgeLN4Y |
| 524 | COMEDY PARTNERS | South Park (211) | PA0000911034 | http://www.youtube.com/watch?v=SZoSc-yboKw | SZoSc-yboKw |
| 525 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=1C_WWQCr3Pg | 1C_WWQCr3Pg |
| 526 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=2vbBUQ1RE6E | 2vbBUQ1RE6E |
| 527 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=3XyoW9UkoJQ | 3XyoW9UkoJQ |
| 528 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=6EADzhj-Dm8 | 6EADzhj-Dm8 |
| 529 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=lRClYj-urp0 | lRClYj-urp0 |
| 530 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=V2tNu5e1qMU | V2tNu5e1qMU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 531 | COMEDY PARTNERS | South Park (212) | PA0000746632 | http://www.youtube.com/watch?v=XZZMLYNZPU8 | XZZMLYNZPU8 |
|---|---|---|---|---|---|
| 532 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=_05h9g17JDs | _05h9g17JDs |
| 533 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=cin-TqTf7tU | cin-TqTf7tU |
| 534 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=ksD41u2U_gE | ksD41u2U_gE |
| 535 | COMEDY PARTNERS | South Park (215) | PA0000939899 | http://www.youtube.com/watch?v=9U0pfZpb5ic | 9U0pfZpb5ic |
| 536 | COMEDY PARTNERS | South Park (216) | PA0000939898 | http://www.youtube.com/watch?v=U4nKIh2GzPY | U4nKIh2GzPY |
| 537 | COMEDY PARTNERS | South Park (217) | PA0000939897 | http://www.youtube.com/watch?v=0zHWyAMbLsc | 0zHWyAMbLsc |
| 538 | COMEDY PARTNERS | South Park (217) | PA0000939897 | http://www.youtube.com/watch?v=p5U5e9sRzx4 | p5U5e9sRzx4 |
| 539 | COMEDY PARTNERS | South Park (217) | PA0000939897 | http://www.youtube.com/watch?v=xn7KaS0UtA8 | xn7KaS0UtA8 |
| 540 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=_Oj8sOINtKg | _Oj8sOINtKg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 541 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=1XMVp-KpAfY | 1XMVp-KpAfY |
|-----|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 542 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=Ck-koexm4vA | Ck-koexm4vA |
| 543 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=-dQZPgYKXu4 | -dQZPgYKXu4 |
| 544 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=Ss4ovrYlins | Ss4ovrYlins |
| 545 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=U7IVwiI7ucM | U7IVwiI7ucM |
| 546 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=vFu57OAbDHc | vFu57OAbDHc |
| 547 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=Z-rrRjAUZ9o | Z-rrRjAUZ9o |
| 548 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=0b1fOZTbMSA | 0b1fOZTbMSA |
| 549 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=2JjEdFcllz8 | 2JjEdFcllz8 |
| 550 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=7C8_w4Xh7zk | 7C8_w4Xh7zk |
| 551 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=c4vWhz6kHVg | c4vWhz6kHVg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 552 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=clR8yXsTAhc | clR8yXsTAhc |
| 553 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=Fa6G3cziAeM | Fa6G3cziAeM |
| 554 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=HzS31seuqyY | HzS31seuqyY |
| 555 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=Ipi_a6E1BZ8 | Ipi_a6E1BZ8 |
| 556 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=qgXaCX50Lwk | qgXaCX50Lwk |
| 557 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=qZpIj5fb9KY | qZpIj5fb9KY |
| 558 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=SJUDQ-Min3w | SJUDQ-Min3w |
| 559 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=T0p2G-uDJns | T0p2G-uDJns |
| 560 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=W8f_IWTlIwA | W8f_IWTlIwA |
| 561 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=wE0fbDMPqXA | wE0fbDMPqXA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 562 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=yABCny8URHs | yABCny8URHs |
| 563 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=zY3rOdNynY8 | zY3rOdNynY8 |
| 564 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=7dxnNNBzF6s | 7dxnNNBzF6s |
| 565 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=FzAFcbirZ2g | FzAFcbirZ2g |
| 566 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=U32oJTFFP0I | U32oJTFFP0I |
| 567 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=wdb8X1jBXL8 | wdb8X1jBXL8 |
| 568 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=xhiH3JDI-Xs | xhiH3JDI-Xs |
| 569 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=YOsq1a0VYFc | YOsq1a0VYFc |
| 570 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=5ZIfiFafi8M | 5ZIfiFafi8M |
| 571 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=7OB_ePb1C4k | 7OB_ePb1C4k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 572 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=Ag9Uv9ySuY8 | Ag9Uv9ySuY8 |
|---|---|---|---|---|---|
| 573 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=bMXrlxTC5c8 | bMXrlxTC5c8 |
| 574 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=b-R5v2k96A8 | b-R5v2k96A8 |
| 575 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=hKyxsocDHCI | hKyxsocDHCI |
| 576 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=kuayvtElyqA | kuayvtElyqA |
| 577 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=MfXksrvo1ks | MfXksrvo1ks |
| 578 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=uW06-TdrXX8 | uW06-TdrXX8 |
| 579 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=ADu9t2Zjcno | ADu9t2Zjcno |
| 580 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=BlIEmkSQTXA | BlIEmkSQTXA |
| 581 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=FziPTuNWxvw | FziPTuNWxvw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 582 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=j79E9AO88mU | j79E9AO88mU |
| 583 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=Nzr9kCHkNRU | Nzr9kCHkNRU |
| 584 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=qacyTOJWsgA | qacyTOJWsgA |
| 585 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=1jAh6B1VTBo | 1jAh6B1VTBo |
| 586 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=PUgB94l1c5M | PUgB94l1c5M |
| 587 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=ShtfDM7P_ec | ShtfDM7P_ec |
| 588 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=yjTQK6AJaW4 | yjTQK6AJaW4 |
| 589 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=-cDj_C6mmB8 | -cDj_C6mmB8 |
| 590 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=EaLjVRYKBx0 | EaLjVRYKBx0 |
| 591 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=gpwOA07WnW4 | gpwOA07WnW4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 592 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=jBtVyfdIDZQ | jBtVyfdIDZQ |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 593 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=pwV7jUOmjUg | pwV7jUOmjUg |
| 594 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=uV06a9qUCbQ | uV06a9qUCbQ |
| 595 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=_SjwRBCnWT0 | _SjwRBCnWT0 |
| 596 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=2NyWzaC3_L4 | 2NyWzaC3_L4 |
| 597 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=7l_eviDMLNk | 7l_eviDMLNk |
| 598 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=gC9eMLVGNOc | gC9eMLVGNOc |
| 599 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=n_6Ar6im17k | n_6Ar6im17k |
| 600 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=sHlwQrwAVsE | sHlwQrwAVsE |
| 601 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=VlaVmo69uCk | VlaVmo69uCk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 602 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=VMH7Px_myeo | VMH7Px_myeo |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 603 | COMEDY PARTNERS | South Park (308) | PA0000970496 | http://www.youtube.com/watch?v=2kvvNbBAI6I | 2kvvNbBAI6I |
| 604 | COMEDY PARTNERS | South Park (308) | PA0000970496 | http://www.youtube.com/watch?v=463LnD-JRS0 | 463LnD-JRS0 |
| 605 | COMEDY PARTNERS | South Park (308) | PA0000970496 | http://www.youtube.com/watch?v=cIe18RZ2nI8 | cIe18RZ2nI8 |
| 606 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=4QMXcVcTjCY | 4QMXcVcTjCY |
| 607 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=8Ju586fC9Yg | 8Ju586fC9Yg |
| 608 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=8PWxR9JhEtg | 8PWxR9JhEtg |
| 609 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=EiGYI0yH5O4 | EiGYI0yH5O4 |
| 610 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=KnnQ_HbsAhc | KnnQ_HbsAhc |
| 611 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=QFdHzJMrRMo | QFdHzJMrRMo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 612 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=rQmtlyD7W04 | rQmtlyD7W04 |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 613 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=sinGdgAMX6c | sinGdgAMX6c |
| 614 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=vpVbBhxlpaM | vpVbBhxlpaM |
| 615 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=yON_SedpD-8 | yON_SedpD-8 |
| 616 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=YxEGgXnAw4c | YxEGgXnAw4c |
| 617 | COMEDY PARTNERS | South Park (311) | PA0000970499 | http://www.youtube.com/watch?v=1i2TJTx9xWA | 1i2TJTx9xWA |
| 618 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=emGKFtfEhcc | emGKFtfEhcc |
| 619 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=HhiOSsDS94E | HhiOSsDS94E |
| 620 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=LQL5Hm0EXbg | LQL5Hm0EXbg |
| 621 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=ove1g4lNOxo | ove1g4lNOxo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 622 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=usfnk3O_V7w | usfnk3O_V7w |
|-----|-----------------|------------------|--------------|-------------------------------------------|-------------|
| 623 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=vUfXs5K9bBc | vUfXs5K9bBc |
| 624 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=2oFLNK8Zdlw | 2oFLNK8Zdlw |
| 625 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=QWNi68D4du4 | QWNi68D4du4 |
| 626 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=jN944XeoWXg | jN944XeoWXg |
| 627 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=TbDQK2KZ-do | TbDQK2KZ-do |
| 628 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=_hkYZsMZKMY | _hkYZsMZKMY |
| 629 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=2zaH-UOFs7I | 2zaH-UOFs7I |
| 630 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=3aRt1o2lgjA | 3aRt1o2lgjA |
| 631 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=6-CuNQCQSaw | 6-CuNQCQSaw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 632 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=9bOV0NLooVg | 9bOV0NLooVg |
| 633 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=9yB3-VSpjTs | 9yB3-VSpjTs |
| 634 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=cy7e1Mc31nI | cy7e1Mc31nI |
| 635 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=DadbRrVFIqs | DadbRrVFIqs |
| 636 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=dd0i7X9_3UU | dd0i7X9_3UU |
| 637 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=eXm0vRpInjM | eXm0vRpInjM |
| 638 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=f3hDR20xq8Q | f3hDR20xq8Q |
| 639 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=fr22i0hFyYQ | fr22i0hFyYQ |
| 640 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=gPLj84HfIGo | gPLj84HfIGo |
| 641 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=igi2OtkL-iM | igi2OtkL-iM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 642 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=k8PiDFpJeWw | k8PiDFpJeWw |
|---|---|---|---|---|---|
| 643 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=l501pKsi-F0 | l501pKsi-F0 |
| 644 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=LLiKPl85WXY | LLiKPl85WXY |
| 645 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=myyC-KmKMnQ | myyC-KmKMnQ |
| 646 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=ofAyTBpUOC8 | ofAyTBpUOC8 |
| 647 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=QJdbXZNaqPQ | QJdbXZNaqPQ |
| 648 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=qqExFUDTjgw | qqExFUDTjgw |
| 649 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=RoCNt8eHkO4 | RoCNt8eHkO4 |
| 650 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=rRRzuQHRgLY | rRRzuQHRgLY |
| 651 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=siXqMO14wHU | siXqMO14wHU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 652 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=socJkc_Qtqs | socJkc_Qtqs |
| 653 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=TDD6DRQ6XBw | TDD6DRQ6XBw |
| 654 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=TkjAUIaSNB0 | TkjAUIaSNB0 |
| 655 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=UHX8ctKPIEI | UHX8ctKPIEI |
| 656 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=URzEzMTGWJw | URzEzMTGWJw |
| 657 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=WBlJvLwT5Vc | WBlJvLwT5Vc |
| 658 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=WOXggaMVb6k | WOXggaMVb6k |
| 659 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=-zkLBvjOMQA | -zkLBvjOMQA |
| 660 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=ZODP1s3KGv4 | ZODP1s3KGv4 |
| 661 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=ztRN3N5DGBk | ztRN3N5DGBk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 662 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=XCz4qqla7Gc | XCz4qqla7Gc |
| 663 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=cozZ0jHE0go | cozZ0jHE0go |
| 664 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=eR_6NdXcUyo | eR_6NdXcUyo |
| 665 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=tM8JFqqGVUo | tM8JFqqGVUo |
| 666 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=c61NIXQrJEc | c61NIXQrJEc |
| 667 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=_0If2mnm9wc | _0If2mnm9wc |
| 668 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=49aFkrmBS2A | 49aFkrmBS2A |
| 669 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=5XojbbnlkgI | 5XojbbnlkgI |
| 670 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=laD1WYzyiH8 | laD1WYzyiH8 |
| 671 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=tci76EXu7Qw | tci76EXu7Qw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 672 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=uTf0uoc3HSI | uTf0uoc3HSI |
| 673 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=_N7EYBf08G8 | _N7EYBf08G8 |
| 674 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=6lMTZbJwIeE | 6lMTZbJwIeE |
| 675 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=l3z8d6yyjQg | l3z8d6yyjQg |
| 676 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=PbWSfIn2Jas | PbWSfIn2Jas |
| 677 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=XSF_wWJaLhk | XSF_wWJaLhk |
| 678 | COMEDY PARTNERS | South Park (403) | PA0000999456 | http://www.youtube.com/watch?v=XNpxDzchOn4 | XNpxDzchOn4 |
| 679 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=jrWCYF8WB9w | jrWCYF8WB9w |
| 680 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=LYaCExXbGdg | LYaCExXbGdg |
| 681 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=od9EYRU40wE | od9EYRU40wE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 682 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=RxIZ_s6NEIs | RxIZ_s6NEIs |
| 683 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=UnIUWtNFcwg | UnIUWtNFcwg |
| 684 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=uySc7uYzTW0 | uySc7uYzTW0 |
| 685 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=1WZJtUCQoOw | 1WZJtUCQoOw |
| 686 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=50CFkgOmi4Q | 50CFkgOmi4Q |
| 687 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=5K8ZON3NN7s | 5K8ZON3NN7s |
| 688 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=5qp3299XSPM | 5qp3299XSPM |
| 689 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=6fn88MmYfQI | 6fn88MmYfQI |
| 690 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=6ry2D2ViRdE | 6ry2D2ViRdE |
| 691 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=72kts3E8mCo | 72kts3E8mCo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 692 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=7DUxjAifEps | 7DUxjAifEps |
| 693 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=c13XpEhyDZE | c13XpEhyDZE |
| 694 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=D9eXkFSknVc | D9eXkFSknVc |
| 695 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=Di6N9OTWTks | Di6N9OTWTks |
| 696 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=ffMO8PS1mFs | ffMO8PS1mFs |
| 697 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=FY_ALNb84SU | FY_ALNb84SU |
| 698 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=gaipSdU3LgE | gaipSdU3LgE |
| 699 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=GUNPgZcjbnI | GUNPgZcjbnI |
| 700 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=iW05iu27ZJs | iW05iu27ZJs |
| 701 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=JMmQeUd4KpY | JMmQeUd4KpY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 702 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=l4R8w3gqHf8 | l4R8w3gqHf8 |
|-----|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 703 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=lRCm_XqlZAs | lRCm_XqlZAs |
| 704 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=mhf4qqj1Yk0 | mhf4qqj1Yk0 |
| 705 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=MqWEatY9bhA | MqWEatY9bhA |
| 706 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=MsMBCG-qwXI | MsMBCG-qwXI |
| 707 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=N2hr-ORLnxg | N2hr-ORLnxg |
| 708 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=nsJDCtyCGu4 | nsJDCtyCGu4 |
| 709 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=pqI-9MsDzO0 | pqI-9MsDzO0 |
| 710 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=SoMrAyjW7ZE | SoMrAyjW7ZE |
| 711 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=ucQLYSC9Lho | ucQLYSC9Lho |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 712 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=YLGfJYG-U4g | YLGfJYG-U4g |
| 713 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=ypf0R1cH01I | ypf0R1cH01I |
| 714 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=zfjvc0MRo78 | zfjvc0MRo78 |
| 715 | COMEDY PARTNERS | South Park (405) | PA0001021555 | http://www.youtube.com/watch?v=9r27cSD0J8Q | 9r27cSD0J8Q |
| 716 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=BbKl5w28yt0 | BbKl5w28yt0 |
| 717 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=HDiWiH-iyLM | HDiWiH-iyLM |
| 718 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=oN6C31ah4Vw | oN6C31ah4Vw |
| 719 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=osXtwdX2xO4 | osXtwdX2xO4 |
| 720 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=pYTL347kjVc | pYTL347kjVc |
| 721 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=Wt5k-N5IpDA | Wt5k-N5IpDA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 722 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=0eq7cu3sXz0 | 0eq7cu3sXz0 |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 723 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=lJECJBWLQbw | lJECJBWLQbw |
| 724 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=nFCdyZuiQqk | nFCdyZuiQqk |
| 725 | COMEDY PARTNERS | South Park (408) | PA0001007061 | http://www.youtube.com/watch?v=PXbisTdypFQ | PXbisTdypFQ |
| 726 | COMEDY PARTNERS | South Park (408) | PA0001007061 | http://www.youtube.com/watch?v=zWGEivLo6WQ | zWGEivLo6WQ |
| 727 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=3IWgsMPLtmA | 3IWgsMPLtmA |
| 728 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=46ymfAhd3Ew | 46ymfAhd3Ew |
| 729 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=La4sJ2rR3Gs | La4sJ2rR3Gs |
| 730 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=Wpq0azry7kk | Wpq0azry7kk |
| 731 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=Z8xcJgQWz24 | Z8xcJgQWz24 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 732 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=ZSvCB3riKHY | ZSvCB3riKHY |
| 733 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=QZN0on32YTc | QZN0on32YTc |
| 734 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=s0IrtGdjlDQ | s0IrtGdjlDQ |
| 735 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=v2qmqPvS1lU | v2qmqPvS1lU |
| 736 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=Pb4NdrFTPgo | Pb4NdrFTPgo |
| 737 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=pTAG72oOH7o | pTAG72oOH7o |
| 738 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=R3k3slITLAI | R3k3slITLAI |
| 739 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=l7PYSqfCc3s | l7PYSqfCc3s |
| 740 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=pZJF9foKXr0 | pZJF9foKXr0 |
| 741 | COMEDY PARTNERS | South Park (413) | PA0001021556 | http://www.youtube.com/watch?v=s0wCS6D4yfc | s0wCS6D4yfc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 742 | COMEDY PARTNERS | South Park (413) | PA0001021556 | http://www.youtube.com/watch?v=XrobxHGCawo | XrobxHGCawo |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 743 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=mM32gJV9_mo | mM32gJV9_mo |
| 744 | COMEDY PARTNERS | South Park (416) | PA0001020685 | http://www.youtube.com/watch?v=w12HqcqJvjM | w12HqcqJvjM |
| 745 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=5Se3B8YZwPI | 5Se3B8YZwPI |
| 746 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=h9jO8dlAXa8 | h9jO8dlAXa8 |
| 747 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=hzsJzpbeTj8 | hzsJzpbeTj8 |
| 748 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=Myhww24qEiM | Myhww24qEiM |
| 749 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=ncZiWr5Jhek | ncZiWr5Jhek |
| 750 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=rFFXok2Fcqw | rFFXok2Fcqw |
| 751 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=A2X1eoNe5Vw | A2X1eoNe5Vw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 752 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=gnc5mCMnQwI | gnc5mCMnQwI |
| 753 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=me3RVNY4OaI | me3RVNY4OaI |
| 754 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=mjy5x6pPVi8 | mjy5x6pPVi8 |
| 755 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=q2HPaA67rnc | q2HPaA67rnc |
| 756 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=qVfpmA_iTgk | qVfpmA_iTgk |
| 757 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=sjDPHY7ol9Q | sjDPHY7ol9Q |
| 758 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=tdHRhNxUopc | tdHRhNxUopc |
| 759 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=XEPVLlqECPA | XEPVLlqECPA |
| 760 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=Yau06yz1SxQ | Yau06yz1SxQ |
| 761 | COMEDY PARTNERS | South Park (502) | PA0001068421 | http://www.youtube.com/watch?v=8OBdfD-CfpU | 8OBdfD-CfpU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 762 | COMEDY PARTNERS | South Park (502) | PA0001068421 | http://www.youtube.com/watch?v=oCgcAJT-DgU | oCgcAJT-DgU |
|---|---|---|---|---|---|
| 763 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=QiBtnc754Gs | QiBtnc754Gs |
| 764 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=1caGg2Rcr5E | 1caGg2Rcr5E |
| 765 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=cZqBGOxDO8o | cZqBGOxDO8o |
| 766 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=EpsW6gey3jY | EpsW6gey3jY |
| 767 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=gHHH7_lixLw | gHHH7_lixLw |
| 768 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=hPRCA01a6D0 | hPRCA01a6D0 |
| 769 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=jEPG3VIIYmE | jEPG3VIIYmE |
| 770 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=jLyEc_vaBxU | jLyEc_vaBxU |
| 771 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=TB81Ome9zf4 | TB81Ome9zf4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 772 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=W1EL8EVlQbc | W1EL8EVlQbc |
| 773 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=Z9AZFFPm_Jg | Z9AZFFPm_Jg |
| 774 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=cN_Pjqt0Fos | cN_Pjqt0Fos |
| 775 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=HutrxynG2uk | HutrxynG2uk |
| 776 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=yJu0m-Pn4Xg | yJu0m-Pn4Xg |
| 777 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=AxZK_ohubWA | AxZK_ohubWA |
| 778 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=SkEcHx-uzEE | SkEcHx-uzEE |
| 779 | COMEDY PARTNERS | South Park (506) | PA0001068240 | http://www.youtube.com/watch?v=-dVFYaSoqdk | -dVFYaSoqdk |
| 780 | COMEDY PARTNERS | South Park (506) | PA0001068240 | http://www.youtube.com/watch?v=AnwRumf-NE8 | AnwRumf-NE8 |
| 781 | COMEDY PARTNERS | South Park (506) | PA0001068240 | http://www.youtube.com/watch?v=GCbmYIEvAmU | GCbmYIEvAmU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 782 | COMEDY PARTNERS | South Park (506) | PA0001068240 | http://www.youtube.com/watch?v=JVXECeiONTc | JVXECeiONTc |
|-----|-----------------|------------------|--------------|-------------------------------------------|-------------|
| 783 | COMEDY PARTNERS | South Park (506) | PA0001068240 | http://www.youtube.com/watch?v=QGyuEKgGgFQ | QGyuEKgGgFQ |
| 784 | COMEDY PARTNERS | South Park (506) | PA0001068240 | http://www.youtube.com/watch?v=Zx6Mfs_yuU4 | Zx6Mfs_yuU4 |
| 785 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=g2e9mmaX5Vg | g2e9mmaX5Vg |
| 786 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=Pet4oS_teNI | Pet4oS_teNI |
| 787 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=xtBcJ9S-M3Y | xtBcJ9S-M3Y |
| 788 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=duhpjwSb1SU | duhpjwSb1SU |
| 789 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=i8QiGYq3i30 | i8QiGYq3i30 |
| 790 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=psuU2mCm4Zo | psuU2mCm4Zo |
| 791 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=CCrG-jrJ2m4 | CCrG-jrJ2m4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 792 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=K2cl7Uins0A | K2cl7Uins0A |
| 793 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=KNvX0yxjYlI | KNvX0yxjYlI |
| 794 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=LBjsm_eUheg | LBjsm_eUheg |
| 795 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=mNyE8TH5ehY | mNyE8TH5ehY |
| 796 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=oVJzF7-De9g | oVJzF7-De9g |
| 797 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=u35GqBR_1E8 | u35GqBR_1E8 |
| 798 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=W0r6CFDRte0 | W0r6CFDRte0 |
| 799 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=K1js8xBktBo | K1js8xBktBo |
| 800 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=6Q5jQNisAWI | 6Q5jQNisAWI |
| 801 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=echfZoLJTAE | echfZoLJTAE |
| 802 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=iec8l37rYjc | iec8l37rYjc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 803 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=JYUohZWVnuI | JYUohZWVnuI |
|-----|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 804 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=KVkNJ1gV_-k | KVkNJ1gV_-k |
| 805 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=kwqx-GhfO1Q | kwqx-GhfO1Q |
| 806 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=Nk-S7qQ499E | Nk-S7qQ499E |
| 807 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=OGLX7cv5hDs | OGLX7cv5hDs |
| 808 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=R2lGSIrRrck | R2lGSIrRrck |
| 809 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=y1Q-iaRXJUc | y1Q-iaRXJUc |
| 810 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=wuwm1BlNVQU | wuwm1BlNVQU |
| 811 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=-1G1-J8JayY | -1G1-J8JayY |
| 812 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=-5akDSg-sKk | -5akDSg-sKk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 813 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=A1QoRcNCu3g | A1QoRcNCu3g |
|---|---|---|---|---|---|
| 814 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=bR4XntdktcY | bR4XntdktcY |
| 815 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=hfKYDhsl6rs | hfKYDhsl6rs |
| 816 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=JExtQZrMrrA | JExtQZrMrrA |
| 817 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=pk-MwtWIr_0 | pk-MwtWIr_0 |
| 818 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=245aRYsXvqI | 245aRYsXvqI |
| 819 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=IYtlsATeAWY | IYtlsATeAWY |
| 820 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=-mVon0FQLP4 | -mVon0FQLP4 |
| 821 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=ObG0NZ4UOus | ObG0NZ4UOus |
| 822 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=XwLJZCbn7MY | XwLJZCbn7MY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 823 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=ylUgmRQ6CuY | ylUgmRQ6CuY |
|---|---|---|---|---|---|
| 824 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=Zo2oODHVzIY | Zo2oODHVzIY |
| 825 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=h04aPITofvI | h04aPITofvI |
| 826 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=H81KBLsUYBc | H81KBLsUYBc |
| 827 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=pGbMujLEQcA | pGbMujLEQcA |
| 828 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=Q05gGA5QtIg | Q05gGA5QtIg |
| 829 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=sWi64dPdxE4 | sWi64dPdxE4 |
| 830 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=uDLf74lQQRA | uDLf74lQQRA |
| 831 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=vdh9Zwudqeo | vdh9Zwudqeo |
| 832 | COMEDY PARTNERS | South Park (514) | PA000107440 | http://www.youtube.com/watch?v=1vEMqg-d7XM | 1vEMqg-d7XM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 833 | COMEDY PARTNERS | South Park (514) | PA000107440 | http://www.youtube.com/watch?v=dmAo_dJ9WXQ | dmAo_dJ9WXQ |
| 834 | COMEDY PARTNERS | South Park (514) | PA000107440 | http://www.youtube.com/watch?v=gQWQvKTrZic | gQWQvKTrZic |
| 835 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=_nLew25TbRk | _nLew25TbRk |
| 836 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=aMXUuKBw5D4 | aMXUuKBw5D4 |
| 837 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=dFw4bFqUqMc | dFw4bFqUqMc |
| 838 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=isYmdTPMZGs | isYmdTPMZGs |
| 839 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=lcpt9f-ZH8Y | lcpt9f-ZH8Y |
| 840 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=MrYiZJ5fk9o | MrYiZJ5fk9o |
| 841 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=mSM3gReDsSc | mSM3gReDsSc |
| 842 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=oQMOdFsr6qU | oQMOdFsr6qU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 843 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=PAA0PuMpTsw | PAA0PuMpTsw |
| 844 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=piJXWEIflP8 | piJXWEIflP8 |
| 845 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=qD-dY_zQig8 | qD-dY_zQig8 |
| 846 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=qrbiz8lrrmM | qrbiz8lrrmM |
| 847 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=rIMtUoGnyZk | rIMtUoGnyZk |
| 848 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=rkEmx1Im4zs | rkEmx1Im4zs |
| 849 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=UKP84xbLtm0 | UKP84xbLtm0 |
| 850 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=X_QuoeQyPE0 | X_QuoeQyPE0 |
| 851 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=YTbDzR3OWBo | YTbDzR3OWBo |
| 852 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=yu5wmmmT2gk | yu5wmmmT2gk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 853 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=3_grNIl6jRw | 3_grNIl6jRw |
|-----|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 854 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=6_1auogDNnk | 6_1auogDNnk |
| 855 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=82mEiChbbbs | 82mEiChbbbs |
| 856 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=cgqPOyeJD-8 | cgqPOyeJD-8 |
| 857 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=LUFKaw793Js | LUFKaw793Js |
| 858 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=nv8_VauDJlk | nv8_VauDJlk |
| 859 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=RvLs4j5ygGA | RvLs4j5ygGA |
| 860 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=uiKvRPgUpjw | uiKvRPgUpjw |
| 861 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=VZzZ5Ijzstc | VZzZ5Ijzstc |
| 862 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=zPq1biqpn7E | zPq1biqpn7E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 863 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=fb-hi3YWBA4 | fb-hi3YWBA4 |
|---|---|---|---|---|---|
| 864 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=fX73QtWShF8 | fX73QtWShF8 |
| 865 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=T5HPGdYmy-4 | T5HPGdYmy-4 |
| 866 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=8jgKZ68CJ00 | 8jgKZ68CJ00 |
| 867 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=fU3KTNWRkAQ | fU3KTNWRkAQ |
| 868 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=Hj9bJ6NGYzo | Hj9bJ6NGYzo |
| 869 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=iUcQ2yaVthU | iUcQ2yaVthU |
| 870 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=JD2-6T-5S7g | JD2-6T-5S7g |
| 871 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=kEWnLCFr5j0 | kEWnLCFr5j0 |
| 872 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=MA5DlRGsak0 | MA5DlRGsak0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 873 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=NmwPjtsWq_4 | NmwPjtsWq_4 |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 874 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=p5GKeG5tWtQ | p5GKeG5tWtQ |
| 875 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=qIdY72kwjfY | qIdY72kwjfY |
| 876 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=S-Qb1-eKmrE | S-Qb1-eKmrE |
| 877 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=UFLBMuikdQ0 | UFLBMuikdQ0 |
| 878 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=vECifcsa99c | vECifcsa99c |
| 879 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=ydhaKzsYeO0 | ydhaKzsYeO0 |
| 880 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=GH9bA-Qxn_o | GH9bA-Qxn_o |
| 881 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=VIv-8-F5RnQ | VIv-8-F5RnQ |
| 882 | COMEDY PARTNERS | South Park (606) | PA0001085910 | http://www.youtube.com/watch?v=xkg4vmj8PiY | xkg4vmj8PiY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 883 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=83Dpi8A7yZc | 83Dpi8A7yZc |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 884 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=G3r5oAxrHmo | G3r5oAxrHmo |
| 885 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=GZlutjZqn5A | GZlutjZqn5A |
| 886 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=iuqoG43Ac5I | iuqoG43Ac5I |
| 887 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=KU3Qs7KTyJo | KU3Qs7KTyJo |
| 888 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=pjdbOuHS_dU | pjdbOuHS_dU |
| 889 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=pS0Gs80H9ik | pS0Gs80H9ik |
| 890 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=S3irLuUOaQw | S3irLuUOaQw |
| 891 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=SwWt-azMFog | SwWt-azMFog |
| 892 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=tu_xHU_yx-A | tu_xHU_yx-A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 893 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=VtOccSPtSGg | VtOccSPtSGg |
|---|---|---|---|---|---|
| 894 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=wbL7bvdF6tw | wbL7bvdF6tw |
| 895 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=X7m0SvveM74 | X7m0SvveM74 |
| 896 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=1II1VUNWKBA | 1II1VUNWKBA |
| 897 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=eImIpHPOhPg | eImIpHPOhPg |
| 898 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=kFAcwt4OjNk | kFAcwt4OjNk |
| 899 | COMEDY PARTNERS | South Park (609) | PA0001099292 | http://www.youtube.com/watch?v=wqGd-4_xJv8 | wqGd-4_xJv8 |
| 900 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=5w-T-S7jzp0 | 5w-T-S7jzp0 |
| 901 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=FcQ0Bm_WIH0 | FcQ0Bm_WIH0 |
| 902 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=MjCjd-R2orM | MjCjd-R2orM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 903 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=sDLtM1nzi84 | sDLtM1nzi84 |
|-----|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 904 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=gTiep4w_PaI | gTiep4w_PaI |
| 905 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=h2u5N65p7Is | h2u5N65p7Is |
| 906 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=_VS01cQ9HeA | _VS01cQ9HeA |
| 907 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=0MBNjnhzuVo | 0MBNjnhzuVo |
| 908 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=6DybNBPbiBc | 6DybNBPbiBc |
| 909 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=a0cm0roLmrg | a0cm0roLmrg |
| 910 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=e8Pk3KeWVng | e8Pk3KeWVng |
| 911 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=eChNMj9wzqw | eChNMj9wzqw |
| 912 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=epdIe5F2tqc | epdIe5F2tqc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 913 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=uVvBzXsVRcY | uVvBzXsVRcY |
| 914 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=z77nSyzFxq4 | z77nSyzFxq4 |
| 915 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=zfu-1XxM_7g | zfu-1XxM_7g |
| 916 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=g0vyl93gZl4 | g0vyl93gZl4 |
| 917 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=NwCPcLxa0hM | NwCPcLxa0hM |
| 918 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=0WGebMJ4kKU | 0WGebMJ4kKU |
| 919 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=1YmDs2IErTo | 1YmDs2IErTo |
| 920 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=5B6umSbwL0Q | 5B6umSbwL0Q |
| 921 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=7PciPe-VWFw | 7PciPe-VWFw |
| 922 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=87SMRuoyb4s | 87SMRuoyb4s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 923 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=AfbI0K7RMsg | AfbI0K7RMsg |
| 924 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=DFkXGQs8puk | DFkXGQs8puk |
| 925 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=diR_uPAwpNQ | diR_uPAwpNQ |
| 926 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=doAQFKLe45s | doAQFKLe45s |
| 927 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=egp5HAbCBfU | egp5HAbCBfU |
| 928 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=fvVJhVXN2zo | fvVJhVXN2zo |
| 929 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=gjxkOffFj4Y | gjxkOffFj4Y |
| 930 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=I82g27z4o6M | I82g27z4o6M |
| 931 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=irmuowEGgMk | irmuowEGgMk |
| 932 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=JAL57PNxUg4 | JAL57PNxUg4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 933 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=LF-GAImkdX0 | LF-GAImkdX0 |
|-----|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 934 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=M1Jc9amJQfM | M1Jc9amJQfM |
| 935 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=-OnUtwTW88Q | -OnUtwTW88Q |
| 936 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=oulYJz5SLM0 | oulYJz5SLM0 |
| 937 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=Q3aRCdZ-inI | Q3aRCdZ-inI |
| 938 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=rWPugi-jfq4 | rWPugi-jfq4 |
| 939 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=SaAek6BRrn0 | SaAek6BRrn0 |
| 940 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=tml3SvpZgD8 | tml3SvpZgD8 |
| 941 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=u_Od1lru71Y | u_Od1lru71Y |
| 942 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=vgdzs3rWRtQ | vgdzs3rWRtQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 943 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=vm_UV2pDj5s | vm_UV2pDj5s |
| 944 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=YYjSOE18FaA | YYjSOE18FaA |
| 945 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=9nO6izqPceQ | 9nO6izqPceQ |
| 946 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=JmE27bA0zVI | JmE27bA0zVI |
| 947 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=LnAf3y2keIw | LnAf3y2keIw |
| 948 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=onNL2g2bGvI | onNL2g2bGvI |
| 949 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=PNx1DNHTUVI | PNx1DNHTUVI |
| 950 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=ueWI2Q75x78 | ueWI2Q75x78 |
| 951 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=eiqtnKai1Pg | eiqtnKai1Pg |
| 952 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=RR4nSgbgFkE | RR4nSgbgFkE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 953 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=047e9KlAMGQ | 047e9KlAMGQ |
| 954 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=5HyfF-ap8-E | 5HyfF-ap8-E |
| 955 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=7-7k0GNhC9w | 7-7k0GNhC9w |
| 956 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=cDSVLI1lKmc | cDSVLI1lKmc |
| 957 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=f_56rYSefIs | f_56rYSefIs |
| 958 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=IwpJukWDDII | IwpJukWDDII |
| 959 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=jYJ4hw381_U | jYJ4hw381_U |
| 960 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=n8x4hGKwpkw | n8x4hGKwpkw |
| 961 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=pRv8qWRfGyY | pRv8qWRfGyY |
| 962 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=xgqUUg4SYoM | xgqUUg4SYoM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 963 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=z31u2XiBXxA | z31u2XiBXxA |
|-----|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 964 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=LisOJF6IQ48 | LisOJF6IQ48 |
| 965 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=TM2xIrx8d9Q | TM2xIrx8d9Q |
| 966 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=Qu16jgA_X0k | Qu16jgA_X0k |
| 967 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=0ykAMVVfCWA | 0ykAMVVfCWA |
| 968 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=1RzE17_ipSM | 1RzE17_ipSM |
| 969 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=9Sed_PooUfs | 9Sed_PooUfs |
| 970 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=Atl2Md74P58 | Atl2Md74P58 |
| 971 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=dvvPsxzmFg8 | dvvPsxzmFg8 |
| 972 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=cUI30xKgNP8 | cUI30xKgNP8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 973 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=iWRZOR1QTpo | iWRZOR1QTpo |
| 974 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=SXFUiobYpdM | SXFUiobYpdM |
| 975 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=klKe1s0oDe0 | klKe1s0oDe0 |
| 976 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=sCsX5Orz4_E | sCsX5Orz4_E |
| 977 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=WVE7T3QYtOA | WVE7T3QYtOA |
| 978 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=YeHcFqofYkQ | YeHcFqofYkQ |
| 979 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=4iz138kQFac | 4iz138kQFac |
| 980 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=5XlRZcFxVkA | 5XlRZcFxVkA |
| 981 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=LOs3tnkd-FQ | LOs3tnkd-FQ |
| 982 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=OmpuY1oclY0 | OmpuY1oclY0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 983 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=rcc-p5OcLnw | rcc-p5OcLnw |
| 984 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=uONzZlEEgMo | uONzZlEEgMo |
| 985 | COMEDY PARTNERS | South Park (703) | PA0001197192 | http://www.youtube.com/watch?v=Dqjw3Kyiusk | Dqjw3Kyiusk |
| 986 | COMEDY PARTNERS | South Park (703) | PA0001197192 | http://www.youtube.com/watch?v=QLs2MJNMjTU | QLs2MJNMjTU |
| 987 | COMEDY PARTNERS | South Park (703) | PA0001197192 | http://www.youtube.com/watch?v=si319MkshFs | si319MkshFs |
| 988 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=0ypDXovG2pM | 0ypDXovG2pM |
| 989 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=3nbqhjJpKq0 | 3nbqhjJpKq0 |
| 990 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=jNLg_-zy0Rs | jNLg_-zy0Rs |
| 991 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=NZrYl_sqpms | NZrYl_sqpms |
| 992 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=oyusQbWfu2w | oyusQbWfu2w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 993 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=TLydRag5pBM | TLydRag5pBM |
| 994 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=XyJ2fTTKCfg | XyJ2fTTKCfg |
| 995 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=OfrZ01vI4gM | OfrZ01vI4gM |
| 996 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=00yWvuAN4oA | 00yWvuAN4oA |
| 997 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=gAa-3DX8AgE | gAa-3DX8AgE |
| 998 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=Kwrsiw6DqOI | Kwrsiw6DqOI |
| 999 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=TXcnvHGBcNU | TXcnvHGBcNU |
| 1000 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=xKY5y2elhik | xKY5y2elhik |
| 1001 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=_hr5E4yW_so | _hr5E4yW_so |
| 1002 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=_N1I3BwCOZQ | _N1I3BwCOZQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1003 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=1ZJArvZQH8w | 1ZJArvZQH8w |
| 1004 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=6bGpfxh-KIo | 6bGpfxh-KIo |
| 1005 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=8qdDUVPWwpg | 8qdDUVPWwpg |
| 1006 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=-bouloDSeBA | -bouloDSeBA |
| 1007 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Bws4s38aOc8 | Bws4s38aOc8 |
| 1008 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=glqx75GCF84 | glqx75GCF84 |
| 1009 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=GUbisYJ-oCg | GUbisYJ-oCg |
| 1010 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=I0UCWHhh4zQ | I0UCWHhh4zQ |
| 1011 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=I2KyfQ81qVk | I2KyfQ81qVk |
| 1012 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=l1z_mjUrEJU | l1z_mjUrEJU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1013 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=m1c0A1MWTNc | m1c0A1MWTNc |
| 1014 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Mrlusb-Eh9g | Mrlusb-Eh9g |
| 1015 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=N0QCkXfxJs4 | N0QCkXfxJs4 |
| 1016 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=NagNavfVtSc | NagNavfVtSc |
| 1017 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=o6m5uwUg5PE | o6m5uwUg5PE |
| 1018 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=p5p6W3OPjlY | p5p6W3OPjlY |
| 1019 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Qg05Q4fY6w4 | Qg05Q4fY6w4 |
| 1020 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=rBq5VuYnnzY | rBq5VuYnnzY |
| 1021 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=tT0mh7Rrp_E | tT0mh7Rrp_E |
| 1022 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=tuno3_WT4yg | tuno3_WT4yg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1023 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=UOImtw9jpgQ | UOImtw9jpgQ |
|------|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 1024 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=v8CzoyqeJnE | v8CzoyqeJnE |
| 1025 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=VHxh5A589_g | VHxh5A589_g |
| 1026 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=w0bUfLczF_I | w0bUfLczF_I |
| 1027 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=x9M0eoJtqAE | x9M0eoJtqAE |
| 1028 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=xgQxLc9LkT8 | xgQxLc9LkT8 |
| 1029 | COMEDY PARTNERS | Stella (101) | PAu003004959 | http://www.youtube.com/watch?v=Ax_UmeS_1rM | Ax_UmeS_1rM |
| 1030 | COMEDY PARTNERS | Stella (102) | PAu003004959 | http://www.youtube.com/watch?v=by3jivGIYdw | by3jivGIYdw |
| 1031 | COMEDY PARTNERS | Stella (103) | PAu003004959 | http://www.youtube.com/watch?v=DIulUXVJva0 | DIulUXVJva0 |
| 1032 | COMEDY PARTNERS | Stella (103) | PAu003004959 | http://www.youtube.com/watch?v=jzWUrhJR3uU | jzWUrhJR3uU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1033 | COMEDY PARTNERS | Stella (109) | PAu003004959 | http://www.youtube.com/watch?v=5iwsPdLOLRA | 5iwsPdLOLRA |
|------|------|------|------|------|------|
| 1034 | COMEDY PARTNERS | Stella (109) | PAu003004959 | http://www.youtube.com/watch?v=DPFuVjY_lK0 | DPFuVjY_lK0 |
| 1035 | COMEDY PARTNERS | Stella (110) | PAu003004959 | http://www.youtube.com/watch?v=MUM4lHD54Lg | MUM4lHD54Lg |
| 1036 | COMEDY PARTNERS | Strangers With Candy (105) | PA0000946511 | http://www.youtube.com/watch?v=B31aNob0CQw | B31aNob0CQw |
| 1037 | COMEDY PARTNERS | Strangers With Candy (106) | PA0000945585 | http://www.youtube.com/watch?v=0UY6lAbV3mE | 0UY6lAbV3mE |
| 1038 | COMEDY PARTNERS | Strangers With Candy (108) | PA0000945657 | http://www.youtube.com/watch?v=yBKF6TSWe5Y | yBKF6TSWe5Y |
| 1039 | COMEDY PARTNERS | Strangers With Candy (201) | PA0000999005 | http://www.youtube.com/watch?v=Dp7ZVo7l004 | Dp7ZVo7l004 |
| 1040 | COMEDY PARTNERS | Strangers With Candy (201) | PA0000999005 | http://www.youtube.com/watch?v=kzj27Bfcahg | kzj27Bfcahg |
| 1041 | COMEDY PARTNERS | Strangers With Candy (202) | PA0000999006 | http://www.youtube.com/watch?v=PoAJt7pf9EM | PoAJt7pf9EM |
| 1042 | COMEDY PARTNERS | Strangers With Candy (202) | PA0000999006 | http://www.youtube.com/watch?v=RUCjhUYoSEs | RUCjhUYoSEs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 1043 | COMEDY PARTNERS | Strangers With Candy (205) | PA0000999009 | http://www.youtube.com/watch?v=KO9U8g0sy7A | KO9U8g0sy7A |
| 1044 | COMEDY PARTNERS | Strangers With Candy (206) | PA0000999010 | http://www.youtube.com/watch?v=jAWYnWGKLfE | jAWYnWGKLfE |
| 1045 | COMEDY PARTNERS | Strangers With Candy (207) | PA0000999011 | http://www.youtube.com/watch?v=9BUWGu6bH2k | 9BUWGu6bH2k |
| 1046 | COMEDY PARTNERS | Strangers With Candy (208) | PA0000999012 | http://www.youtube.com/watch?v=-GVDBPZcqns | -GVDBPZcqns |
| 1047 | COMEDY PARTNERS | Strangers With Candy (208) | PA0000999012 | http://www.youtube.com/watch?v=LAmHZAyzGgA | LAmHZAyzGgA |
| 1048 | COMEDY PARTNERS | Strangers With Candy (208) | PA0000999012 | http://www.youtube.com/watch?v=zI73Z0k433I | zI73Z0k433I |
| 1049 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=bAWMGDwPO3c | bAWMGDwPO3c |
| 1050 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=KVlKxUs9yrM | KVlKxUs9yrM |
| 1051 | COMEDY PARTNERS | Strangers With Candy (303) | PA0000999460 | http://www.youtube.com/watch?v=3ea3m6nmBic | 3ea3m6nmBic |
| 1052 | COMEDY PARTNERS | Strangers With Candy (304) | PA0001012151 | http://www.youtube.com/watch?v=9_UrLS3bICM | 9_UrLS3bICM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1053 | COMEDY PARTNERS | Strangers With Candy (304) | PA0001012151 | http://www.youtube.com/watch?v=Brj_gWpmxLM | Brj_gWpmxLM |
|------|-----------------|---------------------------|--------------|--------------------------------------------|-------------|
| 1054 | COMEDY PARTNERS | Strangers With Candy (304) | PA0001012151 | http://www.youtube.com/watch?v=YAapFOwpcBo | YAapFOwpcBo |
| 1055 | COMEDY PARTNERS | Strangers With Candy (308) | PA0001012173 | http://www.youtube.com/watch?v=kAP2xp0sCIs | kAP2xp0sCIs |
| 1056 | COMEDY PARTNERS | Strangers With Candy (309) | PA0001002244 | http://www.youtube.com/watch?v=Xcjp_7gm2sM | Xcjp_7gm2sM |
| 1057 | COMEDY PARTNERS | The Colbert Report (2024) | PAu003112517 | http://www.youtube.com/watch?v=O6brT9IQF58 | O6brT9IQF58 |
| 1058 | COMEDY PARTNERS | The Colbert Report (2024) | PAu003112517 | http://www.youtube.com/watch?v=XMy75tjSwf0 | XMy75tjSwf0 |
| 1059 | COMEDY PARTNERS | The Colbert Report (2027) | PAu003062922 | http://www.youtube.com/watch?v=5Kjj_mwzyzo | 5Kjj_mwzyzo |
| 1060 | COMEDY PARTNERS | The Colbert Report (2028) | PAu003062922 | http://www.youtube.com/watch?v=wFu12yOULA4 | wFu12yOULA4 |
| 1061 | COMEDY PARTNERS | The Colbert Report (2029) | PAu003062922 | http://www.youtube.com/watch?v=48THs6Cssew | 48THs6Cssew |
| 1062 | COMEDY PARTNERS | The Colbert Report (2033) | PAu003062922 | http://www.youtube.com/watch?v=83ECwooL5xs | 83ECwooL5xs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 1063 | COMEDY PARTNERS | The Colbert Report (2036) | PAu003062922 | http://www.youtube.com/watch?v=cNY-bXA7Uwk | cNY-bXA7Uwk |
|---|---|---|---|---|---|
| 1064 | COMEDY PARTNERS | The Colbert Report (2036) | PAu003062922 | http://www.youtube.com/watch?v=OQ5vJ0knsbM | OQ5vJ0knsbM |
| 1065 | COMEDY PARTNERS | The Colbert Report (2038) | PAu003062922 | http://www.youtube.com/watch?v=MNjVF4Rc58w | MNjVF4Rc58w |
| 1066 | COMEDY PARTNERS | The Colbert Report (2039) | PAu003062922 | http://www.youtube.com/watch?v=KrI5ecRbL6Y | KrI5ecRbL6Y |
| 1067 | COMEDY PARTNERS | The Colbert Report (2044) | PAu003062922 | http://www.youtube.com/watch?v=67aSW9SCd4U | 67aSW9SCd4U |
| 1068 | COMEDY PARTNERS | The Colbert Report (2047) | PAu003062922 | http://www.youtube.com/watch?v=qsZNbSntNHc | qsZNbSntNHc |
| 1069 | COMEDY PARTNERS | The Colbert Report (2047) | PAu003062922 | http://www.youtube.com/watch?v=T1HgIsfnhK0 | T1HgIsfnhK0 |
| 1070 | COMEDY PARTNERS | The Colbert Report (2047) | PAu003062922 | http://www.youtube.com/watch?v=tLhpErRkN5c | tLhpErRkN5c |
| 1071 | COMEDY PARTNERS | The Colbert Report (2053) | PAu003062922 | http://www.youtube.com/watch?v=Lwm8a9VM_Rc | Lwm8a9VM_Rc |
| 1072 | COMEDY PARTNERS | The Colbert Report (2054) | PAu003062922 | http://www.youtube.com/watch?v=BJmS-D73WTU | BJmS-D73WTU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1073 | COMEDY PARTNERS | The Colbert Report (2054) | PAu003062922 | http://www.youtube.com/watch?v=Bknv6jiONuE | Bknv6jiONuE |
|---|---|---|---|---|---|
| 1074 | COMEDY PARTNERS | The Colbert Report (2054) | PAu003062922 | http://www.youtube.com/watch?v=kIxL6ggmd-Y | kIxL6ggmd-Y |
| 1075 | COMEDY PARTNERS | The Colbert Report (2063) | PAu003062922 | http://www.youtube.com/watch?v=XVZCfndecDc | XVZCfndecDc |
| 1076 | COMEDY PARTNERS | The Colbert Report (2064) | PAu003062922 | http://www.youtube.com/watch?v=Qx5rO1_3hjw | Qx5rO1_3hjw |
| 1077 | COMEDY PARTNERS | The Colbert Report (2068) | PAu003058108 | http://www.youtube.com/watch?v=7obROvMJDk8 | 7obROvMJDk8 |
| 1078 | COMEDY PARTNERS | The Colbert Report (2069) | PAu003058108 | http://www.youtube.com/watch?v=IiJEc0pO9ts | IiJEc0pO9ts |
| 1079 | COMEDY PARTNERS | The Colbert Report (2070) | PAu003062678 | http://www.youtube.com/watch?v=RMZ9WWOtDUc | RMZ9WWOtDUc |
| 1080 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=7HIvQVcB1w8 | 7HIvQVcB1w8 |
| 1081 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=a8uvBn9Tigs | a8uvBn9Tigs |
| 1082 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=C3ZSi-vI-8s | C3ZSi-vI-8s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1083 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=I0UrLgrsLyM | I0UrLgrsLyM |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1084 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=P-CMkadxRoU | P-CMkadxRoU |
| 1085 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=xzeYVKuL_LY | xzeYVKuL_LY |
| 1086 | COMEDY PARTNERS | The Colbert Report (2076) | PAu003062667 | http://www.youtube.com/watch?v=zz-O5MXRpZ0 | zz-O5MXRpZ0 |
| 1087 | COMEDY PARTNERS | The Colbert Report (2079) | PAu003077967 | http://www.youtube.com/watch?v=4KHLZvW7Zu8 | 4KHLZvW7Zu8 |
| 1088 | COMEDY PARTNERS | The Colbert Report (2087) | PAu003090148 | http://www.youtube.com/watch?v=K_h3zpNhY0g | K_h3zpNhY0g |
| 1089 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=6w9WG3XU8oQ | 6w9WG3XU8oQ |
| 1090 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=eJhgTM6P1Mc | eJhgTM6P1Mc |
| 1091 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=kKRBJFW71C0 | kKRBJFW71C0 |
| 1092 | COMEDY PARTNERS | The Colbert Report (2090) | PAu003090148 | http://www.youtube.com/watch?v=z6zAouLqIos | z6zAouLqIos |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1093 | COMEDY PARTNERS | The Colbert Report (2092) | PAu003034810 | http://www.youtube.com/watch?v=MBN1C2Yj5as | MBN1C2Yj5as |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1094 | COMEDY PARTNERS | The Colbert Report (2101) | PAu003034806 | http://www.youtube.com/watch?v=84QRLALGm7k | 84QRLALGm7k |
| 1095 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=56Q5idnHB-Q | 56Q5idnHB-Q |
| 1096 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=mqV-aBdLCQ8 | mqV-aBdLCQ8 |
| 1097 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=OqNy5-XfXww | OqNy5-XfXww |
| 1098 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=PGjHGsTrV0g | PGjHGsTrV0g |
| 1099 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=rJmu9gtOqZk | rJmu9gtOqZk |
| 1100 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=Amg-fgk_zMo | Amg-fgk_zMo |
| 1101 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=uqexyOHwADU | uqexyOHwADU |
| 1102 | COMEDY PARTNERS | The Colbert Report (2104) | PAu003034810 | http://www.youtube.com/watch?v=rMKNKpueNkQ | rMKNKpueNkQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1103 | COMEDY PARTNERS | The Colbert Report (2104) | PAu003034810 | http://www.youtube.com/watch?v=SokY3EXxXcY | SokY3EXxXcY |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1104 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=mnwQrEOduJs | mnwQrEOduJs |
| 1105 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=ZNeV8X60m_U | ZNeV8X60m_U |
| 1106 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=7qLQ87AAt2Q | 7qLQ87AAt2Q |
| 1107 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=A9im0RL4Tws | A9im0RL4Tws |
| 1108 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=Uu0NJqXpFcY | Uu0NJqXpFcY |
| 1109 | COMEDY PARTNERS | The Colbert Report (2109) | PAu003034810 | http://www.youtube.com/watch?v=_uvxhvuKH-w | _uvxhvuKH-w |
| 1110 | COMEDY PARTNERS | The Colbert Report (2110) | PAu003034810 | http://www.youtube.com/watch?v=GbLI_xayYac | GbLI_xayYac |
| 1111 | COMEDY PARTNERS | The Colbert Report (2110) | PAu003034810 | http://www.youtube.com/watch?v=JEpeD51o7Yw | JEpeD51o7Yw |
| 1112 | COMEDY PARTNERS | The Colbert Report (2112) | PAu003034810 | http://www.youtube.com/watch?v=h1g_bCClU8A | h1g_bCClU8A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1113 | COMEDY PARTNERS | The Colbert Report (2113) | PAu003034810 | http://www.youtube.com/watch?v=NXWLtvC-_r8 | NXWLtvC-_r8 |
|------|------------------|---------------------------|--------------|--------------------------------------------|-------------|
| 1114 | COMEDY PARTNERS | The Colbert Report (2113) | PAu003034810 | http://www.youtube.com/watch?v=qquSDd66pqE | qquSDd66pqE |
| 1115 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=W1mFeTBbpcU | W1mFeTBbpcU |
| 1116 | COMEDY PARTNERS | The Colbert Report (2117) | PAu003034810 | http://www.youtube.com/watch?v=DHirOsopohI | DHirOsopohI |
| 1117 | COMEDY PARTNERS | The Colbert Report (2117) | PAu003034810 | http://www.youtube.com/watch?v=kIw4cpXLbHg | kIw4cpXLbHg |
| 1118 | COMEDY PARTNERS | The Colbert Report (2119) | PAu003034806 | http://www.youtube.com/watch?v=HKL2xKEhOQ4 | HKL2xKEhOQ4 |
| 1119 | COMEDY PARTNERS | The Colbert Report (2119) | PAu003034806 | http://www.youtube.com/watch?v=NzSL1N5r0qM | NzSL1N5r0qM |
| 1120 | COMEDY PARTNERS | The Colbert Report (2120) | PAu003034806 | http://www.youtube.com/watch?v=Q5vixfyU4W0 | Q5vixfyU4W0 |
| 1121 | COMEDY PARTNERS | The Colbert Report (2121) | PAu003034806 | http://www.youtube.com/watch?v=lDscrSEuHps | lDscrSEuHps |
| 1122 | COMEDY PARTNERS | The Colbert Report (2122) | PAu003034810 | http://www.youtube.com/watch?v=L9Ue-CCmAc8 | L9Ue-CCmAc8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1123 | COMEDY PARTNERS | The Colbert Report (2122) | PAu003034810 | http://www.youtube.com/watch?v=YxscxAwo2iA | YxscxAwo2iA |
| 1124 | COMEDY PARTNERS | The Colbert Report (2123) | PAu003034810 | http://www.youtube.com/watch?v=HiL9rNlwEIs | HiL9rNlwEIs |
| 1125 | COMEDY PARTNERS | The Colbert Report (2124) | PAu003034810 | http://www.youtube.com/watch?v=R1r_pwloiTc | R1r_pwloiTc |
| 1126 | COMEDY PARTNERS | The Colbert Report (2125) | PAu003034810 | http://www.youtube.com/watch?v=pcnl7MZPgNA | pcnl7MZPgNA |
| 1127 | COMEDY PARTNERS | The Colbert Report (2126) | PAu003034806 | http://www.youtube.com/watch?v=7VTjvvQM3Vw | 7VTjvvQM3Vw |
| 1128 | COMEDY PARTNERS | The Colbert Report (2126) | PAu003034806 | http://www.youtube.com/watch?v=cWolPz_wBt8 | cWolPz_wBt8 |
| 1129 | COMEDY PARTNERS | The Colbert Report (2126) | PAu003034806 | http://www.youtube.com/watch?v=GSCduLfOgz4 | GSCduLfOgz4 |
| 1130 | COMEDY PARTNERS | The Colbert Report (2126) | PAu003034806 | http://www.youtube.com/watch?v=q1QZ6aQDSm0 | q1QZ6aQDSm0 |
| 1131 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=A_noeBp5Cqw | A_noeBp5Cqw |
| 1132 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=cLg4buDs1us | cLg4buDs1us |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1133 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=DFpRMLFEZ0g | DFpRMLFEZ0g |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1134 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=6IS6JF0yI7c | 6IS6JF0yI7c |
| 1135 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=aG5s6FsMfLc | aG5s6FsMfLc |
| 1136 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=AvDfWcr9IP8 | AvDfWcr9IP8 |
| 1137 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=AXLZZFWHpdA | AXLZZFWHpdA |
| 1138 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=cJ3o7MmX9J8 | cJ3o7MmX9J8 |
| 1139 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=DyjLjMqXHCk | DyjLjMqXHCk |
| 1140 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=Nk9El1pnF2w | Nk9El1pnF2w |
| 1141 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=wfujPHw1V08 | wfujPHw1V08 |
| 1142 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=xgyV6PDrhbI | xgyV6PDrhbI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1143 | COMEDY PARTNERS | The Colbert Report (2134) | PAu003034806 | http://www.youtube.com/watch?v=9zIVpH6ulq4 | 9zIVpH6ulq4 |
|---|---|---|---|---|---|
| 1144 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=0ybXtCKoUbM | 0ybXtCKoUbM |
| 1145 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=3ZZM7znASzM | 3ZZM7znASzM |
| 1146 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=6uw6w7UJ7yo | 6uw6w7UJ7yo |
| 1147 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=FvQpN4bBByg | FvQpN4bBByg |
| 1148 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=pdNOA7RvsMs | pdNOA7RvsMs |
| 1149 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=zy6g5HhybLg | zy6g5HhybLg |
| 1150 | COMEDY PARTNERS | The Colbert Report (2136) | PAu003095051 | http://www.youtube.com/watch?v=C_ns6tsF-wY | C_ns6tsF-wY |
| 1151 | COMEDY PARTNERS | The Colbert Report (2136) | PAu003095051 | http://www.youtube.com/watch?v=GEpX-yt1f3E | GEpX-yt1f3E |
| 1152 | COMEDY PARTNERS | The Colbert Report (2136) | PAu003095051 | http://www.youtube.com/watch?v=lbbGyMjvAnI | lbbGyMjvAnI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1153 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=OyB2-Myx4N4 | OyB2-Myx4N4 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1154 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=vsRXT4mrgoY | vsRXT4mrgoY |
| 1155 | COMEDY PARTNERS | The Colbert Report (2139) | PAu003090245 | http://www.youtube.com/watch?v=atVcc5scURY | atVcc5scURY |
| 1156 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=aORYAXzjZWQ | aORYAXzjZWQ |
| 1157 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=ecK7zSoQTek | ecK7zSoQTek |
| 1158 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=ghSNFpfesfo | ghSNFpfesfo |
| 1159 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=j1yxjFUZWRw | j1yxjFUZWRw |
| 1160 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=kcRsscorq24 | kcRsscorq24 |
| 1161 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=lOBZFojzrs0 | lOBZFojzrs0 |
| 1162 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=n36-jBO0kLA | n36-jBO0kLA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1163 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=yBSaqBONWGo | yBSaqBONWGo |
|------|-----------------|---------------------------|--------------|--------------------------------------------|-------------|
| 1164 | COMEDY PARTNERS | The Colbert Report (2142) | PAu003095048 | http://www.youtube.com/watch?v=0tdwEvjzT2g | 0tdwEvjzT2g |
| 1165 | COMEDY PARTNERS | The Colbert Report (2142) | PAu003095048 | http://www.youtube.com/watch?v=ueK1dMlZUys | ueK1dMlZUys |
| 1166 | COMEDY PARTNERS | The Colbert Report (2143) | PAu003095043 | http://www.youtube.com/watch?v=_05T-g4Fd2M | _05T-g4Fd2M |
| 1167 | COMEDY PARTNERS | The Colbert Report (2143) | PAu003095043 | http://www.youtube.com/watch?v=Qs5R-ZWlCxU | Qs5R-ZWlCxU |
| 1168 | COMEDY PARTNERS | The Colbert Report (2144) | PAu003000236 | http://www.youtube.com/watch?v=hD6L-G-01c4 | hD6L-G-01c4 |
| 1169 | COMEDY PARTNERS | The Colbert Report (2144) | PAu003000236 | http://www.youtube.com/watch?v=n0mxy6NPX28 | n0mxy6NPX28 |
| 1170 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=4Gm6EBmaxqM | 4Gm6EBmaxqM |
| 1171 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=9nqdM9bpJ1A | 9nqdM9bpJ1A |
| 1172 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=AADLZOj1nRY | AADLZOj1nRY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1173 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=I0RrZePmc68 | I0RrZePmc68 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1174 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=kavJyi7MMDM | kavJyi7MMDM |
| 1175 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=L3Owd5lqWXY | L3Owd5lqWXY |
| 1176 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=y1m6STS13LA | y1m6STS13LA |
| 1177 | COMEDY PARTNERS | The Colbert Report (2149) | PAu003090132 | http://www.youtube.com/watch?v=83aV2xx4HW8 | 83aV2xx4HW8 |
| 1178 | COMEDY PARTNERS | The Colbert Report (2150) | PAu003088683 | http://www.youtube.com/watch?v=3sylMvW9N8E | 3sylMvW9N8E |
| 1179 | COMEDY PARTNERS | The Colbert Report (2150) | PAu003088683 | http://www.youtube.com/watch?v=sMuv1LJ-DRs | sMuv1LJ-DRs |
| 1180 | COMEDY PARTNERS | The Colbert Report (2151) | PAu003090130 | http://www.youtube.com/watch?v=13j0NWFons8 | 13j0NWFons8 |
| 1181 | COMEDY PARTNERS | The Colbert Report (2153) | PAu003090248 | http://www.youtube.com/watch?v=bOiRG87Oj00 | bOiRG87Oj00 |
| 1182 | COMEDY PARTNERS | The Colbert Report (2153) | PAu003090248 | http://www.youtube.com/watch?v=CQxM9FwigdM | CQxM9FwigdM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1183 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=87pFZKqaqQY | 87pFZKqaqQY |
|------|-----------------|---------------------------|--------------|-------------------------------------------|-------------|
| 1184 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=cxhimXE7T7s | cxhimXE7T7s |
| 1185 | COMEDY PARTNERS | The Colbert Report (2155) | PAu003090135 | http://www.youtube.com/watch?v=hm8KrhjrSzc | hm8KrhjrSzc |
| 1186 | COMEDY PARTNERS | The Colbert Report (2155) | PAu003090135 | http://www.youtube.com/watch?v=Q_1daKp4IyE | Q_1daKp4IyE |
| 1187 | COMEDY PARTNERS | The Colbert Report (2155) | PAu003090135 | http://www.youtube.com/watch?v=VdphgtVIfC0 | VdphgtVIfC0 |
| 1188 | COMEDY PARTNERS | The Colbert Report (2155) | PAu003090135 | http://www.youtube.com/watch?v=xj5WTApvyko | xj5WTApvyko |
| 1189 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=45203yea86M | 45203yea86M |
| 1190 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=vhiJt2mUBw4 | vhiJt2mUBw4 |
| 1191 | COMEDY PARTNERS | The Colbert Report (2157) | PAu003088682 | http://www.youtube.com/watch?v=7NRb7ZTLkCc | 7NRb7ZTLkCc |
| 1192 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=_piK9KVtWIM | _piK9KVtWIM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1193 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=0l3oKB87J1w | 0l3oKB87J1w |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1194 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=1i1wEVBwEJM | 1i1wEVBwEJM |
| 1195 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=EPFuOSa-zAM | EPFuOSa-zAM |
| 1196 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=IJ3eWoS5U8U | IJ3eWoS5U8U |
| 1197 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=NHW0Lld5yPA | NHW0Lld5yPA |
| 1198 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=o0ngLA1AJCQ | o0ngLA1AJCQ |
| 1199 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=P-q6a_klcr0 | P-q6a_klcr0 |
| 1200 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=WCGABykZglM | WCGABykZglM |
| 1201 | COMEDY PARTNERS | The Colbert Report (2159) | PAu003095046 | http://www.youtube.com/watch?v=1XFhH_XZM8c | 1XFhH_XZM8c |
| 1202 | COMEDY PARTNERS | The Colbert Report (2159) | PAu003095046 | http://www.youtube.com/watch?v=U_hHAxtSG_U | U_hHAxtSG_U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1203 | COMEDY PARTNERS | The Colbert Report (2159) | PAu003095046 | http://www.youtube.com/watch?v=zawAoABse_E | zawAoABse_E |
| 1204 | COMEDY PARTNERS | The Colbert Report (2160) | PAu003090238 | http://www.youtube.com/watch?v=44_aCOA3fPY | 44_aCOA3fPY |
| 1205 | COMEDY PARTNERS | The Colbert Report (2160) | PAu003090238 | http://www.youtube.com/watch?v=Bgnyvx7_-PQ | Bgnyvx7_-PQ |
| 1206 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=8ZUPQexnW8c | 8ZUPQexnW8c |
| 1207 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=G_EvTD1E_NM | G_EvTD1E_NM |
| 1208 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=H4GAzmKOo_0 | H4GAzmKOo_0 |
| 1209 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=Hm7f6x8RM34 | Hm7f6x8RM34 |
| 1210 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=KseeiJus660 | KseeiJus660 |
| 1211 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=mT1PPh7oumE | mT1PPh7oumE |
| 1212 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=sUxLW_-mgH0 | sUxLW_-mgH0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1213 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=XRyndLPd85M | XRyndLPd85M |
| 1214 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=3M-l-dSTa1I | 3M-l-dSTa1I |
| 1215 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=8hW2LycEIxw | 8hW2LycEIxw |
| 1216 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=gKRPzkIvMZE | gKRPzkIvMZE |
| 1217 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=PnwjdcBZV9M | PnwjdcBZV9M |
| 1218 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=Qo769ezW8eI | Qo769ezW8eI |
| 1219 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=-UVlRSlI2ug | -UVlRSlI2ug |
| 1220 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=_RbzX2B1HxI | _RbzX2B1HxI |
| 1221 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=5ClRk9Fx8DE | 5ClRk9Fx8DE |
| 1222 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=6saDGYYsf74 | 6saDGYYsf74 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1223 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=Cd5RVw5w3x0 | Cd5RVw5w3x0 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1224 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=Fu_SzvN2Xx8 | Fu_SzvN2Xx8 |
| 1225 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=GG_BmppZUdE | GG_BmppZUdE |
| 1226 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=ih9l1hpj-rA | ih9l1hpj-rA |
| 1227 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=SgVrygLx-hY | SgVrygLx-hY |
| 1228 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=sKPkZg8cQWU | sKPkZg8cQWU |
| 1229 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=Taa4xwmYauM | Taa4xwmYauM |
| 1230 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=uMH0nw0lIzQ | uMH0nw0lIzQ |
| 1231 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=wlKUvD0Wrp4 | wlKUvD0Wrp4 |
| 1232 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=y5itvvHGrmw | y5itvvHGrmw |
| 1233 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=YYN22qIhckE | YYN22qIhckE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1234 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=ZaGRoGa5nE8 | ZaGRoGa5nE8 |
|------|-----------------|---------------------------|--------------|--------------------------------------------|-------------|
| 1235 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=RGWGgSmmFEk | RGWGgSmmFEk |
| 1236 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=tETulPZoHQk | tETulPZoHQk |
| 1237 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=xVoM9zV8uF0 | xVoM9zV8uF0 |
| 1238 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=yfElrnlkMn0 | yfElrnlkMn0 |
| 1239 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=5AlvOKfgWVY | 5AlvOKfgWVY |
| 1240 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=iXifTeY0Xvg | iXifTeY0Xvg |
| 1241 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=vNrzTRbrsRU | vNrzTRbrsRU |
| 1242 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=qvuFy_BOvtU | qvuFy_BOvtU |
| 1243 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=sq4Qk23ZFuA | sq4Qk23ZFuA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1244 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=uxFVCdxYsQ8 | uxFVCdxYsQ8 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1245 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=IeGC50mN-y8 | IeGC50mN-y8 |
| 1246 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=A__IBn69b6A | A__IBn69b6A |
| 1247 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=CCu0yG4P3xc | CCu0yG4P3xc |
| 1248 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=HmJRAN1wc-s | HmJRAN1wc-s |
| 1249 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=kUYVPfHVWgg | kUYVPfHVWgg |
| 1250 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=lQhkXwNRn98 | lQhkXwNRn98 |
| 1251 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=MgSdNGNlLwM | MgSdNGNlLwM |
| 1252 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=-NgCkSkT1W8 | -NgCkSkT1W8 |
| 1253 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=NO6-39zqKC0 | NO6-39zqKC0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1254 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=u3XT9G2sqv8 | u3XT9G2sqv8 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1255 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=yzmxNeSbQy0 | yzmxNeSbQy0 |
| 1256 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=zd_lJ33nEck | zd_lJ33nEck |
| 1257 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=zn2nA8kVkZk | zn2nA8kVkZk |
| 1258 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=0iNaJMhz_DY | 0iNaJMhz_DY |
| 1259 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=4CzRECdBeIE | 4CzRECdBeIE |
| 1260 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=DkDljN3xv9Q | DkDljN3xv9Q |
| 1261 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=DrYy5gT3Fhg | DrYy5gT3Fhg |
| 1262 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=fh0M5Aj20_Q | fh0M5Aj20_Q |
| 1263 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=fogxnDn8cG0 | fogxnDn8cG0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1264 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=LzYOOwHueDg | LzYOOwHueDg |
|------|-----------------|---------------------------|--------------|-------------------------------------------|-------------|
| 1265 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=qm30Ij_70Lk | qm30Ij_70Lk |
| 1266 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=QYfukZu0gRY | QYfukZu0gRY |
| 1267 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=RZ_NPvBN47c | RZ_NPvBN47c |
| 1268 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=zu4zx9Ygf2w | zu4zx9Ygf2w |
| 1269 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=1J8reJjJcVs | 1J8reJjJcVs |
| 1270 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=-5axZZl0AXk | -5axZZl0AXk |
| 1271 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=AdDywCBLgG0 | AdDywCBLgG0 |
| 1272 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=EH5jGQYizGs | EH5jGQYizGs |
| 1273 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=MTrw4OVMBW8 | MTrw4OVMBW8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1274 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=Q5qhnX0jRTE | Q5qhnX0jRTE |
| 1275 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=xPgaJHbvqvg | xPgaJHbvqvg |
| 1276 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=yKqzgntDXcg | yKqzgntDXcg |
| 1277 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=ZgKeyN93_Xo | ZgKeyN93_Xo |
| 1278 | COMEDY PARTNERS | The Colbert Report (3018) | PAu003098908 | http://www.youtube.com/watch?v=bCq-jVRbLRY | bCq-jVRbLRY |
| 1279 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=3_gwrjHrhU8 | 3_gwrjHrhU8 |
| 1280 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=5RcYmltotyA | 5RcYmltotyA |
| 1281 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=6KO-pBp9sjU | 6KO-pBp9sjU |
| 1282 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=bXUkbhk_QZU | bXUkbhk_QZU |
| 1283 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=5oZEjwqBOxU | 5oZEjwqBOxU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1284 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=vz-xH_ejB00 | vz-xH_ejB00 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1285 | COMEDY PARTNERS | The Colbert Report (3021) | PAu003098926 | http://www.youtube.com/watch?v=JhADA8baCHk | JhADA8baCHk |
| 1286 | COMEDY PARTNERS | The Colbert Report (3021) | PAu003098926 | http://www.youtube.com/watch?v=KiOq8pAAvpg | KiOq8pAAvpg |
| 1287 | COMEDY PARTNERS | The Colbert Report (3021) | PAu003098926 | http://www.youtube.com/watch?v=SmJZTNGeqHk | SmJZTNGeqHk |
| 1288 | COMEDY PARTNERS | The Colbert Report (3024) | PAu003098927 | http://www.youtube.com/watch?v=krMqv1IQdG0 | krMqv1IQdG0 |
| 1289 | COMEDY PARTNERS | The Colbert Report (3026) | Pau003108448 | http://www.youtube.com/watch?v=KFDwvRw90eg | KFDwvRw90eg |
| 1290 | COMEDY PARTNERS | The Colbert Report (3026) | Pau003108448 | http://www.youtube.com/watch?v=qOfkwpvyJuE | qOfkwpvyJuE |
| 1291 | COMEDY PARTNERS | The Colbert Report (3026) | Pau003108448 | http://www.youtube.com/watch?v=WHYdTM15pWI | WHYdTM15pWI |
| 1292 | COMEDY PARTNERS | The Colbert Report (3027) | PAu003112333 | http://www.youtube.com/watch?v=gr-24Rs6czQ | gr-24Rs6czQ |
| 1293 | COMEDY PARTNERS | The Colbert Report (3027) | PAu003112333 | http://www.youtube.com/watch?v=OXwodKdf26A | OXwodKdf26A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1294 | COMEDY PARTNERS | The Colbert Report (3029) | PAu003105041 | http://www.youtube.com/watch?v=O303-AND4lE | O303-AND4lE |
| 1295 | COMEDY PARTNERS | The Colbert Report (3029) | PAu003105041 | http://www.youtube.com/watch?v=pxuWuOFSToY | pxuWuOFSToY |
| 1296 | COMEDY PARTNERS | The Colbert Report (3030) | PAu003105042 | http://www.youtube.com/watch?v=7d49rZlQwNg | 7d49rZlQwNg |
| 1297 | COMEDY PARTNERS | The Colbert Report (3030) | PAu003105042 | http://www.youtube.com/watch?v=VpWdoWyjo5I | VpWdoWyjo5I |
| 1298 | COMEDY PARTNERS | The Colbert Report (3030) | PAu003105042 | http://www.youtube.com/watch?v=Wj6SXCJd5nE | Wj6SXCJd5nE |
| 1299 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=11sdMfLakpg | 11sdMfLakpg |
| 1300 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=AboE0jnWrRs | AboE0jnWrRs |
| 1301 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=sYL2vnzq1_c | sYL2vnzq1_c |
| 1302 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=t7vUqhE1aOE | t7vUqhE1aOE |
| 1303 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=xYBF1mm0wJk | xYBF1mm0wJk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1304 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=mM7z62C4La0 | mM7z62C4La0 |
|------|-----------------|---------------------------|--------------|---------------------------------------------|-------------|
| 1305 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11029) | PAu003062746 | http://www.youtube.com/watch?v=osf-c4mPg9Q | osf-c4mPg9Q |
| 1306 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11032) | PAu003062746 | http://www.youtube.com/watch?v=ggpfNO3hGUE | ggpfNO3hGUE |
| 1307 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11037) | PAu003062746 | http://www.youtube.com/watch?v=b5j7OX8juQ8 | b5j7OX8juQ8 |
| 1308 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11039) | PAu003062746 | http://www.youtube.com/watch?v=5spwRJaxH14 | 5spwRJaxH14 |
| 1309 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11040) | PAu003062746 | http://www.youtube.com/watch?v=dMhWAd7qFRk | dMhWAd7qFRk |
| 1310 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11040) | PAu003062746 | http://www.youtube.com/watch?v=kCVjldUncts | kCVjldUncts |
| 1311 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11041) | PAu003062746 | http://www.youtube.com/watch?v=s3_KTMe7CQQ | s3_KTMe7CQQ |
| 1312 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11046) | PAu003062562 | http://www.youtube.com/watch?v=wXZRmqC4PSA | wXZRmqC4PSA |
| 1313 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11050) | PAu003062562 | http://www.youtube.com/watch?v=Ze03XumsUW4 | Ze03XumsUW4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1314 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11053) | PAu003062562 | http://www.youtube.com/watch?v=NS7lA3AMWks | NS7lA3AMWks |
| 1315 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11053) | PAu003062562 | http://www.youtube.com/watch?v=TKyyjMP_qFk | TKyyjMP_qFk |
| 1316 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11056) | PAu003062562 | http://www.youtube.com/watch?v=kDg0P6eoC9M | kDg0P6eoC9M |
| 1317 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11056) | PAu003062562 | http://www.youtube.com/watch?v=rdXbRerCSpM | rdXbRerCSpM |
| 1318 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11056) | PAu003062562 | http://www.youtube.com/watch?v=YdgU0Qs865c | YdgU0Qs865c |
| 1319 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11057) | PAu003062562 | http://www.youtube.com/watch?v=XeUZLSkJBzU | XeUZLSkJBzU |
| 1320 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11060) | PAu003062562 | http://www.youtube.com/watch?v=-5O8qoAyPO0 | -5O8qoAyPO0 |
| 1321 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11060) | PAu003062562 | http://www.youtube.com/watch?v=fuEkgon-gZ0 | fuEkgon-gZ0 |
| 1322 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11060) | PAu003062562 | http://www.youtube.com/watch?v=uYNXk5SWf8o | uYNXk5SWf8o |
| 1323 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11064) | PAu003062562 | http://www.youtube.com/watch?v=X9zyZXpOfLE | X9zyZXpOfLE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1324 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11072) | PAu003062677 | http://www.youtube.com/watch?v=7pTmULTxfc4 | 7pTmULTxfc4 |
|------|-----------------|------------------------------------------|--------------|--------------------------------------------|-------------|
| 1325 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=CqJIMWq1_Gk | CqJIMWq1_Gk |
| 1326 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=MbekHONrJ-U | MbekHONrJ-U |
| 1327 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=tft9-cVh1rg | tft9-cVh1rg |
| 1328 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=UT0f_BFXxRM | UT0f_BFXxRM |
| 1329 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11075) | PAu003062677 | http://www.youtube.com/watch?v=N3iVI47SrEU | N3iVI47SrEU |
| 1330 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11076) | PAu003062658 | http://www.youtube.com/watch?v=aBHUImuC95c | aBHUImuC95c |
| 1331 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11077) | PAu003062658 | http://www.youtube.com/watch?v=3EeHgAxX2Wg | 3EeHgAxX2Wg |
| 1332 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11079) | Pau003077961 | http://www.youtube.com/watch?v=_Avnbf06VSo | _Avnbf06VSo |
| 1333 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11079) | Pau003077961 | http://www.youtube.com/watch?v=jgkqYzyPA-o | jgkqYzyPA-o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1334 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11084) | PAu003077964 | http://www.youtube.com/watch?v=6-6i1X4KZCg | 6-6i1X4KZCg |
| 1335 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11085) | PAu003077964 | http://www.youtube.com/watch?v=tNmNcOi1wkk | tNmNcOi1wkk |
| 1336 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=_XITuBI9HJg | _XITuBI9HJg |
| 1337 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=05ATvQtPiUs | 05ATvQtPiUs |
| 1338 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=ERMw9NdKMXw | ERMw9NdKMXw |
| 1339 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=SAUeOsEE3UA | SAUeOsEE3UA |
| 1340 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=uRhCFekwaaY | uRhCFekwaaY |
| 1341 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=YR1twGjsXMo | YR1twGjsXMo |
| 1342 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=ZMwCDj9YKAg | ZMwCDj9YKAg |
| 1343 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=Bzv2FF9BItA | Bzv2FF9BItA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1344 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=ifImSxfiwek | ifImSxfiwek |
| 1345 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=eftLGCXlCb4 | eftLGCXlCb4 |
| 1346 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=gAgLKnPVyPs | gAgLKnPVyPs |
| 1347 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=1LT2ks_Xc6o | 1LT2ks_Xc6o |
| 1348 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=6ltHC2jKw9g | 6ltHC2jKw9g |
| 1349 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=EYoXfjB5mZc | EYoXfjB5mZc |
| 1350 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=gPHlGj9gJTM | gPHlGj9gJTM |
| 1351 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=mOFoin9381s | mOFoin9381s |
| 1352 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=OWy30F4Cy0E | OWy30F4Cy0E |
| 1353 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11094) | PAu003090222 | http://www.youtube.com/watch?v=e6D2Yyiwo90 | e6D2Yyiwo90 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1354 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=cFz2QmaC0lQ | cFz2QmaC0lQ |
| 1355 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=ofC8FpulWdc | ofC8FpulWdc |
| 1356 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=oYvjw-iaDl0 | oYvjw-iaDl0 |
| 1357 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=sOSBb932kFA | sOSBb932kFA |
| 1358 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=wJCteMTHdK4 | wJCteMTHdK4 |
| 1359 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=grZQ-l1ZUzU | grZQ-l1ZUzU |
| 1360 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=jWlJcBN1IkA | jWlJcBN1IkA |
| 1361 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=NLZKXNmZRQE | NLZKXNmZRQE |
| 1362 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=ps7Vojuj3io | ps7Vojuj3io |
| 1363 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=v9NzvCY9Zd0 | v9NzvCY9Zd0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1364 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=ZHXXmAoD01Y | ZHXXmAoD01Y |
|---|---|---|---|---|---|
| 1365 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11099) | PAu003034811 | http://www.youtube.com/watch?v=FrkK7uqtXrU | FrkK7uqtXrU |
| 1366 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11100) | PAu003034811 | http://www.youtube.com/watch?v=4fyS945dWYk | 4fyS945dWYk |
| 1367 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11100) | PAu003034811 | http://www.youtube.com/watch?v=4XjcT8jmlCY | 4XjcT8jmlCY |
| 1368 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=CgCzuKCQnr4 | CgCzuKCQnr4 |
| 1369 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=cWHsLAC8P8U | cWHsLAC8P8U |
| 1370 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=f202HCKQRQo | f202HCKQRQo |
| 1371 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=Jlgov78TqfE | Jlgov78TqfE |
| 1372 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=vN8gpTeJEPQ | vN8gpTeJEPQ |
| 1373 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=arTLwH1CVTs | arTLwH1CVTs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1374 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=QPDPV6h4knI | QPDPV6h4knI |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1375 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=U1xh8Ctjns4 | U1xh8Ctjns4 |
| 1376 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=vOVzvXwDsVE | vOVzvXwDsVE |
| 1377 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=jblf7phCnfI | jblf7phCnfI |
| 1378 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=LIK6YNA4de8 | LIK6YNA4de8 |
| 1379 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11104) | PAu003090222 | http://www.youtube.com/watch?v=tffpTULe_50 | tffpTULe_50 |
| 1380 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11105) | PAu003090222 | http://www.youtube.com/watch?v=EPXwAu719es | EPXwAu719es |
| 1381 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11105) | PAu003090222 | http://www.youtube.com/watch?v=UaqKRyd5KwQ | UaqKRyd5KwQ |
| 1382 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11105) | PAu003090222 | http://www.youtube.com/watch?v=vfsd54HF0Z8 | vfsd54HF0Z8 |
| 1383 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11106) | PAu003034811 | http://www.youtube.com/watch?v=hUU8Mh_P1iw | hUU8Mh_P1iw |
| 1384 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11106) | PAu003034811 | http://www.youtube.com/watch?v=TlB9aeSVkbk | TlB9aeSVkbk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1385 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11106) | PAu003034811 | http://www.youtube.com/watch?v=USUyVy3Yf5U | USUyVy3Yf5U |
| 1386 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=8A52R3oBcP4 | 8A52R3oBcP4 |
| 1387 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=Co5-DRyudcY | Co5-DRyudcY |
| 1388 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=Is6b7tbX1wA | Is6b7tbX1wA |
| 1389 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=-WaMo-CR4YQ | -WaMo-CR4YQ |
| 1390 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=wjsmYKgzWE8 | wjsmYKgzWE8 |
| 1391 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11108) | PAu003034811 | http://www.youtube.com/watch?v=JsPSI-tcoaI | JsPSI-tcoaI |
| 1392 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11108) | PAu003034811 | http://www.youtube.com/watch?v=OHHy8fLpwAs | OHHy8fLpwAs |
| 1393 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=ioiyQZ9JRtA | ioiyQZ9JRtA |
| 1394 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=SA82LgVlS6A | SA82LgVlS6A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1395 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=_YwkWsxZ_pE | _YwkWsxZ_pE |
| 1396 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=9o4ohFfBOpQ | 9o4ohFfBOpQ |
| 1397 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=aan_SSDA6K4 | aan_SSDA6K4 |
| 1398 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=AFSYJRJepJY | AFSYJRJepJY |
| 1399 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=bDNVSguN0Ck | bDNVSguN0Ck |
| 1400 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=jvL10tJx2ZY | jvL10tJx2ZY |
| 1401 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=ldHyCAiidW8 | ldHyCAiidW8 |
| 1402 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=6UtImbbnOmk | 6UtImbbnOmk |
| 1403 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=dYPbnO72ZII | dYPbnO72ZII |
| 1404 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=ixBzqbiulQw | ixBzqbiulQw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1405 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=JNcmdjL25N8 | JNcmdjL25N8 |
|------|-----------------|------|------|------|------|
| 1406 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=-RDbyoE082c | -RDbyoE082c |
| 1407 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=ZBvKUXy16OU | ZBvKUXy16OU |
| 1408 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11114) | PAu003034811 | http://www.youtube.com/watch?v=6RkLshX3MzU | 6RkLshX3MzU |
| 1409 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11114) | PAu003034811 | http://www.youtube.com/watch?v=cBq_oqGRD6k | cBq_oqGRD6k |
| 1410 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11114) | PAu003034811 | http://www.youtube.com/watch?v=DB8lV545_hY | DB8lV545_hY |
| 1411 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11115) | PAu003034811 | http://www.youtube.com/watch?v=1Ro16RwCmaU | 1Ro16RwCmaU |
| 1412 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11117) | PAu003034811 | http://www.youtube.com/watch?v=rQvb_oKWle0 | rQvb_oKWle0 |
| 1413 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11119) | PAu003090222 | http://www.youtube.com/watch?v=a4tB_pA6URw | a4tB_pA6URw |
| 1414 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=bvEuS4iuPC8 | bvEuS4iuPC8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1415 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=WyCiX3sfQJI | WyCiX3sfQJI |
| 1416 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=YnVwdJeOUBU | YnVwdJeOUBU |
| 1417 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11123) | PAu003034811 | http://www.youtube.com/watch?v=WV5Q9LnIvic | WV5Q9LnIvic |
| 1418 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11124) | PAu003034811 | http://www.youtube.com/watch?v=eDzbOQXIIOc | eDzbOQXIIOc |
| 1419 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=CGe5l8-ejMo | CGe5l8-ejMo |
| 1420 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=lY7DkqC_bC8 | lY7DkqC_bC8 |
| 1421 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=Miwx0iHr5NY | Miwx0iHr5NY |
| 1422 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11127) | PAu003090222 | http://www.youtube.com/watch?v=UpTpmQy7PcQ | UpTpmQy7PcQ |
| 1423 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11127) | PAu003090222 | http://www.youtube.com/watch?v=WWEWoU5S-lI | WWEWoU5S-lI |
| 1424 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11128) | PAu003090222 | http://www.youtube.com/watch?v=V_glz-xALkc | V_glz-xALkc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 1425 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11129) | PAu003090222 | http://www.youtube.com/watch?v=SBuDOx65yIg | SBuDOx65yIg |
|------|-----------------|----------------------------------------|--------------|---------------------------------------------|-------------|
| 1426 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11130) | PAu003090222 | http://www.youtube.com/watch?v=fQ3ttC3NKPI | fQ3ttC3NKPI |
| 1427 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11130) | PAu003090222 | http://www.youtube.com/watch?v=kNcDeafO69o | kNcDeafO69o |
| 1428 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11131) | PAu003090150 | http://www.youtube.com/watch?v=HLtOs5HIXAY | HLtOs5HIXAY |
| 1429 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=U0skQAP8dwE | U0skQAP8dwE |
| 1430 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=wlxmW-dXfpA | wlxmW-dXfpA |
| 1431 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=QHW0muAUoe4 | QHW0muAUoe4 |
| 1432 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=tIhHpSxGdsY | tIhHpSxGdsY |
| 1433 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=x54QmHWLmrQ | x54QmHWLmrQ |
| 1434 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11141) | PAu003095045 | http://www.youtube.com/watch?v=yEgvVqh66zk | yEgvVqh66zk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1435 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11142) | PAu003090233 | http://www.youtube.com/watch?v=U0pCG2C_pAA | U0pCG2C_pAA |
| 1436 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=apAfsNBmm2k | apAfsNBmm2k |
| 1437 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=khiWSGbJtD4 | khiWSGbJtD4 |
| 1438 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=llT9C0yy1ig | llT9C0yy1ig |
| 1439 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=sIerScInjvg | sIerScInjvg |
| 1440 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=8X9ZVFI1ybI | 8X9ZVFI1ybI |
| 1441 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=IJASIG2ipxQ | IJASIG2ipxQ |
| 1442 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=jUVWtWBRDm0 | jUVWtWBRDm0 |
| 1443 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=PoFe5KKCy4Q | PoFe5KKCy4Q |
| 1444 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=TidGnptRktI | TidGnptRktI |
| 1445 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=0QTFICu3aMc | 0QTFICu3aMc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1446 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=5wWnQRGtajc | 5wWnQRGtajc |
| 1447 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=-cGpYMqSER4 | -cGpYMqSER4 |
| 1448 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=KGyz-MMQuvU | KGyz-MMQuvU |
| 1449 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=qgid5xS9YM0 | qgid5xS9YM0 |
| 1450 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=s0n1xHb3pnI | s0n1xHb3pnI |
| 1451 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11147) | PAu003093320 | http://www.youtube.com/watch?v=Y4ifNaHSGfw | Y4ifNaHSGfw |
| 1452 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11148) | PAu003093319 | http://www.youtube.com/watch?v=IJjGVp5QW5E | IJjGVp5QW5E |
| 1453 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11148) | PAu003093319 | http://www.youtube.com/watch?v=R4NOZxHyNRI | R4NOZxHyNRI |
| 1454 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=-be1qTsXipk | -be1qTsXipk |
| 1455 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=HEu_Xh-eFss | HEu_Xh-eFss |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1456 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=HezrFNCe0wo | HezrFNCe0wo |
| 1457 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=ngVYbV8K6Zg | ngVYbV8K6Zg |
| 1458 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=r-tAP6sPKaA | r-tAP6sPKaA |
| 1459 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=uK43amjiI94 | uK43amjiI94 |
| 1460 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=w53EJaUnU1E | w53EJaUnU1E |
| 1461 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=ogcidWV1faY | ogcidWV1faY |
| 1462 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=uzSS4_j8gRM | uzSS4_j8gRM |
| 1463 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=WeidLPzsvL8 | WeidLPzsvL8 |
| 1464 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=wpN63E1kbUc | wpN63E1kbUc |
| 1465 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11152) | PAu003093322 | http://www.youtube.com/watch?v=IHn-UEb4T7E | IHn-UEb4T7E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1466 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11152) | PAu003093322 | http://www.youtube.com/watch?v=mggYnvJNVg0 | mggYnvJNVg0 |
|------|------------------|------------------------------------------|---------------|-----------------------------------------------|-------------|
| 1467 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=3hAUYVZkn3M | 3hAUYVZkn3M |
| 1468 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=CHbvAOUEv3U | CHbvAOUEv3U |
| 1469 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=dL0wNLjP9_U | dL0wNLjP9_U |
| 1470 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=DsvA8aAmHog | DsvA8aAmHog |
| 1471 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=dx6Xwg3MQWk | dx6Xwg3MQWk |
| 1472 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=E8ES-f8TKlQ | E8ES-f8TKlQ |
| 1473 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=fNnQC39sCuo | fNnQC39sCuo |
| 1474 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=Lc4T-oL0O60 | Lc4T-oL0O60 |
| 1475 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=qn5WOcaEkaA | qn5WOcaEkaA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1476 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=RWoacgqvtqo | RWoacgqvtqo |
|------|------|------|------|------|------|
| 1477 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=ULz7nqQyyyo | ULz7nqQyyyo |
| 1478 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=WEz64AQ3ki8 | WEz64AQ3ki8 |
| 1479 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=WY80DqSCLio | WY80DqSCLio |
| 1480 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=hQtPKiHCJlI | hQtPKiHCJlI |
| 1481 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=vIfVl2vIh6Q | vIfVl2vIh6Q |
| 1482 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=wwg_OotQBrU | wwg_OotQBrU |
| 1483 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=64Jf1FHCCKA | 64Jf1FHCCKA |
| 1484 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=gnKnL7rwas4 | gnKnL7rwas4 |
| 1485 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=Wmkp4wVNitc | Wmkp4wVNitc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1486 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=cZ872XZjGbE | cZ872XZjGbE |
| 1487 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=GzTLURrpYPU | GzTLURrpYPU |
| 1488 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=HuqCIRx0O94 | HuqCIRx0O94 |
| 1489 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=s0DaNQrFsBY | s0DaNQrFsBY |
| 1490 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=Ssp4_gFGTbw | Ssp4_gFGTbw |
| 1491 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=_VGLT5T4ih0 | _VGLT5T4ih0 |
| 1492 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=DgRa50vcK-Q | DgRa50vcK-Q |
| 1493 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=LG-iRJH5I8U | LG-iRJH5I8U |
| 1494 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=Lx4DQr411gY | Lx4DQr411gY |
| 1495 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=umDwSHn0O3o | umDwSHn0O3o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1496 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=WU8CMsq16IM | WU8CMsq16IM |
| 1497 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=YMk2rD-3j9E | YMk2rD-3j9E |
| 1498 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=_wNTOR3_pbM | _wNTOR3_pbM |
| 1499 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=a9kucieZy6Y | a9kucieZy6Y |
| 1500 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=A-au0XuhPkY | A-au0XuhPkY |
| 1501 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=cdgje_PZmKQ | cdgje_PZmKQ |
| 1502 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=mcqZ7kQKZi4 | mcqZ7kQKZi4 |
| 1503 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=QVEvkP-U1e8 | QVEvkP-U1e8 |
| 1504 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=tmedvoQSmZA | tmedvoQSmZA |
| 1505 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=tt6djDejM1Q | tt6djDejM1Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1506 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=Y5AHQHjoqRY | Y5AHQHjoqRY |
|------|------|------|------|------|------|
| 1507 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=Z109F43uEsQ | Z109F43uEsQ |
| 1508 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=3rO_Nz4Fwy8 | 3rO_Nz4Fwy8 |
| 1509 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=-hgjEEN9cbY | -hgjEEN9cbY |
| 1510 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=IqFf-tZM1BY | IqFf-tZM1BY |
| 1511 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=JbLvPVL8s4o | JbLvPVL8s4o |
| 1512 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=jNqqmdNH6j8 | jNqqmdNH6j8 |
| 1513 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=MV-mxQMrrIQ | MV-mxQMrrIQ |
| 1514 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=nEX1ooEtqZI | nEX1ooEtqZI |
| 1515 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=Ts6YU3XGOKg | Ts6YU3XGOKg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1516 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=v7p7FS88Z18 | v7p7FS88Z18 |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|--------------|
| 1517 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=Wc4LkDw4nr8 | Wc4LkDw4nr8 |
| 1518 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=Cu03ZdvBdaw | Cu03ZdvBdaw |
| 1519 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=-CvFUxEwCMU | -CvFUxEwCMU |
| 1520 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=I5NAeqHH008 | I5NAeqHH008 |
| 1521 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=ILqjSFWs9-k | ILqjSFWs9-k |
| 1522 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=rXTdeOo7BEA | rXTdeOo7BEA |
| 1523 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=wzX7e_3meyM | wzX7e_3meyM |
| 1524 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=5QixxU0V2E4 | 5QixxU0V2E4 |
| 1525 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=9PeLhSJLfK8 | 9PeLhSJLfK8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1526 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=BQsMJRUypuM | BQsMJRUypuM |
| 1527 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=l6CJ1uheGZs | l6CJ1uheGZs |
| 1528 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=NgFgQ_cVm-0 | NgFgQ_cVm-0 |
| 1529 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=rsWCfOKDgXA | rsWCfOKDgXA |
| 1530 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=WdQVo_Egch0 | WdQVo_Egch0 |
| 1531 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=3hYwUtxDmRA | 3hYwUtxDmRA |
| 1532 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=58MQtxQFfu8 | 58MQtxQFfu8 |
| 1533 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=8r7Nx6qMhHQ | 8r7Nx6qMhHQ |
| 1534 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=dKdjk3fICL0 | dKdjk3fICL0 |
| 1535 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=FgLwvff2zts | FgLwvff2zts |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1536 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=IFYjMhe0yXs | IFYjMhe0yXs |
| 1537 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=IQqv8d34nK0 | IQqv8d34nK0 |
| 1538 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=JBy10m48KXk | JBy10m48KXk |
| 1539 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=PRFRALlC_nA | PRFRALlC_nA |
| 1540 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=QdBd39xFcl4 | QdBd39xFcl4 |
| 1541 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=T4nvGx-X8fs | T4nvGx-X8fs |
| 1542 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=xa1H63ynaN4 | xa1H63ynaN4 |
| 1543 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=YJv8WBcHEZs | YJv8WBcHEZs |
| 1544 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=_nojGpBqQ6Q | _nojGpBqQ6Q |
| 1545 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=X4bVGscvn5o | X4bVGscvn5o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1546 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=xFgpV1zu1FI | xFgpV1zu1FI |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1547 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=1WLhUJSxIbk | 1WLhUJSxIbk |
| 1548 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=8RG2Hogzbz8 | 8RG2Hogzbz8 |
| 1549 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=-8wcJUXaUPw | -8wcJUXaUPw |
| 1550 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=NtenieR67nU | NtenieR67nU |
| 1551 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=6F7yVGBz0Sw | 6F7yVGBz0Sw |
| 1552 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=pldth1TpIl4 | pldth1TpIl4 |
| 1553 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=X8ypPN-mv8s | X8ypPN-mv8s |
| 1554 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=Y9LYzvZJORY | Y9LYzvZJORY |
| 1555 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=0uUvP5txxRk | 0uUvP5txxRk |
| 1556 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=E3hv7GOBJ5o | E3hv7GOBJ5o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1557 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=Ij9LiU1Kd10 | Ij9LiU1Kd10 |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1558 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=N3zToL-wnb8 | N3zToL-wnb8 |
| 1559 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=SxEKm-hbcqM | SxEKm-hbcqM |
| 1560 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=wRaYTRE6A5o | wRaYTRE6A5o |
| 1561 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=X_zAV7EbRfM | X_zAV7EbRfM |
| 1562 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=8pXWlFalPqA | 8pXWlFalPqA |
| 1563 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=CtLJ1aUFs4E | CtLJ1aUFs4E |
| 1564 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=P1Jaet5BQLQ | P1Jaet5BQLQ |
| 1565 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=qYWjjOhN4Yk | qYWjjOhN4Yk |
| 1566 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=TxSOACa4thc | TxSOACa4thc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1567 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12008) | PAu003095172 | http://www.youtube.com/watch?v=3JPHZu5MkIg | 3JPHZu5MkIg |
| 1568 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12008) | PAu003095172 | http://www.youtube.com/watch?v=-d_sBPY94_w | -d_sBPY94_w |
| 1569 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12008) | PAu003095172 | http://www.youtube.com/watch?v=QMMzHKwT0wU | QMMzHKwT0wU |
| 1570 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12008) | PAu003095172 | http://www.youtube.com/watch?v=r56tCGUsyMc | r56tCGUsyMc |
| 1571 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12008) | PAu003095172 | http://www.youtube.com/watch?v=tE6uQj9lj60 | tE6uQj9lj60 |
| 1572 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=FoBGVD5dhUc | FoBGVD5dhUc |
| 1573 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=lisLZWbZ7fE | lisLZWbZ7fE |
| 1574 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=p_G7e6P5Vm4 | p_G7e6P5Vm4 |
| 1575 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=83KY-0_YKbI | 83KY-0_YKbI |
| 1576 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=bwfx1GVvCEY | bwfx1GVvCEY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1577 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=kFGCJlsbKu8 | kFGCJlsbKu8 |
|------|------------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1578 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=KuiKMxMQa6g | KuiKMxMQa6g |
| 1579 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=mJ0x6ZNz_ZY | mJ0x6ZNz_ZY |
| 1580 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=RbC_weGrDrE | RbC_weGrDrE |
| 1581 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=VAv4zWw1Sgk | VAv4zWw1Sgk |
| 1582 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=_kUtDrg0kAk | _kUtDrg0kAk |
| 1583 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=7bkrQ9bt8YY | 7bkrQ9bt8YY |
| 1584 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=eps79Ri_WXE | eps79Ri_WXE |
| 1585 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=Fz9nlZA2bPA | Fz9nlZA2bPA |
| 1586 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=Ke6voEk5XXI | Ke6voEk5XXI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1587 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=L1pHKxQpJCA | L1pHKxQpJCA |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1588 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=mAvVhnVHnis | mAvVhnVHnis |
| 1589 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=t6G_QhPvsvI | t6G_QhPvsvI |
| 1590 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=cUf-4xhAJ8A | cUf-4xhAJ8A |
| 1591 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=E2q3HNYNBwI | E2q3HNYNBwI |
| 1592 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=GpBovIijEiI | GpBovIijEiI |
| 1593 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=GSixgWD9_sU | GSixgWD9_sU |
| 1594 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=j7Pq3fsMnF8 | j7Pq3fsMnF8 |
| 1595 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=OsYM9j6INsE | OsYM9j6INsE |
| 1596 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=qS5LxDbwE_4 | qS5LxDbwE_4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1597 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=tLu47OLWWlU | tLu47OLWWlU |
|---|---|---|---|---|---|
| 1598 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=uREyJpLwWqA | uREyJpLwWqA |
| 1599 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=YwtNFwO9yaw | YwtNFwO9yaw |
| 1600 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12017) | PAu003098919 | http://www.youtube.com/watch?v=3NTP5CmV2ZU | 3NTP5CmV2ZU |
| 1601 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12017) | PAu003098919 | http://www.youtube.com/watch?v=5Qu9jbmjXGU | 5Qu9jbmjXGU |
| 1602 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12017) | PAu003098919 | http://www.youtube.com/watch?v=9-0ahZNHopg | 9-0ahZNHopg |
| 1603 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12017) | PAu003098919 | http://www.youtube.com/watch?v=97OgnEAbp-g | 97OgnEAbp-g |
| 1604 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12017) | PAu003098919 | http://www.youtube.com/watch?v=dvOV37Kky3E | dvOV37Kky3E |
| 1605 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12017) | PAu003098919 | http://www.youtube.com/watch?v=PTyz0lrS_1E | PTyz0lrS_1E |
| 1606 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=1_fdOjBoVBY | 1_fdOjBoVBY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1607 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=2nOfEhOGC0Y | 2nOfEhOGC0Y |
| 1608 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=6r4WdZgr-8c | 6r4WdZgr-8c |
| 1609 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=9O2MeCBMQVA | 9O2MeCBMQVA |
| 1610 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=oqbCYUCl6zg | oqbCYUCl6zg |
| 1611 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=w99j_nvNDvc | w99j_nvNDvc |
| 1612 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12019) | PAu003098923 | http://www.youtube.com/watch?v=aMT7Hp8kfww | aMT7Hp8kfww |
| 1613 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12019) | PAu003098923 | http://www.youtube.com/watch?v=GRjKPvrYNCU | GRjKPvrYNCU |
| 1614 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12019) | PAu003098923 | http://www.youtube.com/watch?v=nXy8hid14dQ | nXy8hid14dQ |
| 1615 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12019) | PAu003098923 | http://www.youtube.com/watch?v=Z82QJatAAnY | Z82QJatAAnY |
| 1616 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=0N4O10LzK8w | 0N4O10LzK8w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1617 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=2jhRRKk77AU | 2jhRRKk77AU |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1618 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=5tF2dYxkbeA | 5tF2dYxkbeA |
| 1619 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=aFkmWilc8PY | aFkmWilc8PY |
| 1620 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=C8jcgRu1tZk | C8jcgRu1tZk |
| 1621 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=Q8NZffDpaus | Q8NZffDpaus |
| 1622 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=wGvfXq9sK-c | wGvfXq9sK-c |
| 1623 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12021) | PAu003098920 | http://www.youtube.com/watch?v=Js8fU60qQIc | Js8fU60qQIc |
| 1624 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12021) | PAu003098920 | http://www.youtube.com/watch?v=loVhqINHQE8 | loVhqINHQE8 |
| 1625 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=E3_72xw1fJs | E3_72xw1fJs |
| 1626 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=eS6uPAdweRk | eS6uPAdweRk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1627 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=mAkOEej-_4M | mAkOEej-_4M |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1628 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=sJDMyrm6uXw | sJDMyrm6uXw |
| 1629 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=gEQ9I1Fke5A | gEQ9I1Fke5A |
| 1630 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12025) | PAu003108445 | http://www.youtube.com/watch?v=lbyrPY-SiuU | lbyrPY-SiuU |
| 1631 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12025) | PAu003108445 | http://www.youtube.com/watch?v=tkueMR5lrVU | tkueMR5lrVU |
| 1632 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12026) | PAu003108442 | http://www.youtube.com/watch?v=5B8fRZnPw7A | 5B8fRZnPw7A |
| 1633 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12026) | PAu003108442 | http://www.youtube.com/watch?v=7lVYEY3QUd4 | 7lVYEY3QUd4 |
| 1634 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=k2JImTuTmGY | k2JImTuTmGY |
| 1635 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=lpzZGV5hhSs | lpzZGV5hhSs |
| 1636 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=rGcIZTZkwTY | rGcIZTZkwTY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1637 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12030) | PAu003105040 | http://www.youtube.com/watch?v=U-M1CjyUWow | U-M1CjyUWow |
|------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 1638 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12031) | PAu003105037 | http://www.youtube.com/watch?v=qKI-pHb3T08 | qKI-pHb3T08 |
| 1639 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=rA-uWrZ-wSc | rA-uWrZ-wSc |
| 1640 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12033) | PAu003108440 | http://www.youtube.com/watch?v=2gM65qf8HIo | 2gM65qf8HIo |
| 1641 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12033) | PAu003108440 | http://www.youtube.com/watch?v=7XTvdL-O4vg | 7XTvdL-O4vg |
| 1642 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12033) | PAu003108440 | http://www.youtube.com/watch?v=BvlGTpbgMG4 | BvlGTpbgMG4 |
| 1643 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12033) | PAu003108440 | http://www.youtube.com/watch?v=nByCJLOTVo4 | nByCJLOTVo4 |
| 1644 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12034) | PAu003108441 | http://www.youtube.com/watch?v=23lVLTvcZVI | 23lVLTvcZVI |
| 1645 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12034) | PAu003108441 | http://www.youtube.com/watch?v=53IqobGQ-H8 | 53IqobGQ-H8 |
| 1646 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=CUVY4vLTjQ8 | CUVY4vLTjQ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1647 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=g_I4hu3zobI | g_I4hu3zobI |
| 1648 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=HhBv9zC8WUM | HhBv9zC8WUM |
| 1649 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=rYeVsZbrebQ | rYeVsZbrebQ |
| 1650 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=XR8gU5YJTgE | XR8gU5YJTgE |
| 1651 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12036) | PAu003112332 | http://www.youtube.com/watch?v=o_kwtzo2wjE | o_kwtzo2wjE |
| 1652 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12036) | PAu003112332 | http://www.youtube.com/watch?v=Q7DcJR-jjKI | Q7DcJR-jjKI |
| 1653 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12036) | PAu003112332 | http://www.youtube.com/watch?v=rjHE3Z91jPI | rjHE3Z91jPI |
| 1654 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12036) | PAu003112332 | http://www.youtube.com/watch?v=VugpUhX3NDI | VugpUhX3NDI |
| 1655 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=4QcDmir6x4U | 4QcDmir6x4U |
| 1656 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=a8ehsKm1FNM | a8ehsKm1FNM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1657 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=Hkgdau4p6YU | Hkgdau4p6YU |
|------|------|------|------|------|------|
| 1658 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=L9kd8GS_lSk | L9kd8GS_lSk |
| 1659 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=m3DlPmqvx4k | m3DlPmqvx4k |
| 1660 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=ORKOXUaF9oI | ORKOXUaF9oI |
| 1661 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=pnuCb4pCkn4 | pnuCb4pCkn4 |
| 1662 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=pYIOq1JRp0c | pYIOq1JRp0c |
| 1663 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=WhhTcNdJN2U | WhhTcNdJN2U |
| 1664 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=YV6vM8ycVuw | YV6vM8ycVuw |
| 1665 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=0XCmtcpkE64 | 0XCmtcpkE64 |
| 1666 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=3BvPF6H4zRE | 3BvPF6H4zRE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1667 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=4_jEPysQTwU | 4_jEPysQTwU |
|------|-----------------|-----------------------------------|--------------|--------------------------------------------|-------------|
| 1668 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=5HocbKl5ftk | 5HocbKl5ftk |
| 1669 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=5uKe8e2H7h0 | 5uKe8e2H7h0 |
| 1670 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=9mwG_NDNHUA | 9mwG_NDNHUA |
| 1671 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=dlRuHhmV8g8 | dlRuHhmV8g8 |
| 1672 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=e2IrIzAN7aw | e2IrIzAN7aw |
| 1673 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=EhO3d24e-cU | EhO3d24e-cU |
| 1674 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=eTgxNyIaF8U | eTgxNyIaF8U |
| 1675 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=F0enaxpS2m4 | F0enaxpS2m4 |
| 1676 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=FhH5cOyJqto | FhH5cOyJqto |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1677 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=i-e5vr7DfD0 | i-e5vr7DfD0 |
| 1678 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=Ju0F25cSnuk | Ju0F25cSnuk |
| 1679 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=kCVyQ7HLdKc | kCVyQ7HLdKc |
| 1680 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=LOm_cuoipco | LOm_cuoipco |
| 1681 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=mQGZN72BEKs | mQGZN72BEKs |
| 1682 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=OXQah4lH3LQ | OXQah4lH3LQ |
| 1683 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=QCGjA-rijOY | QCGjA-rijOY |
| 1684 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=rETv42jbv2w | rETv42jbv2w |
| 1685 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=rsKABigTbmg | rsKABigTbmg |
| 1686 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=tMH9OsMPZtA | tMH9OsMPZtA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1687 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=WF0qkewJSFY | WF0qkewJSFY |
| 1688 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=ye2pKnqsKvE | ye2pKnqsKvE |
| 1689 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=YJORd7AzNHQ | YJORd7AzNHQ |
| 1690 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=yP3VTE1Ry_s | yP3VTE1Ry_s |
| 1691 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=zB80Wg4Blqk | zB80Wg4Blqk |
| 1692 | COMEDY PARTNERS | The Showbiz Show (206) | PAu003062749 | http://www.youtube.com/watch?v=d7qxzjpU2tQ | d7qxzjpU2tQ |
| 1693 | COMEDY PARTNERS | The Showbiz Show (206) | PAu003062749 | http://www.youtube.com/watch?v=F_7e96OI-4c | F_7e96OI-4c |
| 1694 | COMEDY PARTNERS | The Showbiz Show (208) | PAu003062749 | http://www.youtube.com/watch?v=utpp-7Kzhw4 | utpp-7Kzhw4 |
| 1695 | Comedy Partners | The Daily Show | PAU3-058-109 | http://www.youtube.com/watch?v=P-qLDWQQmmo | P-qLDWQQmmo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1696 | Comedy Partners | The Daily Show | PAU3-062-562 | http://www.youtube.com/watch?v=wTuRdj1XSzU | wTuRdj1XSzU |
| 1697 | Comedy Partners | The Daily Show | PAU3-062-649 | http://www.youtube.com/watch?v=8zPCBXgsVxQ | 8zPCBXgsVxQ |
| 1698 | Comedy Partners | South Park | PAU3-062-748 | http://www.youtube.com/watch?v=aBfRhuUnOG0 | aBfRhuUnOG0 |
| 1699 | Comedy Partners | South Park | PAU3-062-752 | http://www.youtube.com/watch?v=tZ3JTYGjA1Q | tZ3JTYGjA1Q |
| 1700 | Comedy Partners | The Colbert Report | PAU3-062-918 | http://www.youtube.com/watch?v=_0xiEhkZJu4 | _0xiEhkZJu4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1701 | Comedy Partners | The Colbert Report | PAU3-062-678 | http://www.youtube.com/watch?v=hWCJetVdaWo | hWCJetVdaWo |
|------|-----------------|--------------------|--------------|---------------------------------------------|-------------|
| 1702 | Comedy Partners | Roast of Pamela Anderson | Pal-260-473 | http://www.youtube.com/watch?v=kB_F51thFns | kB_F51thFns |
| 1703 | Comedy Partners | Gerhard Reinke's Wanderlust | PA1-193-444 | http://www.youtube.com/watch?v=Dtea-G7_Hu0 | Dtea-G7_Hu0 |
| 1704 | Comedy Partners | Gerhard Reinke's Wanderlust | PA1-193-440 | http://www.youtube.com/watch?v=hCgipCORLIM | hCgipCORLIM |
| 1705 | Comedy Partners | Gerhard Reinke's Wanderlust | PA-1-193-433 | http://www.youtube.com/watch?v=Md17hc6VCSo | Md17hc6VCSo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1706 | Country Music Television, Inc. | Trick My Truck | PAU3-058-104 | http://www.youtube.com/watch?v=okxEVtfReCk | okxEVtfReCk |
| 1707 | Country Music Television, Inc. | CMT 100 Greatest Duets | PAU-3-004-737 | http://www.youtube.com/watch?v=bCTMS1nJomA | bCTMS1nJomA |
| 1708 | Country Music Television, Inc. | Summerfest | PAU3-062-569 | http://www.youtube.com/watch?v=aPvRHycHulU | aPvRHycHulU |
| 1709 | Country Music Television, Inc. | CMT -- 20 Sexiest Southern Men | PAU3-062-642 | http://www.youtube.com/watch?v=P2QbmMnwlyk | P2QbmMnwlyk |
| 1710 | Country Music Television, Inc. | CMT Crossroads | PAU2-990-221 | http://www.youtube.com/watch?v=-Eq9luf_AyU | Eq9luf_AyU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1711 | Paramount | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=JN7455AiYI0 | JN7455AiYI0 |
| 1712 | Paramount | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=NBu979jixb4 | NBu979jixb4 |
| 1713 | Paramount | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=uWHzSdidOEo | uWHzSdidOEo |
| 1714 | Paramount | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=Ns_Y9bn-cEA | Ns_Y9bn-cEA |
| 1715 | Paramount | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=veyhQV7w67U | veyhQV7w67U |
| 1716 | Paramount | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=BC9N3cJtWjk | BC9N3cJtWjk |
| 1717 | Paramount | 48 HRS. | PA0000171804 | http://www.youtube.com/watch?v=6KSGHc_4Bz4 | 6KSGHc_4Bz4 |
| 1718 | Paramount | A MIGHTY HEART | PA0001333992 | http://www.youtube.com/watch?v=71tIDwcALSM | 71tIDwcALSM |
| 1719 | Paramount | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=XGG99if-a5Y | XGG99if-a5Y |
| 1720 | Paramount | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=umB8ei_iQQY | umB8ei_iQQY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1721 | Paramount | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=b6I_OmZvrvM | b6I_OmZvrvM |
| 1722 | Paramount | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=n60i3lxDPFc | n60i3lxDPFc |
| 1723 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=qVAQTo-AABU | qVAQTo-AABU |
| 1724 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=6vVcLXC0l1g | 6vVcLXC0l1g |
| 1725 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=a3dI0a1SYO0 | a3dI0a1SYO0 |
| 1726 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=1uYsrmezeAA | 1uYsrmezeAA |
| 1727 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=2Ka7Qe8XVGU | 2Ka7Qe8XVGU |
| 1728 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=3GxFT69yvvo | 3GxFT69yvvo |
| 1729 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=ABVuw-j2zwU | ABVuw-j2zwU |
| 1730 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=IVfZ47H49mc | IVfZ47H49mc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1731 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=Z5thETTKrZg | Z5thETTKrZg |
| 1732 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=AcJ5PeUZU1Q | AcJ5PeUZU1Q |
| 1733 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=b27y3kmU2JE | b27y3kmU2JE |
| 1734 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=bl5ZjzWzxFA | bl5ZjzWzxFA |
| 1735 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=mxsbbdc1Bf0 | mxsbbdc1Bf0 |
| 1736 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=s6hnFEGxcTE | s6hnFEGxcTE |
| 1737 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=SAjZZgVtLH8 | SAjZZgVtLH8 |
| 1738 | Paramount | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=xMVYN-GNr6c | xMVYN-GNr6c |
| 1739 | Paramount | ADDAMS FAMILY, THE | PA0000558358; VA0000480072; VA0000480076 | http://www.youtube.com/watch?v=HD9yIJDNXyg | HD9yIJDNXyg |
| 1740 | Paramount | ADDAMS FAMILY, THE | PA0000558358; VA0000480072; VA0000480076 | http://www.youtube.com/watch?v=JVkAOQEC0yA | JVkAOQEC0yA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1741 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=Bg5Q4wPsmow | Bg5Q4wPsmow |
| 1742 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=KtVGvZp5Y7M | KtVGvZp5Y7M |
| 1743 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=nIFC5ncTqmw | nIFC5ncTqmw |
| 1744 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=oo_4j--sYMI | oo_4j--sYMI |
| 1745 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=PcHKlRDl-yE | PcHKlRDl-yE |
| 1746 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=riGG3WYZ2cs | riGG3WYZ2cs |
| 1747 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=vk5uKROVeFg | vk5uKROVeFg |
| 1748 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=XxR_b_u0hMM | XxR_b_u0hMM |
| 1749 | Paramount | ADDAMS FAMILY, THE | PA0000558358;<br>VA0000480072;<br>VA0000480076 | http://www.youtube.com/watch?v=ATPI31ioW2s | ATPI31ioW2s |
| 1750 | Paramount | AEON FLUX | PAU002896931;<br>PA0001324057;<br>VA0001362957;<br>VA0001346761 | http://www.youtube.com/watch?v=-hZ3PxaET4c | -hZ3PxaET4c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1751 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=16aqZmMFVgE | 16aqZmMFVgE |
|------|-----------|-----------|--------|--------|--------|
| 1752 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=8pPi8HSbpck | 8pPi8HSbpck |
| 1753 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=AMEGVkG8nKY | AMEGVkG8nKY |
| 1754 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=CLfMd-3jNjU | CLfMd-3jNjU |
| 1755 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=CwNydDNJ3vQ | CwNydDNJ3vQ |
| 1756 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=e4g7vkDN1-o | e4g7vkDN1-o |
| 1757 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=EdkQCni64Fo | EdkQCni64Fo |
| 1758 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=-rnI0WYEQGU | -rnI0WYEQGU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1759 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=3CDX-26f3So | 3CDX-26f3So |
| 1760 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=9PSJ3eLCWB0 | 9PSJ3eLCWB0 |
| 1761 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=AZO7U8eKB2U | AZO7U8eKB2U |
| 1762 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=b5M-e2R7F7A | b5M-e2R7F7A |
| 1763 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=B7EQFJT3Tcc | B7EQFJT3Tcc |
| 1764 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=bbti97wPRoU | bbti97wPRoU |
| 1765 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=BDcLLB3z4JI | BDcLLB3z4JI |
| 1766 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=bti8kECDWvk | bti8kECDWvk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1767 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=Choha72Jf2k | Choha72Jf2k |
| 1768 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=dqDl24OVIOg | dqDl24OVIOg |
| 1769 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=eLhr4SOZa3A | eLhr4SOZa3A |
| 1770 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=hheAiHmbJ44 | hheAiHmbJ44 |
| 1771 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=HVtG2UWIukI | HVtG2UWIukI |
| 1772 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=Hz2N2HBBq5c | Hz2N2HBBq5c |
| 1773 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=J0UTDDmfbI8 | J0UTDDmfbI8 |
| 1774 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=JiDzUTlpz1c | JiDzUTlpz1c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1775 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=kkEL14xDCmY | kkEL14xDCmY |
| 1776 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=KVvYnrk-irE | KVvYnrk-irE |
| 1777 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=lfUcLJhdwSU | lfUcLJhdwSU |
| 1778 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=lHWvZjXMC0M | lHWvZjXMC0M |
| 1779 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=mA0JetuGxLc | mA0JetuGxLc |
| 1780 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=q9dIDJIT9qc | q9dIDJIT9qc |
| 1781 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=qNbIOfqXncQ | qNbIOfqXncQ |
| 1782 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=QYTDdHR9jKE | QYTDdHR9jKE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1783 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=rrsduc1vwjk | rrsduc1vwjk |
|------|-----------|-----------|--------------------------------------------------------|--------------------------------------------|-------------|
| 1784 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=u6yQ5HLRKCY | u6yQ5HLRKCY |
| 1785 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=wrKKdKPIgFc | wrKKdKPIgFc |
| 1786 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=XBkTT0Q0tWg | XBkTT0Q0tWg |
| 1787 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=Z_56fKk5P-w | Z_56fKk5P-w |
| 1788 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=zoPJV2gtghM | zoPJV2gtghM |
| 1789 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=jQbv6-5fCxg | jQbv6-5fCxg |
| 1790 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=o6GGwvBhxds | o6GGwvBhxds |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1791 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=YdrijCcLOZo | YdrijCcLOZo |
|------|-----------|-----------|--------|--------|--------|
| 1792 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=OCBeaHj6EVE | OCBeaHj6EVE |
| 1793 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=fp-a5pQ8qf0 | fp-a5pQ8qf0 |
| 1794 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=-T03yhByOaY | -T03yhByOaY |
| 1795 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=rysasWwgo34 | rysasWwgo34 |
| 1796 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=IndmaDzp4PU | IndmaDzp4PU |
| 1797 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=T9oTOUwzVOc | T9oTOUwzVOc |
| 1798 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=AekhIATf_4Q | AekhIATf_4Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 1799 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=alsxo4VTzks | alsxo4VTzks |
| 1800 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=QSpIAJ8bjXI | QSpIAJ8bjXI |
| 1801 | Paramount | AEON FLUX | PAU002896931; PA0001324057; VA0001362957; VA0001346761 | http://www.youtube.com/watch?v=ohBTj2eDY98 | ohBTj2eDY98 |
| 1802 | Paramount | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=DmSF5biuXjI | DmSF5biuXjI |
| 1803 | Paramount | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=7jX1v5h3Ffg | 7jX1v5h3Ffg |
| 1804 | Paramount | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=DDLqV1VJpGc | DDLqV1VJpGc |
| 1805 | Paramount | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=F39PnrdLGD0 | F39PnrdLGD0 |
| 1806 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=0nyMtu4RDpo | 0nyMtu4RDpo |
| 1807 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=1k61ySoCyH8 | 1k61ySoCyH8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1808 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=1QGoPJBteLg | 1QGoPJBteLg |
| 1809 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=6BWrisd_sgM | 6BWrisd_sgM |
| 1810 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=8PTmCxhFksc | 8PTmCxhFksc |
| 1811 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=bqmmz0--jBI | bqmmz0--jBI |
| 1812 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=btPkVSUzkU4 | btPkVSUzkU4 |
| 1813 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=EStBghLvqAQ | EStBghLvqAQ |
| 1814 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=fh4VT_cGPJ8 | fh4VT_cGPJ8 |
| 1815 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=FVwubmxTR-c | FVwubmxTR-c |
| 1816 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=HnlrS9VtbXU | HnlrS9VtbXU |
| 1817 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=iXAQZY48dj0 | iXAQZY48dj0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1818 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=kbN3xOdjTSk | kbN3xOdjTSk |
|------|-----------|-----------|--------------|---------------------------------------------|-------------|
| 1819 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=mbuOY_nIR98 | mbuOY_nIR98 |
| 1820 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=n8l00YrdK0I | n8l00YrdK0I |
| 1821 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=NVhkaOshxqI | NVhkaOshxqI |
| 1822 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=odQw65y29WA | odQw65y29WA |
| 1823 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=oQspa-tF1Wg | oQspa-tF1Wg |
| 1824 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=QH0MgelQwPQ | QH0MgelQwPQ |
| 1825 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=s_JyRvPeB5c | s_JyRvPeB5c |
| 1826 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=TWCXVeqq9JE | TWCXVeqq9JE |
| 1827 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=vDmyxZbgHwY | vDmyxZbgHwY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1828 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=VZHM-C7Yssw | VZHM-C7Yssw |
|---|---|---|---|---|---|
| 1829 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=whQApx9Xct0 | whQApx9Xct0 |
| 1830 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=wJeJSVlj06Q | wJeJSVlj06Q |
| 1831 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=0307JyWuRjc | 0307JyWuRjc |
| 1832 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=1RdNrpaikv0 | 1RdNrpaikv0 |
| 1833 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=-By3H5aIeIE | -By3H5aIeIE |
| 1834 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=Crb7vBmnznc | Crb7vBmnznc |
| 1835 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=ERNWCLjldAw | ERNWCLjldAw |
| 1836 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=rri8WvioJHA | rri8WvioJHA |
| 1837 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=3M9uXJygJw4 | 3M9uXJygJw4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1838 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=7TiQEyAkrBw | 7TiQEyAkrBw |
|------|-----------|-----------|--------------|--------------------------------------------|-------------|
| 1839 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=9zh0k135koE | 9zh0k135koE |
| 1840 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=ByhoSmDX9oA | ByhoSmDX9oA |
| 1841 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=CSeeimnf3Xo | CSeeimnf3Xo |
| 1842 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=D74xjNAv7j8 | D74xjNAv7j8 |
| 1843 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=d-yjNdRAQzI | d-yjNdRAQzI |
| 1844 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=EvuGR-myzmo | EvuGR-myzmo |
| 1845 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=irGh5Tc9Qvw | irGh5Tc9Qvw |
| 1846 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=L50SrvhfeH0 | L50SrvhfeH0 |
| 1847 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=oGAIZJAU0c8 | oGAIZJAU0c8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1848 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=plB_2Lw01ks | plB_2Lw01ks |
| 1849 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=PUU39_ufBbo | PUU39_ufBbo |
| 1850 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=qHNNxa3wrgI | qHNNxa3wrgI |
| 1851 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=QkgTb5_uEZg | QkgTb5_uEZg |
| 1852 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=Tc3Ik54v0Qk | Tc3Ik54v0Qk |
| 1853 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=to71xgJ26n8 | to71xgJ26n8 |
| 1854 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=WkcAE1I01gY | WkcAE1I01gY |
| 1855 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=wlkrpxz7aCw | wlkrpxz7aCw |
| 1856 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=xbYyqRt5Zn8 | xbYyqRt5Zn8 |
| 1857 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=08izZyqLU10 | 08izZyqLU10 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1858 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=94bofjhyMYM | 94bofjhyMYM |
| 1859 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=99mgFamo5E8 | 99mgFamo5E8 |
| 1860 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=9lHUyXjIHzM | 9lHUyXjIHzM |
| 1861 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=kogpMd_iUVE | kogpMd_iUVE |
| 1862 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=Wu6hIoIEohM | Wu6hIoIEohM |
| 1863 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=YbTCQ1G85Ro | YbTCQ1G85Ro |
| 1864 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=yiqK_oSYGgs | yiqK_oSYGgs |
| 1865 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=WKSwA95dAyc | WKSwA95dAyc |
| 1866 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=h2iPn7b7Qqc | h2iPn7b7Qqc |
| 1867 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=SXDF-Kzvr3o | SXDF-Kzvr3o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1868 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=L83O4nrxn1w | L83O4nrxn1w |
| 1869 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=BNqZEHEHrmw | BNqZEHEHrmw |
| 1870 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=jsIgM-ChYJs | jsIgM-ChYJs |
| 1871 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=CFMKnsgq1jc | CFMKnsgq1jc |
| 1872 | Paramount | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=HHdpBsTaSNI | HHdpBsTaSNI |
| 1873 | Paramount | ALFIE | PAu002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=BO5-4uPZXmw | BO5-4uPZXmw |
| 1874 | Paramount | ALFIE | PAu002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=EX87URRiJdo | EX87URRiJdo |
| 1875 | Paramount | ALFIE | PAu002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=Hbh90s4tpBc | Hbh90s4tpBc |
| 1876 | Paramount | ALFIE | PAu002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=ldJ2A8yZjQk | ldJ2A8yZjQk |
| 1877 | Paramount | ALFIE | PAu002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=PxbBwmtiKCM | PxbBwmtiKCM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1878 | Paramount | ALFIE | PAu002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=xzdeeXtJ-GM | xzdeeXtJ-GM |
| 1879 | Paramount | ALFIE | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=8QOdiIWFXvw | 8QOdiIWFXvw |
| 1880 | Paramount | ALFIE (2004) | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=_xM1wE3j-U8 | _xM1wE3j-U8 |
| 1881 | Paramount | ALFIE (2004) | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=ejdmAR_pbe0 | ejdmAR_pbe0 |
| 1882 | Paramount | ALFIE (2004) | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=S0KIA79b9Zk | S0KIA79b9Zk |
| 1883 | Paramount | ALFIE (2004) | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=T1ThKDNGafs | T1ThKDNGafs |
| 1884 | Paramount | ALFIE (2004) | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=jEpinkgZ_Mo | jEpinkgZ_Mo |
| 1885 | Paramount | ALFIE (2004) | PAU002859797; PA0001246113; VAu000662903 | http://www.youtube.com/watch?v=vLuGhhHfndo | vLuGhhHfndo |
| 1886 | Paramount | ALL YOU'VE GOT | PAU003062711 | http://www.youtube.com/watch?v=7KN5pmSB5hE | 7KN5pmSB5hE |
| 1887 | Paramount | ALL YOU'VE GOT | PAU003062711 | http://www.youtube.com/watch?v=s3O8aWj-eEQ | s3O8aWj-eEQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1888 | Paramount | ALL YOU'VE GOT | PAU003062711 | http://www.youtube.com/watch?v=sm1lrGJX4CE | sm1lrGJX4CE |
|------|-----------|----------------|--------------|---------------------------------------------|-------------|
| 1889 | Paramount | ALL YOU'VE GOT | PAU003062711 | http://www.youtube.com/watch?v=zKwppIygvMo | zKwppIygvMo |
| 1890 | Paramount | ALL YOU'VE GOT | PAU003062711 | http://www.youtube.com/watch?v=_Lhemk6Dhfs | _Lhemk6Dhfs |
| 1891 | Paramount | ALL YOU'VE GOT | PAU003062711 | http://www.youtube.com/watch?v=XlSAyihaBmw | XlSAyihaBmw |
| 1892 | Paramount | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=ZttOLw2nUI8 | ZttOLw2nUI8 |
| 1893 | Paramount | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=zdEEoika9E4 | zdEEoika9E4 |
| 1894 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=g6XACiU2f7o | g6XACiU2f7o |
| 1895 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KJ4Op7IKXVw | KJ4Op7IKXVw |
| 1896 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=kkE-WtF-Nag | kkE-WtF-Nag |
| 1897 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Sew-uFmDaAk | Sew-uFmDaAk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1898 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tbpD8XqXs-0 | tbpD8XqXs-0 |
|------|-----------|----------------------|--------------|---------------------------------------------|-------------|
| 1899 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=W2zewD5TnVE | W2zewD5TnVE |
| 1900 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=YE3EyRHnGfQ | YE3EyRHnGfQ |
| 1901 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=YJTeTGFP9DQ | YJTeTGFP9DQ |
| 1902 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6MNrOlcoWV4 | 6MNrOlcoWV4 |
| 1903 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=7oD-Xlc6GC4 | 7oD-Xlc6GC4 |
| 1904 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bnuwvcyruPA | bnuwvcyruPA |
| 1905 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=oUaarOsQUrM | oUaarOsQUrM |
| 1906 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UO88MUk3HsI | UO88MUk3HsI |
| 1907 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=woZhekwIHco | woZhekwIHco |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1908 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=edLZjVrfWk8 | edLZjVrfWk8 |
|------|-----------|----------------------|--------------|--------------------------------------------|-------------|
| 1909 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0_98E6gOc5g | 0_98E6gOc5g |
| 1910 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0ys4zk5CYGA | 0ys4zk5CYGA |
| 1911 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=2x2qaZPaRV0 | 2x2qaZPaRV0 |
| 1912 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=3UvkP7t-sZQ | 3UvkP7t-sZQ |
| 1913 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=3Wjmm1saAYM | 3Wjmm1saAYM |
| 1914 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6CAPGG3kMKs | 6CAPGG3kMKs |
| 1915 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=9kaDfCLSiS0 | 9kaDfCLSiS0 |
| 1916 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bvnMKBDjhnU | bvnMKBDjhnU |
| 1917 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cDVU3t6Awh4 | cDVU3t6Awh4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1918 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=CJciB8rt6MY | CJciB8rt6MY |
| 1919 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=De7HgR2nw5A | De7HgR2nw5A |
| 1920 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=DzJvXYPoPos | DzJvXYPoPos |
| 1921 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=EHRvECEngE0 | EHRvECEngE0 |
| 1922 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=fowpnBWweXY | fowpnBWweXY |
| 1923 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=G5gUvg-Hi_M | G5gUvg-Hi_M |
| 1924 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=gobk_3NBUoY | gobk_3NBUoY |
| 1925 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iauiJTwIGhE | iauiJTwIGhE |
| 1926 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=I-b5D5941AM | I-b5D5941AM |
| 1927 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iKl7SVzQFGc | iKl7SVzQFGc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 1928 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=kj2rp9ZO-4k | kj2rp9ZO-4k |
|------|-----------|----------------------|--------------|---------------------------------------------|-------------|
| 1929 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=n4uQz7JrUH8 | n4uQz7JrUH8 |
| 1930 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=OrtTy1KDo20 | OrtTy1KDo20 |
| 1931 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=PGrdYRSt_0g | PGrdYRSt_0g |
| 1932 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=psMc4dh0Xpk | psMc4dh0Xpk |
| 1933 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=QLW2T3QgJc0 | QLW2T3QgJc0 |
| 1934 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=rvX7seZYLmQ | rvX7seZYLmQ |
| 1935 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=SII47MLzIIk | SII47MLzIIk |
| 1936 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=sSzuLxoANAg | sSzuLxoANAg |
| 1937 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=TvKkECarXSs | TvKkECarXSs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1938 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UAJaxSURZTo | UAJaxSURZTo |
|------|-----------|----------------------|--------------|---------------------------------------------|-------------|
| 1939 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=wBYhalxjez0 | wBYhalxjez0 |
| 1940 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=WM6N5hYKquc | WM6N5hYKquc |
| 1941 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xO21or8erA8 | xO21or8erA8 |
| 1942 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Zf9-g6lgTww | Zf9-g6lgTww |
| 1943 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=pJ7cv13j6dk | pJ7cv13j6dk |
| 1944 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=8j0BngYcNaw | 8j0BngYcNaw |
| 1945 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bDgPI-qmrAw | bDgPI-qmrAw |
| 1946 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=wnfe7Cnwfm4 | wnfe7Cnwfm4 |
| 1947 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Y_hWcRQx8vU | Y_hWcRQx8vU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1948 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=-9wdFaMAukc | -9wdFaMAukc |
|------|-----------|----------------------|--------------|--------------------------------------------|-------------|
| 1949 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=33UvbBRvuQU | 33UvbBRvuQU |
| 1950 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6wl8DDBXtIs | 6wl8DDBXtIs |
| 1951 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=8o2VqT8D09s | 8o2VqT8D09s |
| 1952 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=crpLcwelNHw | crpLcwelNHw |
| 1953 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=hGGQxxLtHTg | hGGQxxLtHTg |
| 1954 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=oU6emJlWjVQ | oU6emJlWjVQ |
| 1955 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Vl3g6j0wdlg | Vl3g6j0wdlg |
| 1956 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Wl65XjkegWs | Wl65XjkegWs |
| 1957 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=XYVGxN74k3w | XYVGxN74k3w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1958 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Anczqw8BKlg | Anczqw8BKlg |
| 1959 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=c1U8tMqFvAw | c1U8tMqFvAw |
| 1960 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=DodQ3DDSuAc | DodQ3DDSuAc |
| 1961 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JjF9ANAf05I | JjF9ANAf05I |
| 1962 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JmmngCiuQ88 | JmmngCiuQ88 |
| 1963 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=jqBPqlRfl7k | jqBPqlRfl7k |
| 1964 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=L2FOHDQaSlk | L2FOHDQaSlk |
| 1965 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=smLDZSBPmDA | smLDZSBPmDA |
| 1966 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UtxhxgVV6WY | UtxhxgVV6WY |
| 1967 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=YJPIqOC9xxM | YJPIqOC9xxM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1968 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=4RNiVj14am8 | 4RNiVj14am8 |
| 1969 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Cb7vbvu68Ww | Cb7vbvu68Ww |
| 1970 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=EGwtAuBVLNs | EGwtAuBVLNs |
| 1971 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=GSMpQxtKZtQ | GSMpQxtKZtQ |
| 1972 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=i-trgZ88-sY | i-trgZ88-sY |
| 1973 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JEnkB4sJUpg | JEnkB4sJUpg |
| 1974 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=MgA4dIwOCe4 | MgA4dIwOCe4 |
| 1975 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Nbv-BXhIQUY | Nbv-BXhIQUY |
| 1976 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=nOBhOfE5wCY | nOBhOfE5wCY |
| 1977 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=sj6Le7vsHUQ | sj6Le7vsHUQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1978 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=sRmPXTiEmlo | sRmPXTiEmlo |
| 1979 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xwIX-F9R7rA | xwIX-F9R7rA |
| 1980 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=c_dZZwA8emM | c_dZZwA8emM |
| 1981 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=PJ2T62YtHQs | PJ2T62YtHQs |
| 1982 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tylOLP8Hjo8 | tylOLP8Hjo8 |
| 1983 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UHmLwA6zyu0 | UHmLwA6zyu0 |
| 1984 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6s3mAahl-9Q | 6s3mAahl-9Q |
| 1985 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bIEC11sKGH8 | bIEC11sKGH8 |
| 1986 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JqJxWAVOO-s | JqJxWAVOO-s |
| 1987 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=MrhjGzm37vU | MrhjGzm37vU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 1988 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=MwY4VU7zhsw | MwY4VU7zhsw |
|------|-----------|----------------------|--------------|---------------------------------------------|-------------|
| 1989 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=QtRzC1sVTSU | QtRzC1sVTSU |
| 1990 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=rZFHD6SLQ5E | rZFHD6SLQ5E |
| 1991 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tfrfvcNf3CU | tfrfvcNf3CU |
| 1992 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UiIAqmN26Rs | UiIAqmN26Rs |
| 1993 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xsQqTjGIyxs | xsQqTjGIyxs |
| 1994 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=my4LyOiNSNI | my4LyOiNSNI |
| 1995 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=71K5ES89m6w | 71K5ES89m6w |
| 1996 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cvismEPhzcc | cvismEPhzcc |
| 1997 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=hBmj5h4VzEo | hBmj5h4VzEo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 1998 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JzQC098rq1s | JzQC098rq1s |
|------|-----------|------------------------|--------------|---------------------------------------------|-------------|
| 1999 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=oJvROj8NxUY | oJvROj8NxUY |
| 2000 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=phn1I80e8pg | phn1I80e8pg |
| 2001 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=SHCsB5BbIlU | SHCsB5BbIlU |
| 2002 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=-s-OgGVMe5k | -s-OgGVMe5k |
| 2003 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=uArtAAEtawY | uArtAAEtawY |
| 2004 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UjS5D_KdE3g | UjS5D_KdE3g |
| 2005 | Paramount | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=W7tKtb2TvO0 | W7tKtb2TvO0 |
| 2006 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=2agAD5jHb-c | 2agAD5jHb-c |
| 2007 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=8XIbw8aRt00 | 8XIbw8aRt00 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2008 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=8YjnXU5uiDQ | 8YjnXU5uiDQ |
|------|-----------|------|------|------|------|
| 2009 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=9f6AhQl9UTE | 9f6AhQl9UTE |
| 2010 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=hX17uclC0kE | hX17uclC0kE |
| 2011 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=lpuA4XxDfdg | lpuA4XxDfdg |
| 2012 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=nxDkCX9MjXg | nxDkCX9MjXg |
| 2013 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=oiXLRZdI7Ks | oiXLRZdI7Ks |
| 2014 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749 | http://www.youtube.com/watch?v=pdsfca-mbJ0 | pdsfca-mbJ0 |
| 2015 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=20hl3Odgcec | 20hl3Odgcec |
| 2016 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=3MtvuKG_HHo | 3MtvuKG_HHo |
| 2017 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=5NHCWPk-ReQ | 5NHCWPk-ReQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2018 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=6tK20OX7XTs | 6tK20OX7XTs |
| 2019 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=8nrEH5kytOs | 8nrEH5kytOs |
| 2020 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=8ynolLaqgrE | 8ynolLaqgrE |
| 2021 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=aCOKdzO5r_o | aCOKdzO5r_o |
| 2022 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=B1lvl0YC568 | B1lvl0YC568 |
| 2023 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=BQWokTl5L3s | BQWokTl5L3s |
| 2024 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=C4kp4H8qz3M | C4kp4H8qz3M |
| 2025 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=cb_NU2BLXbw | cb_NU2BLXbw |
| 2026 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=cot1otZgzwc | cot1otZgzwc |
| 2027 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=d-Mc7WZS4pc | d-Mc7WZS4pc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2028 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=eACdENKT83w | eACdENKT83w |
| 2029 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=eigGDVlPvW4 | eigGDVlPvW4 |
| 2030 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=i5tPB9IxLOE | i5tPB9IxLOE |
| 2031 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=-MGBtHHfxJI | -MGBtHHfxJI |
| 2032 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=sPiOmwH7xVU | sPiOmwH7xVU |
| 2033 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=sPsreOH06GE | sPsreOH06GE |
| 2034 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=tJEwCHV-cAY | tJEwCHV-cAY |
| 2035 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=-VD0BYIO6UA | -VD0BYIO6UA |
| 2036 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=-VYpH_DagnQ | -VYpH_DagnQ |
| 2037 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=-x1lMQHsDns | -x1lMQHsDns |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2038 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=01xFH91Nq3M | 01xFH91Nq3M |
| 2039 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=1i-3RZOEAS8 | 1i-3RZOEAS8 |
| 2040 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=1J07lYC-yBQ | 1J07lYC-yBQ |
| 2041 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=1OHAG2S3kBU | 1OHAG2S3kBU |
| 2042 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=2x9jK3GzC4Q | 2x9jK3GzC4Q |
| 2043 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=3Hwrp5LK5B4 | 3Hwrp5LK5B4 |
| 2044 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=528P1JgyRI0 | 528P1JgyRI0 |
| 2045 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=7015vhthPkQ | 7015vhthPkQ |
| 2046 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=76k0vQYYROU | 76k0vQYYROU |
| 2047 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=8PjRrgdTOR8 | 8PjRrgdTOR8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2048 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=AcoiJYmqKuI | AcoiJYmqKuI |
| 2049 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=aCyPOvun0_8 | aCyPOvun0_8 |
| 2050 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=aGF0VX7I_C8 | aGF0VX7I_C8 |
| 2051 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=AmcfucQHK6Q | AmcfucQHK6Q |
| 2052 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=cRkRdJu3ybQ | cRkRdJu3ybQ |
| 2053 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=eH15JeD39NY | eH15JeD39NY |
| 2054 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=EkaXzxLcD9o | EkaXzxLcD9o |
| 2055 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=f7SbPycQSAY | f7SbPycQSAY |
| 2056 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Fl_L7Cc8GTY | Fl_L7Cc8GTY |
| 2057 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Fy7hsBGkGks | Fy7hsBGkGks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2058 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=g2eyf_lBZmM | g2eyf_lBZmM |
|------|-----------|----------------------------------------|----------------------------|---------------------------------------------|-------------|
| 2059 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=gOtaXtKQX6E | gOtaXtKQX6E |
| 2060 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=gQkewBWf8-s | gQkewBWf8-s |
| 2061 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=HDDGN2I1WEA | HDDGN2I1WEA |
| 2062 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=HKZ9RdU13QA | HKZ9RdU13QA |
| 2063 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=HndGql3UjjU | HndGql3UjjU |
| 2064 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Hs3xWHPFpCM | Hs3xWHPFpCM |
| 2065 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ignrxPNmgpk | ignrxPNmgpk |
| 2066 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=-OEb0A_kSAI | -OEb0A_kSAI |
| 2067 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ubtMRhTqusg | ubtMRhTqusg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2068 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=xH8y6tHi0cU | xH8y6tHi0cU |
| 2069 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=035AiD67S3I | 035AiD67S3I |
| 2070 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=07BejOQCnt0 | 07BejOQCnt0 |
| 2071 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=0Z-JnFMcj9c | 0Z-JnFMcj9c |
| 2072 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=33uA8IC62QY | 33uA8IC62QY |
| 2073 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=345amr5T-jY | 345amr5T-jY |
| 2074 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=3yACDtJQjMU | 3yACDtJQjMU |
| 2075 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=4nBWNs9TYJ8 | 4nBWNs9TYJ8 |
| 2076 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=4UV_ArVqsCk | 4UV_ArVqsCk |
| 2077 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=5b_QF-ijahs | 5b_QF-ijahs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2078 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=64xzCzRle5s | 64xzCzRle5s |
| 2079 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=6hmu5l5lsO4 | 6hmu5l5lsO4 |
| 2080 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=7Nq-oYgZMxo | 7Nq-oYgZMxo |
| 2081 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=7vfZ9G1TWv8 | 7vfZ9G1TWv8 |
| 2082 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=8i150i8yVdM | 8i150i8yVdM |
| 2083 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=9QQY2G8sC0s | 9QQY2G8sC0s |
| 2084 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=9rh9P-1wb4E | 9rh9P-1wb4E |
| 2085 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=9tyzWL_FsjI | 9tyzWL_FsjI |
| 2086 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ApW8VreJi4E | ApW8VreJi4E |
| 2087 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=bhNlC0bY-xA | bhNlC0bY-xA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2088 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=c8s32ty2VJA | c8s32ty2VJA |
| 2089 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=CLznjYjx3Qg | CLznjYjx3Qg |
| 2090 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=DQbFLHnFmjY | DQbFLHnFmjY |
| 2091 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=DvA7rC42PCI | DvA7rC42PCI |
| 2092 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=dvcqZ7Dd2RI | dvcqZ7Dd2RI |
| 2093 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=dyyD7YvQ8AI | dyyD7YvQ8AI |
| 2094 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=faAjN7u6zhU | faAjN7u6zhU |
| 2095 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=fkqj_JBoPhg | fkqj_JBoPhg |
| 2096 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=fOjH5Hg7u_E | fOjH5Hg7u_E |
| 2097 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=g_HwlnFGA88 | g_HwlnFGA88 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2098 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=G0xR7v-jTt0 | G0xR7v-jTt0 |
| 2099 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Gbmm1iiHOGU | Gbmm1iiHOGU |
| 2100 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=gDjbfexLR98 | gDjbfexLR98 |
| 2101 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=GgdtDUpQsXk | GgdtDUpQsXk |
| 2102 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=gnNNBwhPJJA | gnNNBwhPJJA |
| 2103 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=gvKkNAWg718 | gvKkNAWg718 |
| 2104 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=hr-ocjNsKfY | hr-ocjNsKfY |
| 2105 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=HVfy1V8pz3Y | HVfy1V8pz3Y |
| 2106 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=i33vw7WUCBk | i33vw7WUCBk |
| 2107 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ICSbuSO_Rhs | ICSbuSO_Rhs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2108 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=j38HV5VMbxM | j38HV5VMbxM |
|------|-----------|----------------------------------------|----------------------------|--------------------------------------------|-------------|
| 2109 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=j8-VBQ8i1FQ | j8-VBQ8i1FQ |
| 2110 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=jGN45kqZnFQ | jGN45kqZnFQ |
| 2111 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=JHrlhNyDyPw | JHrlhNyDyPw |
| 2112 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=KE58fQliYnA | KE58fQliYnA |
| 2113 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=kmBPc7P0f0k | kmBPc7P0f0k |
| 2114 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ko8Vzn4ANs8 | ko8Vzn4ANs8 |
| 2115 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=kod6E-YAXNE | kod6E-YAXNE |
| 2116 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=kxtZbdbe71g | kxtZbdbe71g |
| 2117 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=l_18rPispiA | l_18rPispiA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2118 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=LbY-o6Eit9g | LbY-o6Eit9g |
|------|-----------|---------------------------------------|----------------------------|--------------------------------------------|-------------|
| 2119 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=LHpS0OraYdk | LHpS0OraYdk |
| 2120 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=mi1-ImnzbXU | mi1-ImnzbXU |
| 2121 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=MQJW_EwBOGE | MQJW_EwBOGE |
| 2122 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=mVLx0OJsSCM | mVLx0OJsSCM |
| 2123 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=N_OrxArvFHc | N_OrxArvFHc |
| 2124 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=nAnQUM0JXq8 | nAnQUM0JXq8 |
| 2125 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=NaVXAqRxp-A | NaVXAqRxp-A |
| 2126 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=nBuClRuan4o | nBuClRuan4o |
| 2127 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=NFEalC5cVXU | NFEalC5cVXU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2128 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=NIQoSJjaOqI | NIQoSJjaOqI |
| 2129 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=nKlqHsioeN8 | nKlqHsioeN8 |
| 2130 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=nTuBvj6ibS8 | nTuBvj6ibS8 |
| 2131 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=nvoJehfKTXY | nvoJehfKTXY |
| 2132 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=O0QyAxtg6fQ | O0QyAxtg6fQ |
| 2133 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=O-3NiRWVtas | O-3NiRWVtas |
| 2134 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=o-gUYeWmJF0 | o-gUYeWmJF0 |
| 2135 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=omtuJYhf5xo | omtuJYhf5xo |
| 2136 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=pp9u6sUGkLo | pp9u6sUGkLo |
| 2137 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=pW73P0nOZnQ | pW73P0nOZnQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2138 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=q_fshRtyTmY | q_fshRtyTmY |
| 2139 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=q9qP3-kUGLs | q9qP3-kUGLs |
| 2140 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=QCad0NqMGQMM | QCad0NqMGQMM |
| 2141 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=qM-tYrbwK8M | qM-tYrbwK8M |
| 2142 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=QpaRQ6pB17g | QpaRQ6pB17g |
| 2143 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=qPPMBVDLt8Q | qPPMBVDLt8Q |
| 2144 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Qw5UExKYzoM | Qw5UExKYzoM |
| 2145 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=r2BGfqX67e0 | r2BGfqX67e0 |
| 2146 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=rHMrldICpk4 | rHMrldICpk4 |
| 2147 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Ri2n7h5DZcM | Ri2n7h5DZcM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2148 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=RMwBJ7TGEmQ | RMwBJ7TGEmQ |
| 2149 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=RtVI4IsWb_g | RtVI4IsWb_g |
| 2150 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=RYl6HXW0L7k | RYl6HXW0L7k |
| 2151 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=st8E9L2Uqmk | st8E9L2Uqmk |
| 2152 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=-sV3WaaK800 | -sV3WaaK800 |
| 2153 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=SYqO6tC4FWQ | SYqO6tC4FWQ |
| 2154 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=t427Tt7Hgzw | t427Tt7Hgzw |
| 2155 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=tbZ-wdpXqDY | tbZ-wdpXqDY |
| 2156 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=tdBi9vrVIAQ | tdBi9vrVIAQ |
| 2157 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=tjtfk3p5LaQ | tjtfk3p5LaQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2158 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=tt1hTWD9Q-A | tt1hTWD9Q-A |
| 2159 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=UMdIC5Dx8HI | UMdIC5Dx8HI |
| 2160 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=uuSDkrw-918 | uuSDkrw-918 |
| 2161 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=va2siioYqjc | va2siioYqjc |
| 2162 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=VdeZTL7Fg30 | VdeZTL7Fg30 |
| 2163 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=W2I995gg1hw | W2I995gg1hw |
| 2164 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=wec_AcUsr3I | wec_AcUsr3I |
| 2165 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=wFEg4AghcCw | wFEg4AghcCw |
| 2166 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=wg84E4FvBRg | wg84E4FvBRg |
| 2167 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=WOO5UtDjH_k | WOO5UtDjH_k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2168 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=WtD_Ss3LGJg | WtD_Ss3LGJg |
|------|-----------|---------------------------------------|----------------------------|---------------------------------------------|-------------|
| 2169 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=X0eDpV0vVXk | X0eDpV0vVXk |
| 2170 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=x8c9CztxYdU | x8c9CztxYdU |
| 2171 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=xb4BTDi0BUA | xb4BTDi0BUA |
| 2172 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=XSfNA_c5XzM | XSfNA_c5XzM |
| 2173 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=YhObwcUoyS8 | YhObwcUoyS8 |
| 2174 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=YR0faF_RGB4 | YR0faF_RGB4 |
| 2175 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ZAG9eiUGAvo | ZAG9eiUGAvo |
| 2176 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Zg6iHhTBvZ4 | Zg6iHhTBvZ4 |
| 2177 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ZIozzSpGfoI | ZIozzSpGfoI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2178 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=zJnxPPg6IeA | zJnxPPg6IeA |
|---|---|---|---|---|---|
| 2179 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=zOPXEY3sTzQ | zOPXEY3sTzQ |
| 2180 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ZUOwjf3OFrc | ZUOwjf3OFrc |
| 2181 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=0zxhf7E-sVU | 0zxhf7E-sVU |
| 2182 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=6pxPPEQQmYQ | 6pxPPEQQmYQ |
| 2183 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=LT5ulCBsZ1M | LT5ulCBsZ1M |
| 2184 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=MNcO6M6v-ZU | MNcO6M6v-ZU |
| 2185 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=EnfCuavovEs | EnfCuavovEs |
| 2186 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=7llSVEeEfs8 | 7llSVEeEfs8 |
| 2187 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=R2H7kE2plUE | R2H7kE2plUE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2188 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=tvly6x7b_OI | tvly6x7b_OI |
|------|-----------|---------------------------------------|----------------------------|---------------------------------------------|-------------|
| 2189 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=F2G9vKI7SQM | F2G9vKI7SQM |
| 2190 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=e7QJ56HfQyM | e7QJ56HfQyM |
| 2191 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=6VZXF3y7_Og | 6VZXF3y7_Og |
| 2192 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=mctpwS_JaSs | mctpwS_JaSs |
| 2193 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=mQbuW3en5r8 | mQbuW3en5r8 |
| 2194 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=bnRZrZAqotY | bnRZrZAqotY |
| 2195 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=VRfqAd55ODY | VRfqAd55ODY |
| 2196 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=C7i3tqzzFRA | C7i3tqzzFRA |
| 2197 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=RJkCTY7U86c | RJkCTY7U86c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2198 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=jMEFYRn5osY | jMEFYRn5osY |
| 2199 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=oc5Ze5JTBp0 | oc5Ze5JTBp0 |
| 2200 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=pMej9tVpcmQ | pMej9tVpcmQ |
| 2201 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=eCkBqgGNnSw | eCkBqgGNnSw |
| 2202 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=eBWmImpla_E | eBWmImpla_E |
| 2203 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=lbAT4VBBSWo | lbAT4VBBSWo |
| 2204 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=PG7ov0dWjCs | PG7ov0dWjCs |
| 2205 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=kn_PDvIk_jQ | kn_PDvIk_jQ |
| 2206 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=owC0-oRg4UI | owC0-oRg4UI |
| 2207 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=P9_2Nod_z4M | P9_2Nod_z4M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2208 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=hFvCCLhN2go | hFvCCLhN2go |
| 2209 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=pdXM3s8VucY | pdXM3s8VucY |
| 2210 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=nq0DlRF1BIg | nq0DlRF1BIg |
| 2211 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=dyHAjNsC_Xg | dyHAjNsC_Xg |
| 2212 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=oDXOWVqek5g | oDXOWVqek5g |
| 2213 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=g9DYWRtz7kU | g9DYWRtz7kU |
| 2214 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=3-7rsmItX28 | 3-7rsmItX28 |
| 2215 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=6Vm_Bmh04rM | 6Vm_Bmh04rM |
| 2216 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=7KxlN0NNwG0 | 7KxlN0NNwG0 |
| 2217 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=86InM15ofe0 | 86InM15ofe0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2218 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=9JyVB-kzr0U | 9JyVB-kzr0U |
|---|---|---|---|---|---|
| 2219 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=ArS2iION6Qw | ArS2iION6Qw |
| 2220 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Boy2ECxznBM | Boy2ECxznBM |
| 2221 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=cIcC9KqJRqk | cIcC9KqJRqk |
| 2222 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=D_Xy8XnVGiI | D_Xy8XnVGiI |
| 2223 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=vBel1_EKfWk | vBel1_EKfWk |
| 2224 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=w7yOoNAWqFI | w7yOoNAWqFI |
| 2225 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=Y4Bfl5PaIvo | Y4Bfl5PaIvo |
| 2226 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=znPrw91QYlo | znPrw91QYlo |
| 2227 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=bF8UsrDUrWM | bF8UsrDUrWM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2228 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=wrvmz_tPRk8 | wrvmz_tPRk8 |
|------|-----------|----------------------------------------|-----------------------------|---------------------------------------------|-------------|
| 2229 | Paramount | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749; PAU002814704 | http://www.youtube.com/watch?v=vDvbpGxOHYc | vDvbpGxOHYc |
| 2230 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=-zkcNB0f5KI | -zkcNB0f5KI |
| 2231 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=I-1wmt_odDU | I-1wmt_odDU |
| 2232 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=itIDg6sXgbo | itIDg6sXgbo |
| 2233 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=LDGHIt-AAJE | LDGHIt-AAJE |
| 2234 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=LlI4Qs_k6p0 | LlI4Qs_k6p0 |
| 2235 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=mAZrXJSPqqw | mAZrXJSPqqw |
| 2236 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=n3L2QbSa7T8 | n3L2QbSa7T8 |
| 2237 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=n7N46IENb_E | n7N46IENb_E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2238 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=nmfrNvbYlSo | nmfrNvbYlSo |
|------|-----------|----------------|--------------|--------------------------------------------|-------------|
| 2239 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=nUF2D_NjlqY | nUF2D_NjlqY |
| 2240 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=osSUIPPk5Mk | osSUIPPk5Mk |
| 2241 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=pwqdBkaWsTA | pwqdBkaWsTA |
| 2242 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=RwnBWSdZDzQ | RwnBWSdZDzQ |
| 2243 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=UemtjPU5sFc | UemtjPU5sFc |
| 2244 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=uxw0bTVZ9JU | uxw0bTVZ9JU |
| 2245 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=v34d9kKnv_w | v34d9kKnv_w |
| 2246 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=VDMtwSkg528 | VDMtwSkg528 |
| 2247 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=vjNtGHDRspo | vjNtGHDRspo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2248 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=TAbmUGy3i6I | TAbmUGy3i6I |
| 2249 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=XjYhTnh6Zaw | XjYhTnh6Zaw |
| 2250 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=XKcTSKQeuYc | XKcTSKQeuYc |
| 2251 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=XOxVjtZujcU | XOxVjtZujcU |
| 2252 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=z5eXFeW0aI0 | z5eXFeW0aI0 |
| 2253 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=zLRj5erjhP8 | zLRj5erjhP8 |
| 2254 | Paramount | APOCALYPSE NOW | PA0000054814 | http://www.youtube.com/watch?v=pVi1je1tCZg | pVi1je1tCZg |
| 2255 | Paramount | ARCTIC TALE | PA0001588661; PAU003099263 | http://www.youtube.com/watch?v=4vM5e8_So14 | 4vM5e8_So14 |
| 2256 | Paramount | ARCTIC TALE | PA0001588661; PAU003099263 | http://www.youtube.com/watch?v=lUsQAWxffXw | lUsQAWxffXw |
| 2257 | Paramount | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=dP98_29zKnM | dP98_29zKnM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2258 | Paramount | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=uEqloNrqUso | uEqloNrqUso |
|------|-----------|--------------|--------------|--------------------------------------------|-------------|
| 2259 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=BK8RzDmNAgw | BK8RzDmNAgw |
| 2260 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=f3nCWPBTPwc | f3nCWPBTPwc |
| 2261 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=IG6ovTiTwjo | IG6ovTiTwjo |
| 2262 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=yBkQDOOtxLg | yBkQDOOtxLg |
| 2263 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=zdoR46hnzpk | zdoR46hnzpk |
| 2264 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=bgSvxgOjwME | bgSvxgOjwME |
| 2265 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=BK8RzDmNAgw | BK8RzDmNAgw |
| 2266 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=h6nprGWbNxo | h6nprGWbNxo |
| 2267 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=j4Dv92wY6r4 | j4Dv92wY6r4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2268 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=xjcQcAfrtqs | xjcQcAfrtqs |
|------|-----------|-------|---------------------------|--------------------------------------------|-------------|
| 2269 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=qxu8CB5ngr0 | qxu8CB5ngr0 |
| 2270 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=352ijPBGB0Q | 352ijPBGB0Q |
| 2271 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=76yitMVBcSs | 76yitMVBcSs |
| 2272 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=FQ55IJ5hiBA | FQ55IJ5hiBA |
| 2273 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=MMWoRIaFZM8 | MMWoRIaFZM8 |
| 2274 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=RhZKDkWb0wE | RhZKDkWb0wE |
| 2275 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=UpXfTW1Umd8 | UpXfTW1Umd8 |
| 2276 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=6Ib_DdGba84 | 6Ib_DdGba84 |
| 2277 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=6qiIDGUyhIg | 6qiIDGUyhIg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2278 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=dBo0fLjnRC8 | dBo0fLjnRC8 |
| 2279 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=dX-ay8E0Qss | dX-ay8E0Qss |
| 2280 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=pFryBnYoBK0 | pFryBnYoBK0 |
| 2281 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=QhW7YRqRQsw | QhW7YRqRQsw |
| 2282 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=OnJpSuwIimU | OnJpSuwIimU |
| 2283 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=wE4a3-NkNsY | wE4a3-NkNsY |
| 2284 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=qDW0nHg4BQ4 | qDW0nHg4BQ4 |
| 2285 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=5D28DgN-e_4 | 5D28DgN-e_4 |
| 2286 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=ndrAjXbWLw4 | ndrAjXbWLw4 |
| 2287 | Paramount | BABEL | PA0001340617; VA0001403160 | http://www.youtube.com/watch?v=rADkvXK572k | rADkvXK572k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2288 | Paramount | BAD NEWS BEARS | PA0001283980; PAU002929511 | http://www.youtube.com/watch?v=IQJfFEg26ZU | IQJfFEg26ZU |
| 2289 | Paramount | BAD NEWS BEARS (2005) | PA0001283980; PAU002929511 | http://www.youtube.com/watch?v=gxMsWEVieNI | gxMsWEVieNI |
| 2290 | Paramount | BAD NEWS BEARS (2005) | PA0001283980; PAU002929511 | http://www.youtube.com/watch?v=fTltxoA88CQ | fTltxoA88CQ |
| 2291 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=Qx3n5SoLnVo | Qx3n5SoLnVo |
| 2292 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=5ZwSP9f_e7U | 5ZwSP9f_e7U |
| 2293 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=8NrNPkpr57s | 8NrNPkpr57s |
| 2294 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=BfWFjXbWzNY | BfWFjXbWzNY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2295 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=c2aSgSlajsQ | c2aSgSlajsQ |
|------|-----------|---------------|---|---|---|
| 2296 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=er1-YnrA3F0 | er1-YnrA3F0 |
| 2297 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=JjunxxvadvE | JjunxxvadvE |
| 2298 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=lVIul9IodRk | lVIul9IodRk |
| 2299 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=MUrMB1TU8Uk | MUrMB1TU8Uk |
| 2300 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=O6vrzAm5Ypo | O6vrzAm5Ypo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2301 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=OZ_4i626KAI | OZ_4i626KAI |
|------|-----------|---------------|------|------|------|
| 2302 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=Ykc9pRbOxxQ | Ykc9pRbOxxQ |
| 2303 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=lmm1tYZSDtc | lmm1tYZSDtc |
| 2304 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=KzSx5Wucr8k | KzSx5Wucr8k |
| 2305 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=S-Nsgn-39z0 | S-Nsgn-39z0 |
| 2306 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=091iCees6Xg | 091iCees6Xg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2307 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/ watch?v=M5nDXUcfm5 Q | M5nDXUcfm5Q |
| 2308 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/ watch?v=NVbpgGP56JI | NVbpgGP56JI |
| 2309 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/ watch?v=0r2IYrip1uk | 0r2IYrip1uk |
| 2310 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/ watch?v=2reWWx0DHz Q | 2reWWx0DHzQ |
| 2311 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/ watch?v=7adsBJAW32w | 7adsBJAW32w |
| 2312 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/ watch?v=dWH9saRC5N E | dWH9saRC5NE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2313 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=Jdq8goaazSw | Jdq8goaazSw |
|------|-----------|---------------|---|---|---|
| 2314 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=vQiJ9uhas98 | vQiJ9uhas98 |
| 2315 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=wYCfgSHmFY4 | wYCfgSHmFY4 |
| 2316 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=jby8HrA3lWw | jby8HrA3lWw |
| 2317 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=8nAiOfMOHNo | 8nAiOfMOHNo |
| 2318 | Paramount | BARNYARD, THE | PA0001322902; PAU002873740; VA0001381236; VA0001381237; VA0001388728 | http://www.youtube.com/watch?v=qo_U-PVBi6M | qo_U-PVBi6M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2319 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=2HmQ6fSLQMA | 2HmQ6fSLQMA |
| 2320 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=8wDB3sbVHqM | 8wDB3sbVHqM |
| 2321 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=2SoWgiz3f8M | 2SoWgiz3f8M |
| 2322 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=2sUvno8WLOU | 2sUvno8WLOU |
| 2323 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=3HwY-q6XiUw | 3HwY-q6XiUw |
| 2324 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=7xUCTYpV4-g | 7xUCTYpV4-g |
| 2325 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=-AEAFqLSKWQ | -AEAFqLSKWQ |
| 2326 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=cT2-UjWsXrs | cT2-UjWsXrs |
| 2327 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=eCPU7YQ7RBk | eCPU7YQ7RBk |
| 2328 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=EhXTgC9Gu0Y | EhXTgC9Gu0Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 2329 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=GRGU6qknjcE | GRGU6qknjcE |
| 2330 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=IA439j0lWek | IA439j0lWek |
| 2331 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=In02J6qMYQE | In02J6qMYQE |
| 2332 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=JistXGRBenw | JistXGRBenw |
| 2333 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=MFBFfFqpJHs | MFBFfFqpJHs |
| 2334 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=RRglhTxTLg8 | RRglhTxTLg8 |
| 2335 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=Sei3W0BVo2I | Sei3W0BVo2I |
| 2336 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=SlCSPDw2dQQ | SlCSPDw2dQQ |
| 2337 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=tibGg6Gg-DU | tibGg6Gg-DU |
| 2338 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=uCg-ihBxz_0 | uCg-ihBxz_0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2339 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=xReJJUQNEpo | xReJJUQNEpo |
|------|-----------|--------------------------------|------------------------------------------|--------------------------------------------|-------------|
| 2340 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=VoXM86ju1zk | VoXM86ju1zk |
| 2341 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=Au9fvS79U6M | Au9fvS79U6M |
| 2342 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=8gH-3QJVZbI | 8gH-3QJVZbI |
| 2343 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=c6AC2Tk_CXg | c6AC2Tk_CXg |
| 2344 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=foFX0OYEOBs | foFX0OYEOBs |
| 2345 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=GXZw0GjIiMk | GXZw0GjIiMk |
| 2346 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=krrWhVlc3D8 | krrWhVlc3D8 |
| 2347 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=MPWrNIitXU0 | MPWrNIitXU0 |
| 2348 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=nA76k97PsfQ | nA76k97PsfQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2349 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=NBGaURPXTJw | NBGaURPXTJw |
|------|-----------|--------------------------------|------------------------------------------|--------------------------------------------|-------------|
| 2350 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=neIYgQhqO1Y | neIYgQhqO1Y |
| 2351 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=phq_AIHBrqY | phq_AIHBrqY |
| 2352 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=qSWHwXBF5_c | qSWHwXBF5_c |
| 2353 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=SQuJmPcMYE0 | SQuJmPcMYE0 |
| 2354 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=XV48ZBhqASU | XV48ZBhqASU |
| 2355 | Paramount | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623; PAU002091945; PAU002141110 | http://www.youtube.com/watch?v=0lcjRHUIS6c | 0lcjRHUIS6c |
| 2356 | Paramount | BEOWULF | PA0001589723 | http://www.youtube.com/watch?v=cfzAqit8cSE | cfzAqit8cSE |
| 2357 | Paramount | BEOWULF | PA0001589723 | http://www.youtube.com/watch?v=IiLjalBmO70 | IiLjalBmO70 |
| 2358 | Paramount | BEOWULF | PA0001589723 | http://www.youtube.com/watch?v=Vz4tzbw6BG0 | Vz4tzbw6BG0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2359 | Paramount | BEOWULF | PA0001589723 | http://www.youtube.com/watch?v=35oSFZGcU_A | 35oSFZGcU_A |
| 2360 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=8UvS13UwJ4U | 8UvS13UwJ4U |
| 2361 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=BGZ86toUMgc | BGZ86toUMgc |
| 2362 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=lfbroW3QngM | lfbroW3QngM |
| 2363 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=obPPy8_Ws0Y | obPPy8_Ws0Y |
| 2364 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=dn0hNJ5YnqA | dn0hNJ5YnqA |
| 2365 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=D6JWo6DnXvg | D6JWo6DnXvg |
| 2366 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=4QgBy7CV2Cs | 4QgBy7CV2Cs |
| 2367 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=aGpomh6KBB8 | aGpomh6KBB8 |
| 2368 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=lS6B1bpBI9s | lS6B1bpBI9s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2369 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=NYEnl6zdTyo | NYEnl6zdTyo |
| 2370 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=svS29DxaAF0 | svS29DxaAF0 |
| 2371 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=tP1i6-XT8ag | tP1i6-XT8ag |
| 2372 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=aA23Xr3rI5A | aA23Xr3rI5A |
| 2373 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=E9IUYKdOT-g | E9IUYKdOT-g |
| 2374 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ekl32jfJGc0 | ekl32jfJGc0 |
| 2375 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=FhJP0rykNlM | FhJP0rykNlM |
| 2376 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=IrWhGh24rqs | IrWhGh24rqs |
| 2377 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=-oKeaGHhTT4 | -oKeaGHhTT4 |
| 2378 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=qtWu5r9Rc6o | qtWu5r9Rc6o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2379 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=xFqLZCYuMQw | xFqLZCYuMQw |
|------|-----------|----------------|--------------|---------------------------------------------|-------------|
| 2380 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ZnvTFjJLtgI | ZnvTFjJLtgI |
| 2381 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=uvn2g4go_7o | uvn2g4go_7o |
| 2382 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=q9pydo8mU8w | q9pydo8mU8w |
| 2383 | Paramount | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=olFHvEznJvc | olFHvEznJvc |
| 2384 | Paramount | BETTER LUCK TOMORROW | V3509D377; PAu002562346; VAu000587585 | http://www.youtube.com/watch?v=x9UUu1Dh0ow | x9UUu1Dh0ow |
| 2385 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=a_kdq0V9G3Y | a_kdq0V9G3Y |
| 2386 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=paveBpTiNqI | paveBpTiNqI |
| 2387 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=B64MeRiGDYo | B64MeRiGDYo |
| 2388 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=cpC6E1yLTx8 | cpC6E1yLTx8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2389 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=cuDlQ_dIsyA | cuDlQ_dIsyA |
| 2390 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=czg16nOL_Jc | czg16nOL_Jc |
| 2391 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=H0AQehIKRB4 | H0AQehIKRB4 |
| 2392 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=JZwFUe2aXLA | JZwFUe2aXLA |
| 2393 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=KNeaHNwwvvM | KNeaHNwwvvM |
| 2394 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=tbU_2WGlqkU | tbU_2WGlqkU |
| 2395 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=v5XPki6Nj6k | v5XPki6Nj6k |
| 2396 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=C2kSoDWG404 | C2kSoDWG404 |
| 2397 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=H0ZLZTR-g5Y | H0ZLZTR-g5Y |
| 2398 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=kvEeLZV1j-k | kvEeLZV1j-k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2399 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=KiBDCZX7HQc | KiBDCZX7HQc |
| 2400 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=xmHsafia5jE | xmHsafia5jE |
| 2401 | Paramount | BETTER OFF DEAD | PA0000278320 | http://www.youtube.com/watch?v=eRR_IDApRQs | eRR_IDApRQs |
| 2402 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=ByeisxPeri4 | ByeisxPeri4 |
| 2403 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=RuklFrihg5c | RuklFrihg5c |
| 2404 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=0c3lHskMzyI | 0c3lHskMzyI |
| 2405 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=1EJcr30on0M | 1EJcr30on0M |
| 2406 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=5z3aNOiG8vI | 5z3aNOiG8vI |
| 2407 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=AD7OhvQdnFs | AD7OhvQdnFs |
| 2408 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=b1NQV5EdTcs | b1NQV5EdTcs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2409 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=BehHBojDahk | BehHBojDahk |
| 2410 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=HXUruENrcZg | HXUruENrcZg |
| 2411 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=mUajaGiD7rg | mUajaGiD7rg |
| 2412 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=OLSwZK0XBdI | OLSwZK0XBdI |
| 2413 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=rzQHCw4UkvY | rzQHCw4UkvY |
| 2414 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=26P2UyXezyg | 26P2UyXezyg |
| 2415 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=YHjWVs3MRYg | YHjWVs3MRYg |
| 2416 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=zONHcUTObfY | zONHcUTObfY |
| 2417 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=QhIBf0aj-Qw | QhIBf0aj-Qw |
| 2418 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=1TBw0odO_Cs | 1TBw0odO_Cs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2419 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=2m5SBX4hyMs | 2m5SBX4hyMs |
| 2420 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=7dlXGULv1Lw | 7dlXGULv1Lw |
| 2421 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=BMmpT_SMyU0 | BMmpT_SMyU0 |
| 2422 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=iLkyOWykXGs | iLkyOWykXGs |
| 2423 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=PWW1oRnsb6Q | PWW1oRnsb6Q |
| 2424 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=XmDiuc649NU | XmDiuc649NU |
| 2425 | Paramount | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=oLSrz6L7LF0 | oLSrz6L7LF0 |
| 2426 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=_gYyr7L1Jiw | _gYyr7L1Jiw |
| 2427 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=0jg3bsP1aCA | 0jg3bsP1aCA |
| 2428 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=5CUoNdQbaL4 | 5CUoNdQbaL4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2429 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=c94KuXielEQ | c94KuXielEQ |
|---|---|---|---|---|---|
| 2430 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=XG4mPlXutis | XG4mPlXutis |
| 2431 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=Glac3Ts5FsM | Glac3Ts5FsM |
| 2432 | Paramount | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=Je3Svd9qeYg | Je3Svd9qeYg |
| 2433 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=0Jzc5MQ8dD0 | 0Jzc5MQ8dD0 |
| 2434 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=cDgXKh8B6Ds | cDgXKh8B6Ds |
| 2435 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=jePMgI6kj3Q | jePMgI6kj3Q |
| 2436 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=pgfE2O6Ilb4 | pgfE2O6Ilb4 |
| 2437 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ZSq7Sp_EhvQ | ZSq7Sp_EhvQ |
| 2438 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ZX6_gEVD7mc | ZX6_gEVD7mc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2439 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=0QUDvE8pXuU | 0QUDvE8pXuU |
| 2440 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=faGKwzA5Uu0 | faGKwzA5Uu0 |
| 2441 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=GezQu3i8l-E | GezQu3i8l-E |
| 2442 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=xvaxpIGGLpo | xvaxpIGGLpo |
| 2443 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ultr33OQEHA | ultr33OQEHA |
| 2444 | Paramount | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=pl8zxcGeUpE | pl8zxcGeUpE |
| 2445 | Paramount | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=a8k6PPdJdDw | a8k6PPdJdDw |
| 2446 | Paramount | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=JKT4-EgshcI | JKT4-EgshcI |
| 2447 | Paramount | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=LvoVKVnYBpY | LvoVKVnYBpY |
| 2448 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=n3-HlvoMa6k | n3-HlvoMa6k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2449 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=acr4x2Y-jUk | acr4x2Y-jUk |
|---|---|---|---|---|---|
| 2450 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=d71piRJBQx4 | d71piRJBQx4 |
| 2451 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=HbIE_tybW1c | HbIE_tybW1c |
| 2452 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=CCPJFL4mtgc | CCPJFL4mtgc |
| 2453 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=U3Y_-HBwE0A | U3Y_-HBwE0A |
| 2454 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=Y7G7flvqQbI | Y7G7flvqQbI |
| 2455 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=zxNHEWxUgDo | zxNHEWxUgDo |
| 2456 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=stA_rSn2SSQ | stA_rSn2SSQ |
| 2457 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=tvXstnENCKs | tvXstnENCKs |
| 2458 | Paramount | BLACK SHEEP | PA0000791389; VA0000751320; VA0000802643 | http://www.youtube.com/watch?v=7z3oYl_7Dec | 7z3oYl_7Dec |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2459 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=Y-h229dQ0C4 | Y-h229dQ0C4 |
| 2460 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=EpYF68pUUic | EpYF68pUUic |
| 2461 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=t-2Gma8xZ40 | t-2Gma8xZ40 |
| 2462 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=1hxG0Cv5N4I | 1hxG0Cv5N4I |
| 2463 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=AwQqFRxf4Bc | AwQqFRxf4Bc |
| 2464 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=BaSHQWHBb0U | BaSHQWHBb0U |
| 2465 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=ewFR-Wvydfc | ewFR-Wvydfc |
| 2466 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=GQd4nXcWPq4 | GQd4nXcWPq4 |
| 2467 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=GwYyWkVnhRo | GwYyWkVnhRo |
| 2468 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=hDZYPo6KDBk | hDZYPo6KDBk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2469 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=HLtnPIpugjc | HLtnPIpugjc |
| 2470 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=Lx54ZhWaOCk | Lx54ZhWaOCk |
| 2471 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=mbtWva4eNGU | mbtWva4eNGU |
| 2472 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=sfoXHmsnfCg | sfoXHmsnfCg |
| 2473 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=TITVOeTETJ4 | TITVOeTETJ4 |
| 2474 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=8Qc3xZgNgRs | 8Qc3xZgNgRs |
| 2475 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=Dqxod-cvbt4 | Dqxod-cvbt4 |
| 2476 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=EFh836ae_Hk | EFh836ae_Hk |
| 2477 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=i3JKObZvHNc | i3JKObZvHNc |
| 2478 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=ivqWkDy41yI | ivqWkDy41yI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2479 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=j_uJAjzagMc | j_uJAjzagMc |
| 2480 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=K3lc2qziuJU | K3lc2qziuJU |
| 2481 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=qTlsR3lCErs | qTlsR3lCErs |
| 2482 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=tQDcl0iLH4k | tQDcl0iLH4k |
| 2483 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=tQDcl0iLH4k | tQDcl0iLH4k |
| 2484 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=xYbHoS2Og7A | xYbHoS2Og7A |
| 2485 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=zIlgB3khj5g | zIlgB3khj5g |
| 2486 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=KnGHOoZf1Ho | KnGHOoZf1Ho |
| 2487 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=lrIJJpHtkT8 | lrIJJpHtkT8 |
| 2488 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=vSSfngOBUPU | vSSfngOBUPU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2489 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=_NQxRhIR5ug | _NQxRhIR5ug |
| 2490 | Paramount | BLACK SNAKE MOAN | PA0001340704 | http://www.youtube.com/watch?v=mW0m9KeWLzM | mW0m9KeWLzM |
| 2491 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=1xrWV1c7LPE | 1xrWV1c7LPE |
| 2492 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=2P5dZ9Ti3Tc | 2P5dZ9Ti3Tc |
| 2493 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=2uDxBhGkMVU | 2uDxBhGkMVU |
| 2494 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=4d2S7UrP1Vc | 4d2S7UrP1Vc |
| 2495 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=4ZmoQ4MXa4Y | 4ZmoQ4MXa4Y |
| 2496 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=6Lv505Ratx0 | 6Lv505Ratx0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 2497 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=a4J0W6Px5Dk | a4J0W6Px5Dk |
|------|-----------|-----------------|------|------|------|
| 2498 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=akhcV4KDKnY | akhcV4KDKnY |
| 2499 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=b2ydRQLbRo4 | b2ydRQLbRo4 |
| 2500 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=bcoYYgOlLfo | bcoYYgOlLfo |
| 2501 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=ckdoYuaujSI | ckdoYuaujSI |
| 2502 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=ckdtlQLA_H4 | ckdtlQLA_H4 |
| 2503 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=dGVumRZc69I | dGVumRZc69I |
| 2504 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=EQw1XeTzYZw | EQw1XeTzYZw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2505 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=h--WClsmo-E | h--WClsmo-E |
| 2506 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=j48zTQqcrxg | j48zTQqcrxg |
| 2507 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=kvKYM_7Y3_s | kvKYM_7Y3_s |
| 2508 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=leoIPAjueys | leoIPAjueys |
| 2509 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=N5yMsaTL9vM | N5yMsaTL9vM |
| 2510 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=NOMaL4d4mKA | NOMaL4d4mKA |
| 2511 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=Ou_pSkYmfU8 | Ou_pSkYmfU8 |
| 2512 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=oVnSgeZ-4n4 | oVnSgeZ-4n4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 2513 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=pcfpLkMHYfc | pcfpLkMHYfc |
| 2514 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=peARIFGkSq4 | peARIFGkSq4 |
| 2515 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=qKtA8XgsqvY | qKtA8XgsqvY |
| 2516 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=rUuVdd-tEsc | rUuVdd-tEsc |
| 2517 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=spAMGPPc1Zc | spAMGPPc1Zc |
| 2518 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=uMoqG6DC_f4 | uMoqG6DC_f4 |
| 2519 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=VZpejp7Tjgw | VZpejp7Tjgw |
| 2520 | Paramount | BLADES OF GLORY | PAu003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=w0Zn38Iw6MU | w0Zn38Iw6MU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 2521 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=xHIPrk-Hp1o | xHIPrk-Hp1o |
| 2522 | Paramount | BLADES OF GLORY | PAu003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=YkbUIs2nmVg | YkbUIs2nmVg |
| 2523 | Paramount | BLADES OF GLORY | PAU003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=1aBTHMPWN2c | 1aBTHMPWN2c |
| 2524 | Paramount | BLADES OF GLORY | PAU003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=1UZRcES74U0 | 1UZRcES74U0 |
| 2525 | Paramount | BLADES OF GLORY | PAU003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=1xiVjLJZIFo | 1xiVjLJZIFo |
| 2526 | Paramount | BLADES OF GLORY | PAU003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=2nIPrjyRmbs | 2nIPrjyRmbs |
| 2527 | Paramount | BLADES OF GLORY | PAU003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=3FvOfSOszsE | 3FvOfSOszsE |
| 2528 | Paramount | BLADES OF GLORY | PAU003100983;<br>PA0001366382;<br>VA0001413232;<br>VA0001410140 | http://www.youtube.com/watch?v=4IF30TQRp4A | 4IF30TQRp4A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 2529 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=5sAo8w_N22w | 5sAo8w_N22w |
| 2530 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=7HEShUpTntc | 7HEShUpTntc |
| 2531 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=BdzKKtgaL_I | BdzKKtgaL_I |
| 2532 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=dj1IsMERbzc | dj1IsMERbzc |
| 2533 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=-dT3s3288Ww | -dT3s3288Ww |
| 2534 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=gok7ySuGYPQ | gok7ySuGYPQ |
| 2535 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=GVyXF8R3zhQ | GVyXF8R3zhQ |
| 2536 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=PcY62l9RQQ8 | PcY62l9RQQ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2537 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=RY07SCaGbKs | RY07SCaGbKs |
| 2538 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=sUEngHskgEg | sUEngHskgEg |
| 2539 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=u01fnKhlsmw | u01fnKhlsmw |
| 2540 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=ZMIPhc3Iy5U | ZMIPhc3Iy5U |
| 2541 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=GLgMdZrDxd8 | GLgMdZrDxd8 |
| 2542 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=KczNnA4oVLQ | KczNnA4oVLQ |
| 2543 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=6BFYpkuzwSs | 6BFYpkuzwSs |
| 2544 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=6IaVqVZmOfI | 6IaVqVZmOfI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2545 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=74_QuHSfmUQ | 74_QuHSfmUQ |
|---|---|---|---|---|---|
| 2546 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=7JMTgSibFvE | 7JMTgSibFvE |
| 2547 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=BgC5LHBpJh4 | BgC5LHBpJh4 |
| 2548 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=BOCV84ZSZ_c | BOCV84ZSZ_c |
| 2549 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=CgbrZSpOqGY | CgbrZSpOqGY |
| 2550 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=d4lP3KF_rM8 | d4lP3KF_rM8 |
| 2551 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=dTwoPkqE804 | dTwoPkqE804 |
| 2552 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=HxqLoY4oZ4U | HxqLoY4oZ4U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2553 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=im7PaMvqjDU | im7PaMvqjDU |
|------|-----------|-----------------|------|------|------|
| 2554 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=NZSaudkX6_c | NZSaudkX6_c |
| 2555 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=NZSaudkX6_c | NZSaudkX6_c |
| 2556 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=o6apVG1MFtg | o6apVG1MFtg |
| 2557 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=ofNmEkzvPUM | ofNmEkzvPUM |
| 2558 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=ow1qEvwJYGk | ow1qEvwJYGk |
| 2559 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=pnSgvqAMJQA | pnSgvqAMJQA |
| 2560 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=QsRrj5KUNUY | QsRrj5KUNUY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2561 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=qY50v-GQ1ZY | qY50v-GQ1ZY |
| 2562 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=QZx9YSL-_hg | QZx9YSL-_hg |
| 2563 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=t4H01oVMVW8 | t4H01oVMVW8 |
| 2564 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=u0jqG2rRyto | u0jqG2rRyto |
| 2565 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=uQWaVkfe62o | uQWaVkfe62o |
| 2566 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=wIscdFOJTeM | wIscdFOJTeM |
| 2567 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=XvJdYCfxN-A | XvJdYCfxN-A |
| 2568 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=ZbT4k0yU5QU | ZbT4k0yU5QU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2569 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=-1Dh48lRkp0 | -1Dh48lRkp0 |
|------|-----------|-----------------|----------------------------------------------------------|---------------------------------------------|-------------|
| 2570 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=4Sudge0FIuA | 4Sudge0FIuA |
| 2571 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=SQ353AUT1nM | SQ353AUT1nM |
| 2572 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=c_j__peZYwA | c_j__peZYwA |
| 2573 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=5NsDw2JW2sg | 5NsDw2JW2sg |
| 2574 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=joibHoeoQKM | joibHoeoQKM |
| 2575 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=Vw2HAbGwSHc | Vw2HAbGwSHc |
| 2576 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=dXXYiSJpaCw | dXXYiSJpaCw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2577 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=DssQNds13BA | DssQNds13BA |
| 2578 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=QVNvfWy0PTw | QVNvfWy0PTw |
| 2579 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=NE4_CD_8QqE | NE4_CD_8QqE |
| 2580 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=R7umN7Q5_Zw | R7umN7Q5_Zw |
| 2581 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=dpkng97q5ns | dpkng97q5ns |
| 2582 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=VMMquwcnDwQ | VMMquwcnDwQ |
| 2583 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=NUGzfdb5vDM | NUGzfdb5vDM |
| 2584 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=7-6FUt03EpQ | 7-6FUt03EpQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2585 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=Id_ZOdFZa-U | Id_ZOdFZa-U |
| 2586 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=-FF41n6HORg | -FF41n6HORg |
| 2587 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=7b6ScNJDTVg | 7b6ScNJDTVg |
| 2588 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=pmK1ypzkuXA | pmK1ypzkuXA |
| 2589 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=UBSMbUDE68s | UBSMbUDE68s |
| 2590 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=DlOwQXpMRXE | DlOwQXpMRXE |
| 2591 | Paramount | BLADES OF GLORY | PAU003100983; PA0001366382; VA0001413232; VA0001410140 | http://www.youtube.com/watch?v=mWeTlVs2ilA | mWeTlVs2ilA |
| 2592 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=_93yNCzNUl0 | _93yNCzNUl0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2593 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=6AC4Cu9AZYw | 6AC4Cu9AZYw |
|------|-----------|-------------|---------------------------|-------------------------------------------|-------------|
| 2594 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=F2Jipq44aXY | F2Jipq44aXY |
| 2595 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=FZriC8EQEG0 | FZriC8EQEG0 |
| 2596 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=wV2AoExmPGA | wV2AoExmPGA |
| 2597 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=bBwQJwMe1qs | bBwQJwMe1qs |
| 2598 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=f5PqU-jD88Q | f5PqU-jD88Q |
| 2599 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=MaLtoQn6eLo | MaLtoQn6eLo |
| 2600 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=QOvhFAFeroU | QOvhFAFeroU |
| 2601 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=SQeX_G7y5Wo | SQeX_G7y5Wo |
| 2602 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=VFHGSy0jWxg | VFHGSy0jWxg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 2603 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=wsimsjE89eY | wsimsjE89eY |
| 2604 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=z0a8kBvgQCw | z0a8kBvgQCw |
| 2605 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=IfpwIUm1gDk | IfpwIUm1gDk |
| 2606 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=dNfY7dIm1rM | dNfY7dIm1rM |
| 2607 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=me8OsKh5Gt4 | me8OsKh5Gt4 |
| 2608 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=FQVdaBN-Mwg | FQVdaBN-Mwg |
| 2609 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=JWN6G4CkcnY | JWN6G4CkcnY |
| 2610 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=tV5zHunc4I0 | tV5zHunc4I0 |
| 2611 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=Lp5mpqjnv10 | Lp5mpqjnv10 |
| 2612 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=jybWBu5XZf4 | jybWBu5XZf4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 2613 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=fjbNHWzhppg | fjbNHWzhppg |
| 2614 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=mQcgcWS4cVM | mQcgcWS4cVM |
| 2615 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=BZQloGVpjxQ | BZQloGVpjxQ |
| 2616 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=RhOUUVIu1bw | RhOUUVIu1bw |
| 2617 | Paramount | BLUE HAWAII | M00000004965; RE0000001529 | http://www.youtube.com/watch?v=a39anrhRIEI | a39anrhRIEI |
| 2618 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=_GYUfEdKS1o | _GYUfEdKS1o |
| 2619 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=9UCCeu6jPwA | 9UCCeu6jPwA |
| 2620 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=eWqZAXfhGZA | eWqZAXfhGZA |
| 2621 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=hZtVlqhxHIQ | hZtVlqhxHIQ |
| 2622 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=S0afilzXOxs | S0afilzXOxs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2623 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=aGSw-J-z0j0 | aGSw-J-z0j0 |
|------|-----------|-----------|--------------|---------|---------|
| 2624 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=vg9yUisxhwo | vg9yUisxhwo |
| 2625 | Paramount | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=wrjDG5oYFR0 | wrjDG5oYFR0 |
| 2626 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=3DkFJ6BxsNY | 3DkFJ6BxsNY |
| 2627 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=57fI6l2ytiY | 57fI6l2ytiY |
| 2628 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=57SBurTGsX8 | 57SBurTGsX8 |
| 2629 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=8kDZZPoyEPc | 8kDZZPoyEPc |
| 2630 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=a8Hy9ylK4Bk | a8Hy9ylK4Bk |
| 2631 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ck6M8KkDe6U | ck6M8KkDe6U |
| 2632 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=HV1d6CbneMQ | HV1d6CbneMQ |
| 2633 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jiDiM-9VSpQ | jiDiM-9VSpQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 2634 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=K5MM6k8qv8E | K5MM6k8qv8E |
|------|-----------|------------|--------------|--------------------------------------------|-------------|
| 2635 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=--rj5zn_iog | --rj5zn_iog |
| 2636 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=sAKGaB2HLqk | sAKGaB2HLqk |
| 2637 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=uORRlQiDK-Y | uORRlQiDK-Y |
| 2638 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=1iLO6z6vXGM | 1iLO6z6vXGM |
| 2639 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2x4wcYIkJp8 | 2x4wcYIkJp8 |
| 2640 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=4AncESBmxvM | 4AncESBmxvM |
| 2641 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=5JNL_Cejacc | 5JNL_Cejacc |
| 2642 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=69Pinx1CHdY | 69Pinx1CHdY |
| 2643 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=6esqYhq-P2Q | 6esqYhq-P2Q |
| 2644 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=bgBxZMLegc4 | bgBxZMLegc4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2645 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Bsv0TB7pLQo | Bsv0TB7pLQo |
| 2646 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Bwf8ETBW64U | Bwf8ETBW64U |
| 2647 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=bwMF0ZrBX4A | bwMF0ZrBX4A |
| 2648 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CDsI_LUM7gA | CDsI_LUM7gA |
| 2649 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cHHF0ga1TNI | cHHF0ga1TNI |
| 2650 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cZl8zdV8rXU | cZl8zdV8rXU |
| 2651 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DZzbl6arQO0 | DZzbl6arQO0 |
| 2652 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=elP2Ej_10WI | elP2Ej_10WI |
| 2653 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=GxbEjMsv9F4 | GxbEjMsv9F4 |
| 2654 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=hn2rJDCndQI | hn2rJDCndQI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2655 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=hUCM1krlUg8 | hUCM1krlUg8 |
| 2656 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=h-xGBG64H0M | h-xGBG64H0M |
| 2657 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iiFc5R1rOC8 | iiFc5R1rOC8 |
| 2658 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iXevZYYjnHU | iXevZYYjnHU |
| 2659 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iZhY9ecDg-w | iZhY9ecDg-w |
| 2660 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jjv16BtfVO8 | jjv16BtfVO8 |
| 2661 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kU5-9Gid5vk | kU5-9Gid5vk |
| 2662 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=LBjvOzvYYM0 | LBjvOzvYYM0 |
| 2663 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=LjHmLA89Pw4 | LjHmLA89Pw4 |
| 2664 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=lyscVvx5E-k | lyscVvx5E-k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2665 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Mij_igGUamU | Mij_igGUamU |
|------|-----------|------------|--------------|---------------------------------------------|-------------|
| 2666 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=O4mvKEfJ1CM | O4mvKEfJ1CM |
| 2667 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=O4Nnh11I4b0 | O4Nnh11I4b0 |
| 2668 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Ovk1BJEfMFQ | Ovk1BJEfMFQ |
| 2669 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=P1QU4NGp-wk | P1QU4NGp-wk |
| 2670 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=PeV2_65mZnY | PeV2_65mZnY |
| 2671 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=pMH-Mp_FTM4 | pMH-Mp_FTM4 |
| 2672 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=QFCgKX4Ltak | QFCgKX4Ltak |
| 2673 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=r8pwxEBzHKs | r8pwxEBzHKs |
| 2674 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=SPvZk-ZbXcA | SPvZk-ZbXcA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2675 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ub_xNKPpaFs | ub_xNKPpaFs |
|---|---|---|---|---|---|
| 2676 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Uhm-Ax6_KAY | Uhm-Ax6_KAY |
| 2677 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=UKiyj4vTY7Y | UKiyj4vTY7Y |
| 2678 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=vBXR5k2XxjM | vBXR5k2XxjM |
| 2679 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Wdd7S5mQ1iE | Wdd7S5mQ1iE |
| 2680 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=x7tYdJjbjL0 | x7tYdJjbjL0 |
| 2681 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=XZhMuLEzP7s | XZhMuLEzP7s |
| 2682 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Yc8o6Tou5oY | Yc8o6Tou5oY |
| 2683 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=yHNE0EKbr-k | yHNE0EKbr-k |
| 2684 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=z2h6yh6U4QE | z2h6yh6U4QE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2685 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=zGaJEl2FTqw | zGaJEl2FTqw |
|------|-----------|------------|--------------|---------------------------------------------|-------------|
| 2686 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2JyZ1RXAQUs | 2JyZ1RXAQUs |
| 2687 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=4UFvJ9H_nFQ | 4UFvJ9H_nFQ |
| 2688 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jUjnxe-UzbI | jUjnxe-UzbI |
| 2689 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=OTgAqV81tRk | OTgAqV81tRk |
| 2690 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=t-MWtZNJ8Pk | t-MWtZNJ8Pk |
| 2691 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=usxMh-Q8e3Q | usxMh-Q8e3Q |
| 2692 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=vabt0cUbVWs | vabt0cUbVWs |
| 2693 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=x45d7tO3Nqk | x45d7tO3Nqk |
| 2694 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ErXuAbPw8KM | ErXuAbPw8KM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2695 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2emF4etxRmI | 2emF4etxRmI |
| 2696 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=eTF677aJOPc | eTF677aJOPc |
| 2697 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2Wg-4scu6Dw | 2Wg-4scu6Dw |
| 2698 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ArfCeHTOfxI | ArfCeHTOfxI |
| 2699 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FbGQBR8rPA4 | FbGQBR8rPA4 |
| 2700 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FDH6tFQFPAc | FDH6tFQFPAc |
| 2701 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2G388IDPoUc | 2G388IDPoUc |
| 2702 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FZqxX5UPyto | FZqxX5UPyto |
| 2703 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CUFrz2SLmN0 | CUFrz2SLmN0 |
| 2704 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DyZbtyPsDEc | DyZbtyPsDEc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2705 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=WI45kamy83A | WI45kamy83A |
| 2706 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DZcKs_nDiEc | DZcKs_nDiEc |
| 2707 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=gFwGATRUSs8 | gFwGATRUSs8 |
| 2708 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kXTIgwuncQ0 | kXTIgwuncQ0 |
| 2709 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iNBBqey-PBc | iNBBqey-PBc |
| 2710 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jfy_vHhi7Ec | jfy_vHhi7Ec |
| 2711 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jZAEmC-BO_s | jZAEmC-BO_s |
| 2712 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ps7OqQ088aw | ps7OqQ088aw |
| 2713 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=PweUw86KcI4 | PweUw86KcI4 |
| 2714 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=QI6eSS1L1ZA | QI6eSS1L1ZA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2715 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=QPX86dYiFVQ | QPX86dYiFVQ |
| 2716 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=x-QcMUjL3Ic | x-QcMUjL3Ic |
| 2717 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Y5mmbKlnabs | Y5mmbKlnabs |
| 2718 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Z3cZ4lPWVds | Z3cZ4lPWVds |
| 2719 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=-zwjcwQyUek | -zwjcwQyUek |
| 2720 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=0gHpEAk-HMs | 0gHpEAk-HMs |
| 2721 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=_F4gpSW-uaA | _F4gpSW-uaA |
| 2722 | Paramount | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=IBr0l5QDG1w | IBr0l5QDG1w |
| 2723 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=_4R81JWRTy8 | _4R81JWRTy8 |
| 2724 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=0-YZLdg3pNM | 0-YZLdg3pNM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2725 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=10R8g6AjocI | 10R8g6AjocI |
|---|---|---|---|---|---|
| 2726 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=1G7IRJqXMIQ | 1G7IRJqXMIQ |
| 2727 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=2IGvo4AH6H0 | 2IGvo4AH6H0 |
| 2728 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=6mgT26gYE_U | 6mgT26gYE_U |
| 2729 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=Cgc5RiytFFg | Cgc5RiytFFg |
| 2730 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=DIA5sBU3wWI | DIA5sBU3wWI |
| 2731 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=do9zt8wjQyg | do9zt8wjQyg |
| 2732 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=EVOLAOfrJu0 | EVOLAOfrJu0 |
| 2733 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=foSwyMkXyiE | foSwyMkXyiE |
| 2734 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=g0sbplB-0l0 | g0sbplB-0l0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2735 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=gCHlmS5riF8 | gCHlmS5riF8 |
| 2736 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=GVrSWJ3rH3U | GVrSWJ3rH3U |
| 2737 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=GXetwWjLzYQ | GXetwWjLzYQ |
| 2738 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=jCn1M209BCc | jCn1M209BCc |
| 2739 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=k_e7kro0v1Q | k_e7kro0v1Q |
| 2740 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=M6vCHFlII5Q | M6vCHFlII5Q |
| 2741 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=MYUjvcebLw8 | MYUjvcebLw8 |
| 2742 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=P_PR3zfGslU | P_PR3zfGslU |
| 2743 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=qDhQOGlqUDQ | qDhQOGlqUDQ |
| 2744 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=QsXToH0-hLk | QsXToH0-hLk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2745 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=RPW1kBoUn3M | RPW1kBoUn3M |
| 2746 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=ryE1i5FZFns | ryE1i5FZFns |
| 2747 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=SbssTLlpV2U | SbssTLlpV2U |
| 2748 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=t_KARk9u_Ps | t_KARk9u_Ps |
| 2749 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=Vdpuz1Gka8s | Vdpuz1Gka8s |
| 2750 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=xBbk7F4kuR0 | xBbk7F4kuR0 |
| 2751 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=XEcVKxyWlAc | XEcVKxyWlAc |
| 2752 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=OUCWeS48le8 | OUCWeS48le8 |
| 2753 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=PcvFc8dPhAg | PcvFc8dPhAg |
| 2754 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=SV3XebFJIwQ | SV3XebFJIwQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 2755 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=FOY77_d-x7Q | FOY77_d-x7Q |
| 2756 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=aLr7m13ulzM | aLr7m13ulzM |
| 2757 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=Gg0QFk6MRoc | Gg0QFk6MRoc |
| 2758 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=suwlb8DSmLQ | suwlb8DSmLQ |
| 2759 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=uqM_cshz8-Q | uqM_cshz8-Q |
| 2760 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=x20Uvx1i_mc | x20Uvx1i_mc |
| 2761 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=xp4ivXBKEwc | xp4ivXBKEwc |
| 2762 | Paramount | BREAKFAST AT TIFFANYS | LP0000020389; RE0000430459 | http://www.youtube.com/watch?v=hA-FaltxnHk | hA-FaltxnHk |
| 2763 | Paramount | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=sUjdzeBAyHU | sUjdzeBAyHU |
| 2764 | Paramount | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=USiMXSLScsE | USiMXSLScsE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2765 | Paramount | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=Qa1yY8y8tAE | Qa1yY8y8tAE |
| 2766 | Paramount | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=EgUJZDCp5xM | EgUJZDCp5xM |
| 2767 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=59v0jG1C4u0 | 59v0jG1C4u0 |
| 2768 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=3_lalAy4UQc | 3_lalAy4UQc |
| 2769 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=84COsjJeI_A | 84COsjJeI_A |
| 2770 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=CU6Wde06IPc | CU6Wde06IPc |
| 2771 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=e4BbKZV8938 | e4BbKZV8938 |
| 2772 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=FP9qoDvKZU4 | FP9qoDvKZU4 |
| 2773 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=gmAHbd5MsDA | gmAHbd5MsDA |
| 2774 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=GuYoqW5LEqk | GuYoqW5LEqk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2775 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=i262HCW5SuU | i262HCW5SuU |
| 2776 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=iq4xTBwXkWI | iq4xTBwXkWI |
| 2777 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=JRf8ClonvS8 | JRf8ClonvS8 |
| 2778 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=jt993HrntFw | jt993HrntFw |
| 2779 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=K8-szcQVBso | K8-szcQVBso |
| 2780 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=M6wy2uRnHgc | M6wy2uRnHgc |
| 2781 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=mRW6e63Ma9U | mRW6e63Ma9U |
| 2782 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=n6XPVfXEowA | n6XPVfXEowA |
| 2783 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=nkH9LuRokeg | nkH9LuRokeg |
| 2784 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=OCs51C3lLIQ | OCs51C3lLIQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2785 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=q2tI16dYe7g | q2tI16dYe7g |
| 2786 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=r3Jj9uFFp0I | r3Jj9uFFp0I |
| 2787 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=U082fA05-OA | U082fA05-OA |
| 2788 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=uFD83dszaqo | uFD83dszaqo |
| 2789 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=w1Br_vdFjSg | w1Br_vdFjSg |
| 2790 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=ZmBvkF0YXRg | ZmBvkF0YXRg |
| 2791 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=zu0YHQa-oAM | zu0YHQa-oAM |
| 2792 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=BMqn0pdCNRM M | BMqn0pdCNRM |
| 2793 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=TLPPGrdz1kE | TLPPGrdz1kE |
| 2794 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=sJffUiB9fu0 | sJffUiB9fu0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2795 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=VihWVjVrD_w | VihWVjVrD_w |
| 2796 | Paramount | CHARLOTTE'S WEB (LIVE ACTION) | PAU002954797 | http://www.youtube.com/watch?v=GQ4qLmRs-jU | GQ4qLmRs-jU |
| 2797 | Paramount | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=2y2dC3JLJno | 2y2dC3JLJno |
| 2798 | Paramount | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=geY4_pAHovw | geY4_pAHovw |
| 2799 | Paramount | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=wyROpwVmP6A | wyROpwVmP6A |
| 2800 | Paramount | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=Gyb1FVe-saw | Gyb1FVe-saw |
| 2801 | Paramount | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=JUf7d_edxf8 | JUf7d_edxf8 |
| 2802 | Paramount | CLEAR AND PRESENT DANGER | PA0000719396; VA0000701301 | http://www.youtube.com/watch?v=2EQojzEaAuA | 2EQojzEaAuA |
| 2803 | Paramount | CLEAR AND PRESENT DANGER | PA0000719396; VA0000701301 | http://www.youtube.com/watch?v=33HU0vCqBr8 | 33HU0vCqBr8 |
| 2804 | Paramount | CLEAR AND PRESENT DANGER | PA0000719396; VA0000701301 | http://www.youtube.com/watch?v=pHkqMH1ziHg | pHkqMH1ziHg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2805 | Paramount | CLEAR AND PRESENT DANGER | PA0000719396; VA0000701301 | http://www.youtube.com/watch?v=dwVXUc4Wpv0 | dwVXUc4Wpv0 |
|------|-----------|--------------------------|----------------------------|---------------------------------------------|-------------|
| 2806 | Paramount | CLUE | PA0000288763; PA0000288764; PA0000288764 | http://www.youtube.com/watch?v=7TbBc-JDX5U | 7TbBc-JDX5U |
| 2807 | Paramount | CLUE | PA0000288763; PA0000288764; PA0000288764 | http://www.youtube.com/watch?v=xYqtwYqTTdI | xYqtwYqTTdI |
| 2808 | Paramount | CLUE | PA0000288763; PA0000288764; PA0000288764 | http://www.youtube.com/watch?v=TCdBu4xCw7k | TCdBu4xCw7k |
| 2809 | Paramount | CLUE | PA0000288763; PA0000288764; PA0000288764 | http://www.youtube.com/watch?v=VWwhgT1mm5g | VWwhgT1mm5g |
| 2810 | Paramount | CLUE | PA0000288763; PA0000288764; PA0000288764 | http://www.youtube.com/watch?v=n4rutwhacbY | n4rutwhacbY |
| 2811 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=BPlzhAyLIzg | BPlzhAyLIzg |
| 2812 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=gmG8sdzfbHY | gmG8sdzfbHY |
| 2813 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=lQbPw1I9avE | lQbPw1I9avE |
| 2814 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=Np5q3HXbaFE | Np5q3HXbaFE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2815 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=O62DC3lXwx0 | O62DC3lXwx0 |
| 2816 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=SaQs3sRD0HQ | SaQs3sRD0HQ |
| 2817 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=t0OX7exMfJQ | t0OX7exMfJQ |
| 2818 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=VQqidM0B8p8 | VQqidM0B8p8 |
| 2819 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=ZBOsHgJ6CVo | ZBOsHgJ6CVo |
| 2820 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=64_x9sIf-Gg | 64_x9sIf-Gg |
| 2821 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=lYGB6FEss5c | lYGB6FEss5c |
| 2822 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=O7qv3Ro4sWc | O7qv3Ro4sWc |
| 2823 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=OlYB8zfU9ME | OlYB8zfU9ME |
| 2824 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=p7OL4yLxNoc | p7OL4yLxNoc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2825 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=pNgFlyQgxe0 | pNgFlyQgxe0 |
|---|---|---|---|---|---|
| 2826 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=rQaiLI6JU98 | rQaiLI6JU98 |
| 2827 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=uxbTT2PaRGw | uxbTT2PaRGw |
| 2828 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=ttG95bKbbhA | ttG95bKbbhA |
| 2829 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=7RKifi3Cp5w | 7RKifi3Cp5w |
| 2830 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=8ZnGbkQGDX4 | 8ZnGbkQGDX4 |
| 2831 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=55sTpc5kOOU | 55sTpc5kOOU |
| 2832 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=qKNSohWrl5o | qKNSohWrl5o |
| 2833 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=S2cKtUhFUG0 | S2cKtUhFUG0 |
| 2834 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=cgBLWP6sJEI | cgBLWP6sJEI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2835 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=zwsjmgGyIC8 | zwsjmgGyIC8 |
|------|-----------|----------|--------------|---------------------------------------------|-------------|
| 2836 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=AYgNEE-LWSU | AYgNEE-LWSU |
| 2837 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=ILgyFu-NiFw | ILgyFu-NiFw |
| 2838 | Paramount | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=p2lB01Xe26U | p2lB01Xe26U |
| 2839 | Paramount | COACH CARTER | PAu002830200; PAu002777782; PA0001256832 | http://www.youtube.com/watch?v=8iS6sotFB4k | 8iS6sotFB4k |
| 2840 | Paramount | COACH CARTER | PAu002830200; PAu002777782; PA0001256832 | http://www.youtube.com/watch?v=CXWScUOzjGY | CXWScUOzjGY |
| 2841 | Paramount | COACH CARTER | PAu002830200; PAu002777782; PA0001256832 | http://www.youtube.com/watch?v=D_MRYqhZ50Y | D_MRYqhZ50Y |
| 2842 | Paramount | COACH CARTER | PAu002830200; PAu002777782; PA0001256832 | http://www.youtube.com/watch?v=eWMdxohYrvo | eWMdxohYrvo |
| 2843 | Paramount | COACH CARTER | PAu002830200; PAu002777782; PA0001256832 | http://www.youtube.com/watch?v=gy7UAyaOez0 | gy7UAyaOez0 |
| 2844 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=24deVEVGPLY | 24deVEVGPLY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 2845 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=2Jcbs1lcna8 | 2Jcbs1lcna8 |
|------|-----------|--------------|------------------------------------------|--------------------------------------------|-------------|
| 2846 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=83gtlKmMoVY | 83gtlKmMoVY |
| 2847 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=GWW8pIkMFU8 | GWW8pIkMFU8 |
| 2848 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=KbGiEEuIPv8 | KbGiEEuIPv8 |
| 2849 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=nvodkFVN-Ec | nvodkFVN-Ec |
| 2850 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=W1EuxRiifV4 | W1EuxRiifV4 |
| 2851 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=XtlIGHOYosU | XtlIGHOYosU |
| 2852 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=akLwUkaiZgY | akLwUkaiZgY |
| 2853 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=En4IVERNj98 | En4IVERNj98 |
| 2854 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=k3Bqf7Alu1A | k3Bqf7Alu1A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2855 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=MCxrRiRPzGU | MCxrRiRPzGU |
|------|-----------|--------------|------------------------------------------|---------------------------------------------|-------------|
| 2856 | Paramount | COACH CARTER | PAU002830200; PAU002777782; PA0001256832 | http://www.youtube.com/watch?v=cQk3soslTW8 | cQk3soslTW8 |
| 2857 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=0w3MqiOaEnM | 0w3MqiOaEnM |
| 2858 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=18axHWD0y4A | 18axHWD0y4A |
| 2859 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=dumN6Pp5zKM | dumN6Pp5zKM |
| 2860 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=-GnA9yCZo5M | -GnA9yCZo5M |
| 2861 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=kHlte8Np9FY | kHlte8Np9FY |
| 2862 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=n8W5afgXI5A | n8W5afgXI5A |
| 2863 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=rVHWbELhZIQ | rVHWbELhZIQ |
| 2864 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=sHf6vkhMT7U | sHf6vkhMT7U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2865 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=UBKE69pwROo | UBKE69pwROo |
| 2866 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=uouBaoIYVvs | uouBaoIYVvs |
| 2867 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=vHJAk1jTEcc | vHJAk1jTEcc |
| 2868 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=_4Yqf-IoQdI | _4Yqf-IoQdI |
| 2869 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Ckst5ZsT-qs | Ckst5ZsT-qs |
| 2870 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=4mMwY3UW4QA | 4mMwY3UW4QA |
| 2871 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=61DRhl9xyYA | 61DRhl9xyYA |
| 2872 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ajuATv5OSHU | ajuATv5OSHU |
| 2873 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=beiWJwg1b6I | beiWJwg1b6I |
| 2874 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CgKfGGqFEVo | CgKfGGqFEVo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2875 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CjUXk8HqOyk | CjUXk8HqOyk |
|------|-----------|-------------------|--------------|--------------------------------------------|-------------|
| 2876 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CqdhBd9qMxM | CqdhBd9qMxM |
| 2877 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=DBCyImOLcZE | DBCyImOLcZE |
| 2878 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=DfltCRhyUKg | DfltCRhyUKg |
| 2879 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=fqIFuvH4jYg | fqIFuvH4jYg |
| 2880 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=IDlXSpjEAMA | IDlXSpjEAMA |
| 2881 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JzDwV2ACGsM | JzDwV2ACGsM |
| 2882 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=lplxPDmhkPM | lplxPDmhkPM |
| 2883 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=lvNe2IZLr9M | lvNe2IZLr9M |
| 2884 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=m04MwTN5G9o | m04MwTN5G9o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2885 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=MI9vxBrb9CQ | MI9vxBrb9CQ |
|------|-----------|-------------------|--------------|--------------------------------------------|-------------|
| 2886 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=oko3xd1USsc | oko3xd1USsc |
| 2887 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=p8UE6DzSjhs | p8UE6DzSjhs |
| 2888 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=pz8qlqsTCzY | pz8qlqsTCzY |
| 2889 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=qeeJxiZ4gmM | qeeJxiZ4gmM |
| 2890 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=rjGPDHxXHfw | rjGPDHxXHfw |
| 2891 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=s6YnHI6c8PE | s6YnHI6c8PE |
| 2892 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=t2PE37m99Hc | t2PE37m99Hc |
| 2893 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ULHpz1ctIhs | ULHpz1ctIhs |
| 2894 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=UVomEwBhbMM | UVomEwBhbMM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2895 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=uXNWPu2L1Mk | uXNWPu2L1Mk |
|---|---|---|---|---|---|
| 2896 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=W3g4ESKJrmk | W3g4ESKJrmk |
| 2897 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=yHdpgvKOIUY | yHdpgvKOIUY |
| 2898 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JFD8A5QopqU | JFD8A5QopqU |
| 2899 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=fXHcGg4xmCE | fXHcGg4xmCE |
| 2900 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=NE1bniMrNx0 | NE1bniMrNx0 |
| 2901 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Jyeltq-D78c | Jyeltq-D78c |
| 2902 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ejedipXMGsg | ejedipXMGsg |
| 2903 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JfYVAhz0_A4 | JfYVAhz0_A4 |
| 2904 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=C9YwbEmKTpM | C9YwbEmKTpM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2905 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=yUcyvLCbNP8 | yUcyvLCbNP8 |
|------|-----------|-------------------|--------------|---------------------------------------------|-------------|
| 2906 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Tbuw_krSelY | Tbuw_krSelY |
| 2907 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=0cMmY6ro_hM | 0cMmY6ro_hM |
| 2908 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Czl9Zr_sHMg | Czl9Zr_sHMg |
| 2909 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=XkytLLnYIgU | XkytLLnYIgU |
| 2910 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=1IXzZuH3aFs | 1IXzZuH3aFs |
| 2911 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=AdfH7-0romE | AdfH7-0romE |
| 2912 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=jvDTMyyGyCo | jvDTMyyGyCo |
| 2913 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=n5yJkdAYMdE | n5yJkdAYMdE |
| 2914 | Paramount | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ErJcVwI1FXY | ErJcVwI1FXY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2915 | Paramount | CONGO | PA0000760269 | http://www.youtube.com/watch?v=wr5Ghd_LbtU | wr5Ghd_LbtU |
|---|---|---|---|---|---|
| 2916 | Paramount | CONGO | PA0000760269 | http://www.youtube.com/watch?v=oRZoT9uFB-s | oRZoT9uFB-s |
| 2917 | Paramount | CORE, THE | PA0001138414; PAU002589081; PAU002638881 | http://www.youtube.com/watch?v=mEOuwkd1Eao | mEOuwkd1Eao |
| 2918 | Paramount | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=_pWDJp7l6Ww | _pWDJp7l6Ww |
| 2919 | Paramount | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=ORIVBh8E5bg | ORIVBh8E5bg |
| 2920 | Paramount | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=soa_VAniYzk | soa_VAniYzk |
| 2921 | Paramount | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=UlMwc3lp550 | UlMwc3lp550 |
| 2922 | Paramount | CROSSROADS (2002) | PA0001074588; VAu000541068 | http://www.youtube.com/watch?v=dCAyv4IDHB4 | dCAyv4IDHB4 |
| 2923 | Paramount | CROSSROADS (2002) | PA0001074588; VAu000541068 | http://www.youtube.com/watch?v=Uyz4fEulh8w | Uyz4fEulh8w |
| 2924 | Paramount | CROSSROADS (2002) | PA0001074588; VAu000541068 | http://www.youtube.com/watch?v=KWI0FduRuag | KWI0FduRuag |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 2925 | Paramount | CROSSROADS (2002) | PA0001074588; VAu000541068 | http://www.youtube.com/watch?v=0K_AjI0uNJU | 0K_AjI0uNJU |
| 2926 | Paramount | CROSSROADS (2002) | PA0001074588; VAu000541068 | http://www.youtube.com/watch?v=yl45tIz59SU | yl45tIz59SU |
| 2927 | Paramount | CROSSROADS (2002) | PA0001074588; VAu000541068 | http://www.youtube.com/watch?v=fYMFRMebjGY | fYMFRMebjGY |
| 2928 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=jEYd5GFnuHI | jEYd5GFnuHI |
| 2929 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=V7Io305VEn4 | V7Io305VEn4 |
| 2930 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=2I4p4dSzlZQ | 2I4p4dSzlZQ |
| 2931 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=-dAD7WFS2Mk | -dAD7WFS2Mk |
| 2932 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=fvBv4X4wScI | fvBv4X4wScI |
| 2933 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=Gqv3Y-aIq1A | Gqv3Y-aIq1A |
| 2934 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=JDn1CuWQ378 | JDn1CuWQ378 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 2935 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=m0kQTOVzA_I | m0kQTOVzA_I |
|---|---|---|---|---|---|
| 2936 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=MoKbM2vJq2U | MoKbM2vJq2U |
| 2937 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=-ok7CgeM7YY | -ok7CgeM7YY |
| 2938 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=vOCHY-DReD4 | vOCHY-DReD4 |
| 2939 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=V0bMlliBpRY | V0bMlliBpRY |
| 2940 | Paramount | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=-RbYZqy0a5g | -RbYZqy0a5g |
| 2941 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=-BJmQ4x4aQ0 | -BJmQ4x4aQ0 |
| 2942 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=8c6WCLUaAiU | 8c6WCLUaAiU |
| 2943 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=Dnbbr9Q-EiQ | Dnbbr9Q-EiQ |
| 2944 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=dvYE61GwUZA | dvYE61GwUZA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 2945 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=dWyTMgO4rM4 | dWyTMgO4rM4 |
| 2946 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=HOsbD88-RQE | HOsbD88-RQE |
| 2947 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=IdBOmDRZYeE | IdBOmDRZYeE |
| 2948 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=lWW2mBoLLNM | lWW2mBoLLNM |
| 2949 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=McTpixxw_po | McTpixxw_po |
| 2950 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=NMiO_vXQMZ8 | NMiO_vXQMZ8 |
| 2951 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=PY2QYE7Xx98 | PY2QYE7Xx98 |
| 2952 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=UXlXrBIM8f8 | UXlXrBIM8f8 |
| 2953 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=VHzYUb5LJU4 | VHzYUb5LJU4 |
| 2954 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=wepDxTlAv5o | wepDxTlAv5o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2955 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=wFOTLIZvw5k | wFOTLIZvw5k |
| 2956 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=wQLC2JOJeIw | wQLC2JOJeIw |
| 2957 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=2AgGm5g0tNE | 2AgGm5g0tNE |
| 2958 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=4fkK5d7FuVA | 4fkK5d7FuVA |
| 2959 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=A1wtfuaIhYA | A1wtfuaIhYA |
| 2960 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=ElQID5YhIEE | ElQID5YhIEE |
| 2961 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=gkI9k-M0RXc | gkI9k-M0RXc |
| 2962 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=h59a_U-UzTk | h59a_U-UzTk |
| 2963 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=yVE81BHBD0E | yVE81BHBD0E |
| 2964 | Paramount | DEEP IMPACT | PA0000881053; PAU002203975 | http://www.youtube.com/watch?v=_RIM1j8RlJE | _RIM1j8RlJE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2965 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=2G7bOsU56ww | 2G7bOsU56ww |
| 2966 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=7-L9lN-ztL0 | 7-L9lN-ztL0 |
| 2967 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=mEGX01Ffok8 | mEGX01Ffok8 |
| 2968 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=p7W9ZS0JPR8 | p7W9ZS0JPR8 |
| 2969 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=-pYndWUDUiQ | -pYndWUDUiQ |
| 2970 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=qvVOoHEHu-4 | qvVOoHEHu-4 |
| 2971 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=Uvw9nz7PN6A | Uvw9nz7PN6A |
| 2972 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=-V5poepE2qY | -V5poepE2qY |
| 2973 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=VtCWZSd7yBk | VtCWZSd7yBk |
| 2974 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=PndzWt3GxJ8 | PndzWt3GxJ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 2975 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=UF4R4xpRWQY | UF4R4xpRWQY |
| 2976 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=2JXfg3Hh6Hw | 2JXfg3Hh6Hw |
| 2977 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=DeugsLAYZXY | DeugsLAYZXY |
| 2978 | Paramount | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=ScghbIJ9Lak | ScghbIJ9Lak |
| 2979 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=_Oll3wKFE9I | _Oll3wKFE9I |
| 2980 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=_ssjpVtWRy0 | _ssjpVtWRy0 |
| 2981 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=0i9E82ok7xM | 0i9E82ok7xM |
| 2982 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=0x_WwdB_WGE | 0x_WwdB_WGE |
| 2983 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=5sDaA4zY16k | 5sDaA4zY16k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 2984 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=6FcRpRKa9qY | 6FcRpRKa9qY |
|------|-----------|-----------|-----------|-----------|-----------|
| 2985 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=6LXAQaGPiv0 | 6LXAQaGPiv0 |
| 2986 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=8XaquM6BkVk | 8XaquM6BkVk |
| 2987 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=9BpSF-24Q3M | 9BpSF-24Q3M |
| 2988 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=9eetpD8DstU | 9eetpD8DstU |
| 2989 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=9tQrZslaaAA | 9tQrZslaaAA |
| 2990 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=a0Tjmq81l3U | a0Tjmq81l3U |
| 2991 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=Aha2II3YzE8 | Aha2II3YzE8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 2992 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=AihD5f3i66U | AihD5f3i66U |
|------|-----------|-----------|------------------------------------------------------------|-----------------------------------------------|-------------|
| 2993 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=bez3-rAzra4 | bez3-rAzra4 |
| 2994 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=c0R2p3Mm5lg | c0R2p3Mm5lg |
| 2995 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=c1yMOXixgbI | c1yMOXixgbI |
| 2996 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=-cQQVfrF8Zg | -cQQVfrF8Zg |
| 2997 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=E4TSTgpzaxo | E4TSTgpzaxo |
| 2998 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=eQwoNaRANDc | eQwoNaRANDc |
| 2999 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=esYFYGP4HiI | esYFYGP4HiI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3000 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=f5sZgTXqrWc | f5sZgTXqrWc |
| 3001 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=FqhrY4G97VU | FqhrY4G97VU |
| 3002 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=g2YBLhyCu_I | g2YBLhyCu_I |
| 3003 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=grWsJ-X0R7A | grWsJ-X0R7A |
| 3004 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=HPYEgsFv0lc | HPYEgsFv0lc |
| 3005 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=imssuK6FpGU | imssuK6FpGU |
| 3006 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=itcVrdIwmdU | itcVrdIwmdU |
| 3007 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=jcQtGRsIdy0 | jcQtGRsIdy0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3008 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=khEAMUd_2pc | khEAMUd_2pc |
| 3009 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=KsfdS5abzic | KsfdS5abzic |
| 3010 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=L8RjdxxsaQA | L8RjdxxsaQA |
| 3011 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=lLaJd6wvpDg | lLaJd6wvpDg |
| 3012 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=mg7puU7Jd2g | mg7puU7Jd2g |
| 3013 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=NKFyn1XpAvo | NKFyn1XpAvo |
| 3014 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=oCSIWPIG0rM | oCSIWPIG0rM |
| 3015 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=oiUbtm-ze8s | oiUbtm-ze8s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3016 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=ozlJiGlQzik | ozlJiGlQzik |
|------|-----------|-----------|---------|---------|---------|
| 3017 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=pQSHL3zzD4E | pQSHL3zzD4E |
| 3018 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=PuT9KwoXmxU | PuT9KwoXmxU |
| 3019 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=rHq10vMFT7M | rHq10vMFT7M |
| 3020 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=rWDAmZ7mIKA | rWDAmZ7mIKA |
| 3021 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=scI1dtLxWiU | scI1dtLxWiU |
| 3022 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=slKSE83xOkA | slKSE83xOkA |
| 3023 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=UmxzwwWo7ro | UmxzwwWo7ro |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 3024 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=w-wLnM0vw4I | w-wLnM0vw4I |
| 3025 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=X3fDgTcXLOU | X3fDgTcXLOU |
| 3026 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=XFYuyaU6u5A | XFYuyaU6u5A |
| 3027 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=xxdlMNjyKkk | xxdlMNjyKkk |
| 3028 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=-Y8PbIhZdjM | -Y8PbIhZdjM |
| 3029 | Paramount | DISTURBIA | PAu003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=z5o_00IoPRY | z5o_00IoPRY |
| 3030 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=bEvXmk9uopk | bEvXmk9uopk |
| 3031 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=hVlsUdmsGxw | hVlsUdmsGxw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3032 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=4o3SQCLh_Pg | 4o3SQCLh_Pg |
| 3033 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=4v6QppqBK2I | 4v6QppqBK2I |
| 3034 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=9pqnw0XkL80 | 9pqnw0XkL80 |
| 3035 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=Ahi6j0VukPo | Ahi6j0VukPo |
| 3036 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=c5jsR4PBGYg | c5jsR4PBGYg |
| 3037 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=CIb71gAdPt4 | CIb71gAdPt4 |
| 3038 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=cl9JyfXNxT0 | cl9JyfXNxT0 |
| 3039 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=dDEJ4ImUevo | dDEJ4ImUevo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3040 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=djln2P1RtCI | djln2P1RtCI |
| 3041 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=epif893zue8 | epif893zue8 |
| 3042 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=h0TMeCbvc1E | h0TMeCbvc1E |
| 3043 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=hbBVp3erEcM | hbBVp3erEcM |
| 3044 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=hVlsUdmsGxw | hVlsUdmsGxw |
| 3045 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=mR_5Qnx0t78 | mR_5Qnx0t78 |
| 3046 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=QBLj9YnH7Bo | QBLj9YnH7Bo |
| 3047 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=qtzUpC-JgKs | qtzUpC-JgKs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3048 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=QwwTlRzMtvU | QwwTlRzMtvU |
|------|-----------|-----------|------|------|------|
| 3049 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=T0BufIk86NM | T0BufIk86NM |
| 3050 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=WHcnpwmVcUc | WHcnpwmVcUc |
| 3051 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=xw-XFBFX9w4 | xw-XFBFX9w4 |
| 3052 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=Y0SZ1E7zBAo | Y0SZ1E7zBAo |
| 3053 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=fAQw55ddPfA | fAQw55ddPfA |
| 3054 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=C9h5js3n1sw | C9h5js3n1sw |
| 3055 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=l-p3S6D0Suw | l-p3S6D0Suw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3056 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=hAs5LPgqFSo | hAs5LPgqFSo |
|------|-----------|-----------|-----------|-----------|-----------|
| 3057 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=N9aNvjuTIvY | N9aNvjuTIvY |
| 3058 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=1Qb39GrQ9A0 | 1Qb39GrQ9A0 |
| 3059 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=oCbmqSqoSQk | oCbmqSqoSQk |
| 3060 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=vFUVXLu50ig | vFUVXLu50ig |
| 3061 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=9A-rgw-xkjg | 9A-rgw-xkjg |
| 3062 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=ytFpClL6ydU | ytFpClL6ydU |
| 3063 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=tqA-NfYd8jI | tqA-NfYd8jI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3064 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=maYCVwA7-mA | maYCVwA7-mA |
| 3065 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=ty1vZHE9-p8 | ty1vZHE9-p8 |
| 3066 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=KeJlhG_d0bE | KeJlhG_d0bE |
| 3067 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=HRSxQe-dV2k | HRSxQe-dV2k |
| 3068 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=7t3DMwZNrvA | 7t3DMwZNrvA |
| 3069 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=hmtVjvtW8QY | hmtVjvtW8QY |
| 3070 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=X3pH9G8iXek | X3pH9G8iXek |
| 3071 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=x64DE_YUi8s | x64DE_YUi8s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3072 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=HYcAwwy131Y | HYcAwwy131Y |
| 3073 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=Jjye44OVc4Y | Jjye44OVc4Y |
| 3074 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=rFHbTajXqI4 | rFHbTajXqI4 |
| 3075 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=svADIsNIajY | svADIsNIajY |
| 3076 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=46327tHKwnY | 46327tHKwnY |
| 3077 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=BD5hKhOynlk | BD5hKhOynlk |
| 3078 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=ETWk7nHLRvg | ETWk7nHLRvg |
| 3079 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=KIFk7MScZms | KIFk7MScZms |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3080 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=LNyur4-N4fc | LNyur4-N4fc |
|------|-----------|-----------|-----|-----|-----|
| 3081 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=LvDGJmVdbHk | LvDGJmVdbHk |
| 3082 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=MJ63mdUYqfI | MJ63mdUYqfI |
| 3083 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=N7Hi43WlbhY | N7Hi43WlbhY |
| 3084 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=O8XO0xe_-rY | O8XO0xe_-rY |
| 3085 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=srZVWIqfNOA | srZVWIqfNOA |
| 3086 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=TYLJTSX1GIs | TYLJTSX1GIs |
| 3087 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=vmaBj9GpuB0 | vmaBj9GpuB0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3088 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=3_PtwzvdWCY | 3_PtwzvdWCY |
|------|-----------|-----------|---------|---------|---------|
| 3089 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=7Ih78Le1OcI | 7Ih78Le1OcI |
| 3090 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=8qzrgPRp3Dg | 8qzrgPRp3Dg |
| 3091 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=C28oMEfINQU | C28oMEfINQU |
| 3092 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=cya4_1hZ7JE | cya4_1hZ7JE |
| 3093 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=d_xBSrlmHD4 | d_xBSrlmHD4 |
| 3094 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=JklxDO47KSs | JklxDO47KSs |
| 3095 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=Ka8FpE9A--M | Ka8FpE9A--M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3096 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=m5bP1kxudvY | m5bP1kxudvY |
|------|-----------|-----------|---------|-----|-----|
| 3097 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=MY4qaMVcOWc | MY4qaMVcOWc |
| 3098 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=RNbt2l67kkk | RNbt2l67kkk |
| 3099 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=_JptHhndRto | _JptHhndRto |
| 3100 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=0NpDCPgkWls | 0NpDCPgkWls |
| 3101 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=_EgOmTa8qI4 | _EgOmTa8qI4 |
| 3102 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=J00HNmSYgtY | J00HNmSYgtY |
| 3103 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=lG1nWYbf0Ng | lG1nWYbf0Ng |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3104 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=My4RiKZ6X-Q | My4RiKZ6X-Q |
| 3105 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=P33XbXNhlbM | P33XbXNhlbM |
| 3106 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=tMatoMDlLr0 | tMatoMDlLr0 |
| 3107 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=2JiQarARk_o | 2JiQarARk_o |
| 3108 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=Fmb5gfQ_fG4 | Fmb5gfQ_fG4 |
| 3109 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=--HfcQdIxa4 | --HfcQdIxa4 |
| 3110 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=hISYiP2T_0E | hISYiP2T_0E |
| 3111 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=jLQ5U_9tCaE | jLQ5U_9tCaE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3112 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=M33JpkZREhM | M33JpkZREhM |
|------|-----------|-----------|---------|---------|---------|
| 3113 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=MguoFHVka4g | MguoFHVka4g |
| 3114 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=rGFQPEUtlYg | rGFQPEUtlYg |
| 3115 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=TcZ594QrOP4 | TcZ594QrOP4 |
| 3116 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=tf5JzMsTtm8 | tf5JzMsTtm8 |
| 3117 | Paramount | DISTURBIA | PAU003052081; PA0001367903; VA0001413196; VA0001410138 | http://www.youtube.com/watch?v=l2HeECyDN5Y | l2HeECyDN5Y |
| 3118 | Paramount | DRAGONSLAYER (1981) | PA0000127238 | http://www.youtube.com/watch?v=ZOe5BxOTxhw | ZOe5BxOTxhw |
| 3119 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=5MbelQgIk7k | 5MbelQgIk7k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3120 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=IU7e-5AY5PI | IU7e-5AY5PI |
|------|-----------|------------|------------------------------------------|---------------------------------------------|-------------|
| 3121 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=_UU_i3ow9tw | _UU_i3ow9tw |
| 3122 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=22Tosvdtjco | 22Tosvdtjco |
| 3123 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=2kWMAwe4VBk | 2kWMAwe4VBk |
| 3124 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=2X8jg3ZF9l8 | 2X8jg3ZF9l8 |
| 3125 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=3_raiUr8PnA | 3_raiUr8PnA |
| 3126 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=4e3-kxJWgbk | 4e3-kxJWgbk |
| 3127 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=5NIejE6WwP8 | 5NIejE6WwP8 |
| 3128 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=6kDcmQQfz4A | 6kDcmQQfz4A |
| 3129 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=6nZaMGRQeP8 | 6nZaMGRQeP8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3130 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=70Oo7laSaNs | 70Oo7laSaNs |
|---|---|---|---|---|---|
| 3131 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=-8QWx4WHcrE | -8QWx4WHcrE |
| 3132 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=9wRs31nuJas | 9wRs31nuJas |
| 3133 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=b4n6Y3s2Q4M | b4n6Y3s2Q4M |
| 3134 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=bDAs3g3iM2w | bDAs3g3iM2w |
| 3135 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=bOA91q8BZMk | bOA91q8BZMk |
| 3136 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=bVdFSCYN_5k | bVdFSCYN_5k |
| 3137 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=dgBsanruJi4 | dgBsanruJi4 |
| 3138 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=DJdHUlApf6w | DJdHUlApf6w |
| 3139 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Ebcystyw0So | Ebcystyw0So |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3140 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=gvWg8uO2K3U | gvWg8uO2K3U |
| 3141 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=H7a4JoKX3ho | H7a4JoKX3ho |
| 3142 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=h8IN7vqZSzY | h8IN7vqZSzY |
| 3143 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=iLWP7jw8hPY | iLWP7jw8hPY |
| 3144 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=PLV-IQCrRc0 | PLV-IQCrRc0 |
| 3145 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=q4invtqK94o | q4invtqK94o |
| 3146 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=qgq0Z_ucSNc | qgq0Z_ucSNc |
| 3147 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=RyJLiOGi9Qc | RyJLiOGi9Qc |
| 3148 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=s8eIVQmWwWg | s8eIVQmWwWg |
| 3149 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=SXIFsD9hp7I | SXIFsD9hp7I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3150 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=tQ07cFHD1xo | tQ07cFHD1xo |
| 3151 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=TYapdcq5zVQ | TYapdcq5zVQ |
| 3152 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=xI019_L4dEA | xI019_L4dEA |
| 3153 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Xn3g8KepElc | Xn3g8KepElc |
| 3154 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=xNBxzE9zL44 | xNBxzE9zL44 |
| 3155 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=_E21KNVHJoM | _E21KNVHJoM |
| 3156 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=4P1FRAqFHIs | 4P1FRAqFHIs |
| 3157 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=4-StJMelYeQ | 4-StJMelYeQ |
| 3158 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=4wFeo-wGygo | 4wFeo-wGygo |
| 3159 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=4Ydb0Ozt068 | 4Ydb0Ozt068 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3160 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=5dbIJgcLPcM | 5dbIJgcLPcM |
| 3161 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=aOxuLdkBV8E | aOxuLdkBV8E |
| 3162 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Cl_y0Pfzkl8 | Cl_y0Pfzkl8 |
| 3163 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=cw1oCZk5hHc | cw1oCZk5hHc |
| 3164 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=dTFt75FyNpE | dTFt75FyNpE |
| 3165 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=E8gqk0Elsnc | E8gqk0Elsnc |
| 3166 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ErOjaXEDf_A | ErOjaXEDf_A |
| 3167 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Ezcvz9NtOLI | Ezcvz9NtOLI |
| 3168 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=FlL5RH_gjD8 | FlL5RH_gjD8 |
| 3169 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=FQDYBJsllwg | FQDYBJsllwg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3170 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=FvFVinpSjrI | FvFVinpSjrI |
|------|-----------|------------|------------------------------------------|--------------------------------------------|-------------|
| 3171 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=gdS4OHlxkfo | gdS4OHlxkfo |
| 3172 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=gLXpmCZfwqQ | gLXpmCZfwqQ |
| 3173 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=gSb9zvv4w08 | gSb9zvv4w08 |
| 3174 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=iDuB--ZPfcw | iDuB--ZPfcw |
| 3175 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ijYzW-kE2do | ijYzW-kE2do |
| 3176 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=jjmn1kt7eog | jjmn1kt7eog |
| 3177 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=jnzTuivPVZw | jnzTuivPVZw |
| 3178 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=J-pPCHx7-xs | J-pPCHx7-xs |
| 3179 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=K27KiZNNkwA | K27KiZNNkwA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3180 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=KiDg8dAyM24 | KiDg8dAyM24 |
|------|-----------|------------|-------------------------------------------------|---------------------------------------------|-------------|
| 3181 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=lDJHxQ22TnM | lDJHxQ22TnM |
| 3182 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=LFu_aV6096w | LFu_aV6096w |
| 3183 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=-ln4ctyGew0 | -ln4ctyGew0 |
| 3184 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=mBqRNMLpGVc | mBqRNMLpGVc |
| 3185 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=mbVJBcWPoEA | mbVJBcWPoEA |
| 3186 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=me3DzK9MN_U | me3DzK9MN_U |
| 3187 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=MsHOPIGD_Xc | MsHOPIGD_Xc |
| 3188 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=nW495SP-TWg | nW495SP-TWg |
| 3189 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/watch?v=obLdb3n5Hac | obLdb3n5Hac |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3190 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=OBNx5q9DOio | OBNx5q9DOio |
| 3191 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=OmUlIOpInb4 | OmUlIOpInb4 |
| 3192 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=pR2NG0NPgxI | pR2NG0NPgxI |
| 3193 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Rd00Ja2xx48 | Rd00Ja2xx48 |
| 3194 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=RYb4xwDzw_Q | RYb4xwDzw_Q |
| 3195 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=TVe7gM4_qpU | TVe7gM4_qpU |
| 3196 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Uq8zLGsK5T8 | Uq8zLGsK5T8 |
| 3197 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ursnd8D0pAs | ursnd8D0pAs |
| 3198 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=uSUWN-Z3jGw | uSUWN-Z3jGw |
| 3199 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=U-UqM2TZ-eY | U-UqM2TZ-eY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3200 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=vGayOjOgPss | vGayOjOgPss |
| 3201 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=w2lT2qr9xy0 | w2lT2qr9xy0 |
| 3202 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=wn9z__UxpbI | wn9z__UxpbI |
| 3203 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=X_PPCUx5GYI | X_PPCUx5GYI |
| 3204 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=ybBD_uZmf-U | ybBD_uZmf-U |
| 3205 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=Ybz-C-DD63k | Ybz-C-DD63k |
| 3206 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=yy4a7uZ_09Q | yy4a7uZ_09Q |
| 3207 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=ZKdbH7Kaqjg | ZKdbH7Kaqjg |
| 3208 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=8MUR0aU4fl0 | 8MUR0aU4fl0 |
| 3209 | Paramount | DREAMGIRLS | PA0001341172;<br>VA0001393338;<br>VA0001403165 | http://www.youtube.com/<br>watch?v=kab-BwCqk3E | kab-BwCqk3E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3210 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=rqW89idA1n8 | rqW89idA1n8 |
| 3211 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=MzK3u-fC9us | MzK3u-fC9us |
| 3212 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=e4zR60ci56A | e4zR60ci56A |
| 3213 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=d3npB05Y6pM | d3npB05Y6pM |
| 3214 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=hwPH7Tqhdec | hwPH7Tqhdec |
| 3215 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=bbTjr6EFfrw | bbTjr6EFfrw |
| 3216 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=6f1uermvMUk | 6f1uermvMUk |
| 3217 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=NMP-idT7rRM | NMP-idT7rRM |
| 3218 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=9wCO-Xr3tvM | 9wCO-Xr3tvM |
| 3219 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=dvYKRvCZqWc | dvYKRvCZqWc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3220 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ExGryoOeAkc | ExGryoOeAkc |
| 3221 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=1cGFasBlrjw | 1cGFasBlrjw |
| 3222 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=1OZV_z_JxGc | 1OZV_z_JxGc |
| 3223 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=1bUBJFQVU1I | 1bUBJFQVU1I |
| 3224 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=MluamcHfZ3c | MluamcHfZ3c |
| 3225 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=RuMTRVEyli0 | RuMTRVEyli0 |
| 3226 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=rsLMoR6QaDA | rsLMoR6QaDA |
| 3227 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=CU9Yxctj--k | CU9Yxctj--k |
| 3228 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=pSzIHM4gCIM | pSzIHM4gCIM |
| 3229 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=enG0LfFC0EM | enG0LfFC0EM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3230 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=haPQpmgA4Fs | haPQpmgA4Fs |
|---|---|---|---|---|---|
| 3231 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=x7Bflyp1Yc0 | x7Bflyp1Yc0 |
| 3232 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=EDSeyp2pGFU | EDSeyp2pGFU |
| 3233 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=GyFuLChdfg0 | GyFuLChdfg0 |
| 3234 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=sDGZAFcHOI8 | sDGZAFcHOI8 |
| 3235 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=uM_XfA2Iz1o | uM_XfA2Iz1o |
| 3236 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=uqniwcDlTWY | uqniwcDlTWY |
| 3237 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=-v1FCEXPvXU | -v1FCEXPvXU |
| 3238 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=V53CUb62wXE | V53CUb62wXE |
| 3239 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=veA3OfSK08E | veA3OfSK08E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3240 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=vgC9X1f1SWE | vgC9X1f1SWE |
| 3241 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ZH0S8HK8fDA | ZH0S8HK8fDA |
| 3242 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ZO2MiAa6-iU | ZO2MiAa6-iU |
| 3243 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=a4r3L2sXtks | a4r3L2sXtks |
| 3244 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=1jsV5lk4XHM | 1jsV5lk4XHM |
| 3245 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=O_aRjtjZwxY | O_aRjtjZwxY |
| 3246 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=QjWNkI8hPeg | QjWNkI8hPeg |
| 3247 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=58_f7MaaY68 | 58_f7MaaY68 |
| 3248 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=bkj4I6TnMUo | bkj4I6TnMUo |
| 3249 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=HxtRsf33Hs0 | HxtRsf33Hs0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3250 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=iJaIcfPilrE | iJaIcfPilrE |
|------|-----------|------------|------------------------------------------|--------------------------------------------|-------------|
| 3251 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=n8mAq-kO5is | n8mAq-kO5is |
| 3252 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=Wivlsi-3jmM | Wivlsi-3jmM |
| 3253 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=zBM_9djK_Uk | zBM_9djK_Uk |
| 3254 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=ZQ5jFMoHBAY | ZQ5jFMoHBAY |
| 3255 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=EIP6mF1lAuI | EIP6mF1lAuI |
| 3256 | Paramount | DREAMGIRLS | PA0001341172; VA0001393338; VA0001403165 | http://www.youtube.com/watch?v=faH720vdzW8 | faH720vdzW8 |
| 3257 | Paramount | ELECTION | PA0000935642 | http://www.youtube.com/watch?v=aofoqs5I_tQ | aofoqs5I_tQ |
| 3258 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=_gMVrms7whU | _gMVrms7whU |
| 3259 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=2_iMmRtAj24 | 2_iMmRtAj24 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3260 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=2Z40sQOL33A | 2Z40sQOL33A |
| 3261 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=4WHEU0E_8Mo | 4WHEU0E_8Mo |
| 3262 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=5TkpVt_Ge1U | 5TkpVt_Ge1U |
| 3263 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=7vQG_Gng1JI | 7vQG_Gng1JI |
| 3264 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=8JwM5f0b1p4 | 8JwM5f0b1p4 |
| 3265 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=A4ah29NSUvs | A4ah29NSUvs |
| 3266 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=eE-L0zsN-YA | eE-L0zsN-YA |
| 3267 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=EzKw6hV7SZs | EzKw6hV7SZs |
| 3268 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=GfcQSoljmtM | GfcQSoljmtM |
| 3269 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=gSzkL8Sg7Ok | gSzkL8Sg7Ok |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3270 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=GxcJCBU-EJ4 | GxcJCBU-EJ4 |
|------|-----------|---------------|------------------------------------------|---------------------------------------------|-------------|
| 3271 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=hFKQUYwdUrQ | hFKQUYwdUrQ |
| 3272 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=HgZwOX3lqzg | HgZwOX3lqzg |
| 3273 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=hoxa_W1_5oo | hoxa_W1_5oo |
| 3274 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=J8idxVUl2hk | J8idxVUl2hk |
| 3275 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=j-8XPu3kNtU | j-8XPu3kNtU |
| 3276 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=kDIu7ZEQujQ | kDIu7ZEQujQ |
| 3277 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=LRmHaZD47OA | LRmHaZD47OA |
| 3278 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=Ppu2bcnvj14 | Ppu2bcnvj14 |
| 3279 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=pRkLgucB2ik | pRkLgucB2ik |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3280 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=qt3zFbruLBU | qt3zFbruLBU |
|------|-----------|---------------|------------------------------------------|--------------------------------------------|-------------|
| 3281 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=S1ulwbU2c-0 | S1ulwbU2c-0 |
| 3282 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=TkFBdQeYiOs | TkFBdQeYiOs |
| 3283 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=U-C-DQcnXE4 | U-C-DQcnXE4 |
| 3284 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=UoxATRj07rc | UoxATRj07rc |
| 3285 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=W75Jbnp2g-s | W75Jbnp2g-s |
| 3286 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=Y0e8we_bsM0 | Y0e8we_bsM0 |
| 3287 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=YCtM5vIctOQ | YCtM5vIctOQ |
| 3288 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=ZLG5swLPvBg | ZLG5swLPvBg |
| 3289 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=17vxhynFkRo | 17vxhynFkRo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3290 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=3Ps3OWWi31o | 3Ps3OWWi31o |
|------|-----------|---------------|------------------------------------------|--------------------------------------------|-------------|
| 3291 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=78l6v63gjbY | 78l6v63gjbY |
| 3292 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=DRiO7LzXZno | DRiO7LzXZno |
| 3293 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=KnIDug2wLH8 | KnIDug2wLH8 |
| 3294 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=-jHvNhHWnp4 | -jHvNhHWnp4 |
| 3295 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=AJV2juTJ6Go | AJV2juTJ6Go |
| 3296 | Paramount | ELIZABETHTOWN | PA0001267238; VAu000687145; VA0001362943 | http://www.youtube.com/watch?v=Q-oMh2dL8Q0 | Q-oMh2dL8Q0 |
| 3297 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=E-ko7SHcIcQ | E-ko7SHcIcQ |
| 3298 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=tUUyDXm-tPQ | tUUyDXm-tPQ |
| 3299 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=-1AB-aqlADc | -1AB-aqlADc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 3300 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=5AizW4Lrefo | 5AizW4Lrefo |
| 3301 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=H51RON0LouU | H51RON0LouU |
| 3302 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=ou5mVoU3FN0 | ou5mVoU3FN0 |
| 3303 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=r06xqmrAtOE | r06xqmrAtOE |
| 3304 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=U6EnldFfioc | U6EnldFfioc |
| 3305 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=VYEqP4_cZ5I | VYEqP4_cZ5I |
| 3306 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=yBNCqiReMbQ | yBNCqiReMbQ |
| 3307 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=zcYYipQ88r0 | zcYYipQ88r0 |
| 3308 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=ZYOU8heLA8A | ZYOU8heLA8A |
| 3309 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=0tDR-w_xkr8 | 0tDR-w_xkr8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3310 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=BgohU7b2BY4 | BgohU7b2BY4 |
|------|-----------|--------------------|----------------------------|-------------------------------------------|-------------|
| 3311 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=Nh81KjMaJq8 | Nh81KjMaJq8 |
| 3312 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=yk8wGsCI5Yo | yk8wGsCI5Yo |
| 3313 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=nNhDXaVsTyI | nNhDXaVsTyI |
| 3314 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=dIJ3C_0B4Rk | dIJ3C_0B4Rk |
| 3315 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=1lzfeziRdzQ | 1lzfeziRdzQ |
| 3316 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=_1GQDHo9wZg | _1GQDHo9wZg |
| 3317 | Paramount | ENEMY AT THE GATES | PA0001039867; VAu000513977 | http://www.youtube.com/watch?v=7wp2dMUJwxE | 7wp2dMUJwxE |
| 3318 | Paramount | ESCAPE FROM ALCATRAZ | PA0000043473 | http://www.youtube.com/watch?v=3YgQ23-PfDk | 3YgQ23-PfDk |
| 3319 | Paramount | ESCAPE FROM ALCATRAZ | PA0000043473 | http://www.youtube.com/watch?v=6TQUmtFkX2c | 6TQUmtFkX2c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3320 | Paramount | ESCAPE FROM L.A. | PA0000814032; PAU002055147 | http://www.youtube.com/watch?v=dPrIh-pcwno | dPrIh-pcwno |
| 3321 | Paramount | ESCAPE FROM L.A. | PA0000814032; PAU002055147 | http://www.youtube.com/watch?v=X1TPUthruS8 | X1TPUthruS8 |
| 3322 | Paramount | ESCAPE FROM L.A. | PA0000814032; PAU002055147 | http://www.youtube.com/watch?v=FCvIaUb5Las | FCvIaUb5Las |
| 3323 | Paramount | ESCAPE FROM L.A. | PA0000814032; PAU002055147 | http://www.youtube.com/watch?v=pc83zY0CK-8 | pc83zY0CK-8 |
| 3324 | Paramount | ESCAPE FROM L.A. | PA0000814032; PAU002055147 | http://www.youtube.com/watch?v=2z-WizxJMEw | 2z-WizxJMEw |
| 3325 | Paramount | ESCAPE FROM L.A. | PA0000814032; PAU002055147 | http://www.youtube.com/watch?v=S1aPFTZPbfE | S1aPFTZPbfE |
| 3326 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=_5Ay89WWDZY | _5Ay89WWDZY |
| 3327 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=30Yq-76XmxE | 30Yq-76XmxE |
| 3328 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=RmgBdvjWp9s | RmgBdvjWp9s |
| 3329 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=j_nMYTdBELM | j_nMYTdBELM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3330 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=CFwxbYzHuOA | CFwxbYzHuOA |
|---|---|---|---|---|---|
| 3331 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=ewFLIhNIFMo | ewFLIhNIFMo |
| 3332 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=FWUpZMXLdNY | FWUpZMXLdNY |
| 3333 | Paramount | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=vB5lK2wvW5k | vB5lK2wvW5k |
| 3334 | Paramount | EXTREME OPS | PA0001113094 | http://www.youtube.com/watch?v=tx50vl4563Q | tx50vl4563Q |
| 3335 | Paramount | FACE/OFF | PA0000857190; VA0000847232; VA0000845707; VA0000843785; VA0000868099 | http://www.youtube.com/watch?v=1mkdi8PvjC0 | 1mkdi8PvjC0 |
| 3336 | Paramount | FACE/OFF | PA0000857190; VA0000847232; VA0000845707; VA0000843785; VA0000868099 | http://www.youtube.com/watch?v=_OG_6jPloNw | _OG_6jPloNw |
| 3337 | Paramount | FACE/OFF | PA0000857190; VA0000847232; VA0000845707; VA0000843785; VA0000868099 | http://www.youtube.com/watch?v=Ffe4A60prPo | Ffe4A60prPo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3338 | Paramount | FACE/OFF | PA0000857190;<br>VA0000847232;<br>VA0000845707;<br>VA0000843785;<br>VA0000868099 | http://www.youtube.com/watch?v=-gCdTvFW6x0 | -gCdTvFW6x0 |
|------|-----------|----------|---------|---------|---------|
| 3339 | Paramount | FACE/OFF | PA0000857190;<br>VA0000847232;<br>VA0000845707;<br>VA0000843785;<br>VA0000868099 | http://www.youtube.com/watch?v=rMdK6TcHNEA | rMdK6TcHNEA |
| 3340 | Paramount | FACE/OFF | PA0000857190;<br>VA0000847232;<br>VA0000845707;<br>VA0000843785;<br>VA0000868099 | http://www.youtube.com/watch?v=SSyjI8Ps7io | SSyjI8Ps7io |
| 3341 | Paramount | FACE/OFF | PA0000857190;<br>VA0000847232;<br>VA0000845707;<br>VA0000843785;<br>VA0000868099 | http://www.youtube.com/watch?v=tufJ1wDBWh4 | tufJ1wDBWh4 |
| 3342 | Paramount | FACE/OFF | PA0000857190;<br>VA0000847232;<br>VA0000845707;<br>VA0000843785;<br>VA0000868099 | http://www.youtube.com/watch?v=u-FmvVJErms | u-FmvVJErms |
| 3343 | Paramount | FACE/OFF | PA0000857190;<br>VA0000847232;<br>VA0000845707;<br>VA0000843785;<br>VA0000868099 | http://www.youtube.com/watch?v=yBO0DDjwkb4 | yBO0DDjwkb4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3344 | Paramount | FACE/OFF | PA0000857190; VA0000847232; VA0000845707; VA0000843785; VA0000868099 | http://www.youtube.com/watch?v=zncifncKlhU | zncifncKlhU |
|------|-----------|----------|------|------|------|
| 3345 | Paramount | FACE/OFF | PA0000857190; VA0000847232; VA0000845707; VA0000843785; VA0000868099 | http://www.youtube.com/watch?v=GMGHRBXx-vw | GMGHRBXx-vw |
| 3346 | Paramount | FACE/OFF | PA0000857190; VA0000847232; VA0000845707; VA0000843785; VA0000868099 | http://www.youtube.com/watch?v=Qf5w4HCaWVM | Qf5w4HCaWVM |
| 3347 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=__0oknN7TtY | __0oknN7TtY |
| 3348 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=3Ht4_HRrB5o | 3Ht4_HRrB5o |
| 3349 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=4PxGdSKCvow | 4PxGdSKCvow |
| 3350 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=THVNKiFZ8w8 | THVNKiFZ8w8 |
| 3351 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=Wc3ybCHBdfM | Wc3ybCHBdfM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3352 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=xLkAP9qfyyc | xLkAP9qfyyc |
|------|-----------|---------------|--------------|--------------------------------------------|-------------|
| 3353 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=xCjlD552ejM | xCjlD552ejM |
| 3354 | Paramount | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=Amluh7NR-OU | Amluh7NR-OU |
| 3355 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=9BzVEz_lDxQ | 9BzVEz_lDxQ |
| 3356 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=AB4M6BqH3fo | AB4M6BqH3fo |
| 3357 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=cpTR1fXWA5U | cpTR1fXWA5U |
| 3358 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=DHv0SWWner8 | DHv0SWWner8 |
| 3359 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=vWRHQvT6Tho | vWRHQvT6Tho |
| 3360 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=530cP1SFkW4 | 530cP1SFkW4 |
| 3361 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=9f6b2HgN3Uk | 9f6b2HgN3Uk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3362 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=MXqtwBAX-c4 | MXqtwBAX-c4 |
|------|-----------|-------------------|-----------------------------|---------------------------------------------|-------------|
| 3363 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=uMRjJ2stM80 | uMRjJ2stM80 |
| 3364 | Paramount | FAILURE TO LAUNCH | PA0001306522; PAU002987111 | http://www.youtube.com/watch?v=YmQISn8wMuQ | YmQISn8wMuQ |
| 3365 | Paramount | FATAL ATTRACTION | PA0000345214; VA0000308007 | http://www.youtube.com/watch?v=SCG1FNDwHjc | SCG1FNDwHjc |
| 3366 | Paramount | FATAL ATTRACTION | PA0000345214; VA0000308007 | http://www.youtube.com/watch?v=sCvfuKfuMSk | sCvfuKfuMSk |
| 3367 | Paramount | FATAL ATTRACTION | PA0000345214; VA0000308007 | http://www.youtube.com/watch?v=yIR0wrCgNIo | yIR0wrCgNIo |
| 3368 | Paramount | FATAL ATTRACTION | PA0000345214; VA0000308007 | http://www.youtube.com/watch?v=gyXL2O-6nO8 | gyXL2O-6nO8 |
| 3369 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=2ORL1zvifLo | 2ORL1zvifLo |
| 3370 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6ysr--EqElI | 6ysr--EqElI |
| 3371 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=sL91AzsQDfc | sL91AzsQDfc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3372 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=X9QzSIa4Ktk | X9QzSIa4Ktk |
| 3373 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=007ZcjzNIxQ | 007ZcjzNIxQ |
| 3374 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=5vTkTaSoMu4 | 5vTkTaSoMu4 |
| 3375 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6gI73x7NULk | 6gI73x7NULk |
| 3376 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=b9ojIHdG-CU | b9ojIHdG-CU |
| 3377 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=e2EKRrFXt_s | e2EKRrFXt_s |
| 3378 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TX_cbFrxcdg | TX_cbFrxcdg |
| 3379 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=_RJaF_FBn7s | _RJaF_FBn7s |
| 3380 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=21FCMR2raT8 | 21FCMR2raT8 |
| 3381 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=3FaBqtdtfd8 | 3FaBqtdtfd8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3382 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=4JzR5J0Rw-A | 4JzR5J0Rw-A |
| 3383 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6_8RMfPRaw4 | 6_8RMfPRaw4 |
| 3384 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6YUD_OJZZ_E | 6YUD_OJZZ_E |
| 3385 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=8Aib9LTxw_Y | 8Aib9LTxw_Y |
| 3386 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=8eKerqlvLAk | 8eKerqlvLAk |
| 3387 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=9S36K4X9goQ | 9S36K4X9goQ |
| 3388 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=a3GlAjuzv5U | a3GlAjuzv5U |
| 3389 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=A4ZdJoJz4qI | A4ZdJoJz4qI |
| 3390 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=BPXMu-A8YpM | BPXMu-A8YpM |
| 3391 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=c6XJJg4bYFE | c6XJJg4bYFE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3392 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=CJ9Akz5bsEU | CJ9Akz5bsEU |
|------|-----------|--------------------------|--------------|--------------------------------------------|-------------|
| 3393 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=dNuwOktIdYs | dNuwOktIdYs |
| 3394 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Dw_rNExz7wg | Dw_rNExz7wg |
| 3395 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=EMvcp3PGMmQ | EMvcp3PGMmQ |
| 3396 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=FqV1TB46lw4 | FqV1TB46lw4 |
| 3397 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=GPOAQhhGuzE | GPOAQhhGuzE |
| 3398 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=HAgwGI9OS7U | HAgwGI9OS7U |
| 3399 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=hGbUULYozE0 | hGbUULYozE0 |
| 3400 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Hi9u_Ik9ABg | Hi9u_Ik9ABg |
| 3401 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=HS6hJYWX1tg | HS6hJYWX1tg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3402 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=INwnP3I8DaE | INwnP3I8DaE |
| 3403 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=iWAZH0c6h4Q | iWAZH0c6h4Q |
| 3404 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=JofU3rAZv-4 | JofU3rAZv-4 |
| 3405 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=jYNk7roxXLw | jYNk7roxXLw |
| 3406 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=klYJLihGN98 | klYJLihGN98 |
| 3407 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ktIEyq-Id8E | ktIEyq-Id8E |
| 3408 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Ky52PD5CCZA | Ky52PD5CCZA |
| 3409 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=LaW_exbMbvY | LaW_exbMbvY |
| 3410 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=LbjwIFQGER0 | LbjwIFQGER0 |
| 3411 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=lEJiylFNlog | lEJiylFNlog |
| 3412 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=mF8C471tcLs | mF8C471tcLs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3413 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=mWjLf9EG-JE | mWjLf9EG-JE |
| 3414 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=nvVmOEnOcas | nvVmOEnOcas |
| 3415 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=O0wKB9rI5Ms | O0wKB9rI5Ms |
| 3416 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=oAHXz5lBdtM | oAHXz5lBdtM |
| 3417 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=oLkLtr3GL7g | oLkLtr3GL7g |
| 3418 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=oXOrFECpeXk | oXOrFECpeXk |
| 3419 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=p56wZxB8pyE | p56wZxB8pyE |
| 3420 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=qyQ3Mo9RNiw | qyQ3Mo9RNiw |
| 3421 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=shy6i--OQ4k | shy6i--OQ4k |
| 3422 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TwsrOxmBBm4 | TwsrOxmBBm4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3423 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=UlRpNzvR9DI | UlRpNzvR9DI |
| 3424 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=UXXw6_v-g98 | UXXw6_v-g98 |
| 3425 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=wcVBTKtcXzY | wcVBTKtcXzY |
| 3426 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=WOv1B0uaZFY | WOv1B0uaZFY |
| 3427 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=xotQSwzVJoM | xotQSwzVJoM |
| 3428 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=yM6thbubm-c | yM6thbubm-c |
| 3429 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=YqDzx67-NLM | YqDzx67-NLM |
| 3430 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=-5p4JUhn6FE | -5p4JUhn6FE |
| 3431 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=cin2Of9BYeE | cin2Of9BYeE |
| 3432 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=HVGXnBfvfrQ | HVGXnBfvfrQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3433 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=CdaL0TTGHHg | CdaL0TTGHHg |
| 3434 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=NQyGyEZkPtM | NQyGyEZkPtM |
| 3435 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=-Tmx1IUBwCY | -Tmx1IUBwCY |
| 3436 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=U0OkltGxCHY | U0OkltGxCHY |
| 3437 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=G3-TkCwSgT8 | G3-TkCwSgT8 |
| 3438 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=0zisguR-iTg | 0zisguR-iTg |
| 3439 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=40c5Hq11-WI | 40c5Hq11-WI |
| 3440 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=7_HiIR7vfXM | 7_HiIR7vfXM |
| 3441 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=fztMOxpneTk | fztMOxpneTk |
| 3442 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=lHSuHdNbQcs | lHSuHdNbQcs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3443 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=QCaAA5k3_aE | QCaAA5k3_aE |
|------|-----------|--------------------------|--------------|--------------------------------------------|-------------|
| 3444 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=zyT2VvK4A-I | zyT2VvK4A-I |
| 3445 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TgYV5Cv8UYc | TgYV5Cv8UYc |
| 3446 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=qI-yBe66j04 | qI-yBe66j04 |
| 3447 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=1ziNE6hdoHs | 1ziNE6hdoHs |
| 3448 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=QH8Q46wCdKk | QH8Q46wCdKk |
| 3449 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=4rW0A8pk3KA | 4rW0A8pk3KA |
| 3450 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=cgHQsVoio5U | cgHQsVoio5U |
| 3451 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=dShP0mVx_Pg | dShP0mVx_Pg |
| 3452 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=zsvQPVZ8ejA | zsvQPVZ8ejA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3453 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ghelEDIop8s | ghelEDIop8s |
|---|---|---|---|---|---|
| 3454 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=jjziLazbkZk | jjziLazbkZk |
| 3455 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=k0WIWtceSAs | k0WIWtceSAs |
| 3456 | Paramount | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=FngR-wEFOJc | FngR-wEFOJc |
| 3457 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=-dhvAKKFUMw | -dhvAKKFUMw |
| 3458 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=eenkW1-Nbdk | eenkW1-Nbdk |
| 3459 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=eysGx7NubvI | eysGx7NubvI |
| 3460 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=I_nuBDZLgOA | I_nuBDZLgOA |
| 3461 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=O2Kap0ta_M4 | O2Kap0ta_M4 |
| 3462 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=Qreiyn9EiqA | Qreiyn9EiqA |
| 3463 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=xy8CX-w2LyI | xy8CX-w2LyI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3464 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=XXY7UKkt58c | XXY7UKkt58c |
|------|-----------|---------------------------|-----------------------------|---------------------------------------------|-------------|
| 3465 | Paramount | FIGHTING TEMPTATIONS, THE | PA0001156508; PAU002519519 | http://www.youtube.com/watch?v=BwEi8Aum3rM | BwEi8Aum3rM |
| 3466 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=39Z-whPdzG0 | 39Z-whPdzG0 |
| 3467 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=CP1LDGW0pso | CP1LDGW0pso |
| 3468 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=DoRCJ1U6HMc | DoRCJ1U6HMc |
| 3469 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=IwNhV3M8uX0 | IwNhV3M8uX0 |
| 3470 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=blOSqMCR_yc | blOSqMCR_yc |
| 3471 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=F2SMdYsmqR8 | F2SMdYsmqR8 |
| 3472 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=hSWfXm82nJk | hSWfXm82nJk |
| 3473 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=mKKHAPVhS78 | mKKHAPVhS78 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3474 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=T3WW5fmEap0 | T3WW5fmEap0 |
|------|-----------|------------------------|-------------------------------------------|--------------------------------------------|-------------|
| 3475 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=yiDg0gV468c | yiDg0gV468c |
| 3476 | Paramount | FIRST WIVES CLUB, THE | PA0000818152; PAU002155466; PAU002155467 | http://www.youtube.com/watch?v=mTiT89punJg | mTiT89punJg |
| 3477 | Paramount | FLAGS OF OUR FATHERS | PAu002977370; PA0001339274 | http://www.youtube.com/watch?v=8AxcHr1e1vM | 8AxcHr1e1vM |
| 3478 | Paramount | FLAGS OF OUR FATHERS | PAu002977370; PA0001339274 | http://www.youtube.com/watch?v=ND9MOzxgFEI | ND9MOzxgFEI |
| 3479 | Paramount | FLAGS OF OUR FATHERS | PAu002977370; PA0001339274 | http://www.youtube.com/watch?v=sKBIlGvECz4 | sKBIlGvECz4 |
| 3480 | Paramount | FLAGS OF OUR FATHERS | PAu002977370; PA0001339274 | http://www.youtube.com/watch?v=TkswonjOmVQ | TkswonjOmVQ |
| 3481 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=CNzzC35fzfE | CNzzC35fzfE |
| 3482 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=DS29g_8ZxSw | DS29g_8ZxSw |
| 3483 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=ERtnQZIVNcg | ERtnQZIVNcg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3484 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=I31XUGz3qVU | I31XUGz3qVU |
|------|-----------|----------------------|----------------------------|--------------------------------------------|-------------|
| 3485 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=kXUprd42muo | kXUprd42muo |
| 3486 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=MBTQxXLA41M | MBTQxXLA41M |
| 3487 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=OBAAYtrl3yE | OBAAYtrl3yE |
| 3488 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=OFBDYk5OCBQ | OFBDYk5OCBQ |
| 3489 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=wNFvQLIyjIg | wNFvQLIyjIg |
| 3490 | Paramount | FLAGS OF OUR FATHERS | PAU002977370; PA0001339274 | http://www.youtube.com/watch?v=Ii15Pg_iF6E | Ii15Pg_iF6E |
| 3491 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=2edOMRen7gQ | 2edOMRen7gQ |
| 3492 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=4zqlky9Itb0 | 4zqlky9Itb0 |
| 3493 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=5lwi2UYWb9c | 5lwi2UYWb9c |
| 3494 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=C1nLPdrKjxU | C1nLPdrKjxU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3495 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=HF-IlBOvvM8 | HF-IlBOvvM8 |
|---|---|---|---|---|---|
| 3496 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=ioztlsl2vbs | ioztlsl2vbs |
| 3497 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=mXjTg8UV-FA | mXjTg8UV-FA |
| 3498 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=-mZousjxPdM | -mZousjxPdM |
| 3499 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=QyoGas7XyNk | QyoGas7XyNk |
| 3500 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=U0zqfkxoP-w | U0zqfkxoP-w |
| 3501 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=l5exRu4y-hE | l5exRu4y-hE |
| 3502 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=U2a2-ntwdVU | U2a2-ntwdVU |
| 3503 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=25MTR0sBJf8 | 25MTR0sBJf8 |
| 3504 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=dSkK_5fA8ok | dSkK_5fA8ok |
| 3505 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=Jag4EzvE1og | Jag4EzvE1og |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3506 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=SSns7l-y3Tw | SSns7l-y3Tw |
|------|-----------|------------|--------------|--------------------------------------------|-------------|
| 3507 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=h5K6up5AvsY | h5K6up5AvsY |
| 3508 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=HFYPFbTmP1E | HFYPFbTmP1E |
| 3509 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=9p5kO3P6h4g | 9p5kO3P6h4g |
| 3510 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=KOPaWpJjuQU | KOPaWpJjuQU |
| 3511 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=OeCJMS4p3H0 | OeCJMS4p3H0 |
| 3512 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=VJtTpFCH3e0 | VJtTpFCH3e0 |
| 3513 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=w3o1Mwr9u0o | w3o1Mwr9u0o |
| 3514 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=y-UtiJobPJo | y-UtiJobPJo |
| 3515 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=ZyfcVPeEdYw | ZyfcVPeEdYw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3516 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=bj4KpG9L71g | bj4KpG9L71g |
| 3517 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=7IIzukNZnMQ | 7IIzukNZnMQ |
| 3518 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=oSfdFREJeV4 | oSfdFREJeV4 |
| 3519 | Paramount | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=y4c0xvJh210 | y4c0xvJh210 |
| 3520 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=-jMjQ66oOp0 | -jMjQ66oOp0 |
| 3521 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=5gKSuBUG6O0 | 5gKSuBUG6O0 |
| 3522 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=8FwxCkgjX4s | 8FwxCkgjX4s |
| 3523 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=a1H6ApM7Q3I | a1H6ApM7Q3I |
| 3524 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=A3EAGK13bqg | A3EAGK13bqg |
| 3525 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=AALkxDfbvSM | AALkxDfbvSM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 3526 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=AZBHaCSV2Ug | AZBHaCSV2Ug |
| 3527 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=cWAmNw-zIH8 | cWAmNw-zIH8 |
| 3528 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=eLkBa1mdIrI | eLkBa1mdIrI |
| 3529 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=gpOd7dIASDk | gpOd7dIASDk |
| 3530 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=HeCvRm2-uJo | HeCvRm2-uJo |
| 3531 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=i-1E-p8NP18 | i-1E-p8NP18 |
| 3532 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=lH2t6T7rhCU | lH2t6T7rhCU |
| 3533 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=NJKlGID3jV4 | NJKlGID3jV4 |
| 3534 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=qfB-76MHy9c | qfB-76MHy9c |
| 3535 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=QicsO1UgE10 | QicsO1UgE10 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3536 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=QKkxcKnsGpQ | QKkxcKnsGpQ |
| 3537 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=QOSz4DnO_Vs | QOSz4DnO_Vs |
| 3538 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=vGobwEq3mUg | vGobwEq3mUg |
| 3539 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=XV7Da_NfwlU | XV7Da_NfwlU |
| 3540 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=fO2sFwd0RBo | fO2sFwd0RBo |
| 3541 | Paramount | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=wRVRZMKnnDk | wRVRZMKnnDk |
| 3542 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_Qk_iFgUfTA | _Qk_iFgUfTA |
| 3543 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1buw_gOcSfs | 1buw_gOcSfs |
| 3544 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=3v_Covnybls | 3v_Covnybls |
| 3545 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=9h2Jfj0Ae0E | 9h2Jfj0Ae0E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3546 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=aMClp8qWNCY | aMClp8qWNCY |
|------|-----------|--------------|--------------|---------------------------------------------|-------------|
| 3547 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Bf6kykHZSZc | Bf6kykHZSZc |
| 3548 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=JLWvJaV0v70 | JLWvJaV0v70 |
| 3549 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=lROg-ZAQw3A | lROg-ZAQw3A |
| 3550 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=PdoQYcblJEc | PdoQYcblJEc |
| 3551 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QZNy-7vK-8w | QZNy-7vK-8w |
| 3552 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=u9ZYP11OnEA | u9ZYP11OnEA |
| 3553 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=UBGejv4vkxE | UBGejv4vkxE |
| 3554 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=vNiX1YyalQ4 | vNiX1YyalQ4 |
| 3555 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=WYfQPecwJ0k | WYfQPecwJ0k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3556 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_5kDyO8HLRk | _5kDyO8HLRk |
| 3557 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_6NU54GmBi4 | _6NU54GmBi4 |
| 3558 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_eNWODHsXLY | _eNWODHsXLY |
| 3559 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=08Ry_evfyM0 | 08Ry_evfyM0 |
| 3560 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=0UnqVc2xjyc | 0UnqVc2xjyc |
| 3561 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1df_kYD_Y5o | 1df_kYD_Y5o |
| 3562 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=2ovpHoUyzqs | 2ovpHoUyzqs |
| 3563 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=2TeEsTIOOpw | 2TeEsTIOOpw |
| 3564 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=4bjrT-JmrNI | 4bjrT-JmrNI |
| 3565 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=66dcqR8qAgY | 66dcqR8qAgY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3566 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=6II1Z-i428c | 6II1Z-i428c |
| 3567 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=9SNuXI3efsk | 9SNuXI3efsk |
| 3568 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=AeuG0vf1ecg | AeuG0vf1ecg |
| 3569 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=BSKMLO7-vNU | BSKMLO7-vNU |
| 3570 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=BueG_INGMpw | BueG_INGMpw |
| 3571 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CL4ZojErKDM | CL4ZojErKDM |
| 3572 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CotraS1JZsg | CotraS1JZsg |
| 3573 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=cTJZC2EyAkQ | cTJZC2EyAkQ |
| 3574 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=DvXdiGgcJQg | DvXdiGgcJQg |
| 3575 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=E5ybHL9mUow | E5ybHL9mUow |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3576 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=en0HgBiCdaY | en0HgBiCdaY |
|------|-----------|--------------|--------------|--------------------------------------------|-------------|
| 3577 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=fU7NZ_tQu5Q | fU7NZ_tQu5Q |
| 3578 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=hQrr2RVOfwk | hQrr2RVOfwk |
| 3579 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=iDo3-VWKrIM | iDo3-VWKrIM |
| 3580 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=JtuRjQN-4Bo | JtuRjQN-4Bo |
| 3581 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=o08mMEH1QRg | o08mMEH1QRg |
| 3582 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=R_UCK0RzC5I | R_UCK0RzC5I |
| 3583 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=RJAXzaE8cjk | RJAXzaE8cjk |
| 3584 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=S9FftW5a920 | S9FftW5a920 |
| 3585 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=T3kFMOSpq4g | T3kFMOSpq4g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3586 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=__73K02sMVU | __73K02sMVU |
| 3587 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1lxcrIfos_k | 1lxcrIfos_k |
| 3588 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1opHzaCK2jo | 1opHzaCK2jo |
| 3589 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=21F8GwDxQSo | 21F8GwDxQSo |
| 3590 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=33--4-ER9dM | 33--4-ER9dM |
| 3591 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=50oIWkdoFr0 | 50oIWkdoFr0 |
| 3592 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=53gLjNNUJrk | 53gLjNNUJrk |
| 3593 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=7TG19iDUaSs | 7TG19iDUaSs |
| 3594 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=7VKRluCteTw | 7VKRluCteTw |
| 3595 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=aFujTq6Ph7w | aFujTq6Ph7w |
| 3596 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CvIwqM8dKp4 | CvIwqM8dKp4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3597 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=e8WYFtYN8hs | e8WYFtYN8hs |
|---|---|---|---|---|---|
| 3598 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=FKIScdfT2do | FKIScdfT2do |
| 3599 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=fvuLAN7te0k | fvuLAN7te0k |
| 3600 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=G_OZAMVHwC4 | G_OZAMVHwC4 |
| 3601 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=gftVTKlM3ek | gftVTKlM3ek |
| 3602 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=HejX25gKWPU | HejX25gKWPU |
| 3603 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=HRu4L5cJ_Uc | HRu4L5cJ_Uc |
| 3604 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=i_zHGzS_Nms | i_zHGzS_Nms |
| 3605 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=jU8aTf4_3cs | jU8aTf4_3cs |
| 3606 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=kmVBxCw6mTk | kmVBxCw6mTk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3607 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=lKTvR5_3yNQ | lKTvR5_3yNQ |
| 3608 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Lnm3K9X1fvI | Lnm3K9X1fvI |
| 3609 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=m98ec_OAIk0 | m98ec_OAIk0 |
| 3610 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=MnTffG8xFUI | MnTffG8xFUI |
| 3611 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=MpEuRg-AHP8 | MpEuRg-AHP8 |
| 3612 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=nddWYGuwTd8 | nddWYGuwTd8 |
| 3613 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=nh8AK1yhZmc | nh8AK1yhZmc |
| 3614 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=NHvVZjZLFs4 | NHvVZjZLFs4 |
| 3615 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=ODSKj4Pr7fU | ODSKj4Pr7fU |
| 3616 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=PTPmYqSx-S8 | PTPmYqSx-S8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3617 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QeBv4DAUxYI | QeBv4DAUxYI |
| 3618 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=TtA16j2tScE | TtA16j2tScE |
| 3619 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=v1g3Jd1qLX4 | v1g3Jd1qLX4 |
| 3620 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=wJPRb9c3SSQ | wJPRb9c3SSQ |
| 3621 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=wscpZYuTaoM | wscpZYuTaoM |
| 3622 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=X5le76UWg2M | X5le76UWg2M |
| 3623 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=xbcA5JubuCg | xbcA5JubuCg |
| 3624 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Xe8kbcHFjSQ | Xe8kbcHFjSQ |
| 3625 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=yCBrdDbCUxA | yCBrdDbCUxA |
| 3626 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=YsEOZxIsrvY | YsEOZxIsrvY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3627 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=zBIjMJnkb38 | zBIjMJnkb38 |
|------|-----------|--------------|--------------|--------------------------------------------|-------------|
| 3628 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=zc-X-spKf7E | zc-X-spKf7E |
| 3629 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=LlDzQVxDkP0 | LlDzQVxDkP0 |
| 3630 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Sr-8c3XRiZo | Sr-8c3XRiZo |
| 3631 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=sVnhlYOm44s | sVnhlYOm44s |
| 3632 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=FNyNqoC0mec | FNyNqoC0mec |
| 3633 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=LF7XPcUnDj4 | LF7XPcUnDj4 |
| 3634 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=tXqXEEq0stE | tXqXEEq0stE |
| 3635 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=SAT4XCDcQbU | SAT4XCDcQbU |
| 3636 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=ThGbG5VZBwg | ThGbG5VZBwg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3637 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=UPiJD5L2Q-M | UPiJD5L2Q-M |
|------|-----------|--------------|--------------|--------------------------------------------|-------------|
| 3638 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=mJ9QE9IxaLQ | mJ9QE9IxaLQ |
| 3639 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=xDFadUp1Rx8 | xDFadUp1Rx8 |
| 3640 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=F6HGJjHj0sM | F6HGJjHj0sM |
| 3641 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=VUgAE9eO5Bw | VUgAE9eO5Bw |
| 3642 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=5C3ep-_LBuM | 5C3ep-_LBuM |
| 3643 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=dIF48FNqTKE | dIF48FNqTKE |
| 3644 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=H3Bbpk57MFQ | H3Bbpk57MFQ |
| 3645 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=imhYkaMk5OM | imhYkaMk5OM |
| 3646 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=OV1CqdLKOyY | OV1CqdLKOyY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3647 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=qfBvPhaLa_c | qfBvPhaLa_c |
|------|-----------|--------------|--------------|--------------------------------------------|-------------|
| 3648 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=-QuH8fvJIt0 | -QuH8fvJIt0 |
| 3649 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=R130vCAA7iM | R130vCAA7iM |
| 3650 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=VKQwWfHvMDQ | VKQwWfHvMDQ |
| 3651 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=vOq04JhkjPM | vOq04JhkjPM |
| 3652 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=yDJfRdeWFpc | yDJfRdeWFpc |
| 3653 | Paramount | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Z7OEhkVV7dg | Z7OEhkVV7dg |
| 3654 | Paramount | FOUR BROTHERS | PAu002929529; PA0001286729 | http://www.youtube.com/watch?v=iwd6ZfR-s3U | iwd6ZfR-s3U |
| 3655 | Paramount | FOUR BROTHERS | PAu002929529; PA0001286729 | http://www.youtube.com/watch?v=jMp1ymW58io | jMp1ymW58io |
| 3656 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=3cL5oB6YCVI | 3cL5oB6YCVI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3657 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=4Q_dbA3k1X0 | 4Q_dbA3k1X0 |
| 3658 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=5BoDiay4WB0 | 5BoDiay4WB0 |
| 3659 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=5bTcv7Zd2-4 | 5bTcv7Zd2-4 |
| 3660 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=5IUoTB4sljE | 5IUoTB4sljE |
| 3661 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=8ovoKMHGf04 | 8ovoKMHGf04 |
| 3662 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=bWF_iV1Hdgc | bWF_iV1Hdgc |
| 3663 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=ccfF9QIWB10 | ccfF9QIWB10 |
| 3664 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=dbR71kmwRGM | dbR71kmwRGM |
| 3665 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=DMaf_VfgLR8 | DMaf_VfgLR8 |
| 3666 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=EIbtHBX-Qyo | EIbtHBX-Qyo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3667 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=ekPKfiU2Nfg | ekPKfiU2Nfg |
|---|---|---|---|---|---|
| 3668 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=fef6GzYqNI4 | fef6GzYqNI4 |
| 3669 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=fef6GzYqNI4 | fef6GzYqNI4 |
| 3670 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=G_qNBvY1iIw | G_qNBvY1iIw |
| 3671 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=hcg3_g0iCd4 | hcg3_g0iCd4 |
| 3672 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=hcg3_g0iCd4 | hcg3_g0iCd4 |
| 3673 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=K74TD8dY_Ek | K74TD8dY_Ek |
| 3674 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=mF2qfbmLqxQ | mF2qfbmLqxQ |
| 3675 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=mmGcRck-KSo | mmGcRck-KSo |
| 3676 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=PuFh58chycY | PuFh58chycY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3677 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=QDg9W0hfPsU | QDg9W0hfPsU |
| 3678 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=r5Un_HmoEeA | r5Un_HmoEeA |
| 3679 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=TaQB9xDRiCQ | TaQB9xDRiCQ |
| 3680 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=U3tN4ufVfJM | U3tN4ufVfJM |
| 3681 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=xkeXhlXTHlo | xkeXhlXTHlo |
| 3682 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=ZmMjslGMzjQ | ZmMjslGMzjQ |
| 3683 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=M8lg3wUoqpA | M8lg3wUoqpA |
| 3684 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=dVV3RsgPgxQ | dVV3RsgPgxQ |
| 3685 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=l932podHrsA | l932podHrsA |
| 3686 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=IXO5sAOOzWk | IXO5sAOOzWk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3687 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=K01weCjtp0E | K01weCjtp0E |
|---|---|---|---|---|---|
| 3688 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=N8iEgQjYcRA | N8iEgQjYcRA |
| 3689 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=RqiJF6hmLC8 | RqiJF6hmLC8 |
| 3690 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=sn5ahjjwwXI | sn5ahjjwwXI |
| 3691 | Paramount | FOUR BROTHERS | PAU002929529; PA0001286729 | http://www.youtube.com/watch?v=-yWB0EnB7f8 | -yWB0EnB7f8 |
| 3692 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=_x-zdPlXPlI | _x-zdPlXPlI |
| 3693 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=725eZ71TDYo | 725eZ71TDYo |
| 3694 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=8B-Kh2E-7C8 | 8B-Kh2E-7C8 |
| 3695 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=BD893ZoQjJ0 | BD893ZoQjJ0 |
| 3696 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=c-lBdgznrUw | c-lBdgznrUw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3697 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=gBvHWNrqonQ | gBvHWNrqonQ |
|------|-----------|-----------------|------------------------------------------|--------------------------------------------|-------------|
| 3698 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=GJWX_Rxh_lI | GJWX_Rxh_lI |
| 3699 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=HJTehTtOC7k | HJTehTtOC7k |
| 3700 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=Nav-g9lBjNM | Nav-g9lBjNM |
| 3701 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=OygVE8h7P4Y | OygVE8h7P4Y |
| 3702 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=Q1TG65NdZo0 | Q1TG65NdZo0 |
| 3703 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=SJJm4snCs6M | SJJm4snCs6M |
| 3704 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=Sm3VOowvosk | Sm3VOowvosk |
| 3705 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=UWxgj2y3y2k | UWxgj2y3y2k |
| 3706 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=vBq6b0NQtfQ | vBq6b0NQtfQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3707 | Paramount | FREEDOM WRITERS | PAu003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=wKrmi8VO30A | wKrmi8VO30A |
|------|-----------|-----------------|------------------------------------------|--------------------------------------------|-------------|
| 3708 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=a9QA6KvToJU | a9QA6KvToJU |
| 3709 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=GJWX_Rxh_lI | GJWX_Rxh_lI |
| 3710 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=OygVE8h7P4Y | OygVE8h7P4Y |
| 3711 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=u8_SK40QsoI | u8_SK40QsoI |
| 3712 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=AfiV-gllgQQ | AfiV-gllgQQ |
| 3713 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=bS8yO4IFTfU | bS8yO4IFTfU |
| 3714 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=BY1ihJ-CoIk | BY1ihJ-CoIk |
| 3715 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=Is4OATVHXxQ | Is4OATVHXxQ |
| 3716 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=JobA3FC84s4 | JobA3FC84s4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3717 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=k55paLJAZa8 | k55paLJAZa8 |
| 3718 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=m_lOnAYAh18 | m_lOnAYAh18 |
| 3719 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=PB0u1YgMOrE | PB0u1YgMOrE |
| 3720 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=xG-o7fu1ZGM | xG-o7fu1ZGM |
| 3721 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=YJbL7euTy7s | YJbL7euTy7s |
| 3722 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=Zk75nDsKjNw | Zk75nDsKjNw |
| 3723 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=5-tUPWwEMdk | 5-tUPWwEMdk |
| 3724 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=6LV9mvw-yBU | 6LV9mvw-yBU |
| 3725 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=CAZ3iUTLV7c | CAZ3iUTLV7c |
| 3726 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=d8UEcwyMvu8 | d8UEcwyMvu8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3727 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=DRjjBqfY3gg | DRjjBqfY3gg |
| 3728 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=l2oh2UnPq5I | l2oh2UnPq5I |
| 3729 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=-m5RtbmYLnw | -m5RtbmYLnw |
| 3730 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=oolHr1DJ0-g | oolHr1DJ0-g |
| 3731 | Paramount | FREEDOM WRITERS | PAU003005542; PA0001341308; VA0001393339 | http://www.youtube.com/watch?v=uYexm6FIck0 | uYexm6FIck0 |
| 3732 | Paramount | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=mguyFtbO0uA | mguyFtbO0uA |
| 3733 | Paramount | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=85k7gIg7FoI | 85k7gIg7FoI |
| 3734 | Paramount | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=CbzHZV-PsJE | CbzHZV-PsJE |
| 3735 | Paramount | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=WrEc63LP2hw | WrEc63LP2hw |
| 3736 | Paramount | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=0xCzI7sscBk | 0xCzI7sscBk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3737 | Paramount | FRIDAY THE 13TH - PART III | PA0000155585 | http://www.youtube.com/watch?v=XG-ZWAHEzjQ | XG-ZWAHEzjQ |
|------|-----------|----------------------------|--------------|---------------------------------------------|-------------|
| 3738 | Paramount | FRIDAY THE 13TH - PART III | PA0000155585 | http://www.youtube.com/watch?v=1ikaOWVyZ0M | 1ikaOWVyZ0M |
| 3739 | Paramount | FRIDAY THE 13TH - PART III | PA0000155585 | http://www.youtube.com/watch?v=EfWng8UZGiA | EfWng8UZGiA |
| 3740 | Paramount | FRIDAY THE 13TH - PART III | PA0000155585 | http://www.youtube.com/watch?v=piLjn7d2dJg | piLjn7d2dJg |
| 3741 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=JVLQx8yoiMk | JVLQx8yoiMk |
| 3742 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=7GL0oQSzNWM | 7GL0oQSzNWM |
| 3743 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=a_1DRUD4FnM | a_1DRUD4FnM |
| 3744 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=D-JzNaFYIC8 | D-JzNaFYIC8 |
| 3745 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=qMwuz8-dIGE | qMwuz8-dIGE |
| 3746 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=QQwkr6-5034 | QQwkr6-5034 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3747 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=t--ah9C9PMM | t--ah9C9PMM |
|---|---|---|---|---|---|
| 3748 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=UUZzo9nJmL4 | UUZzo9nJmL4 |
| 3749 | Paramount | FRIDAY THE 13TH PART - IV:THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=ViawdHoxFuY | ViawdHoxFuY |
| 3750 | Paramount | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=Aefd0dDZqj0 | Aefd0dDZqj0 |
| 3751 | Paramount | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=s_ycnF3kwYw | s_ycnF3kwYw |
| 3752 | Paramount | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=wK_jTVBc0Yk | wK_jTVBc0Yk |
| 3753 | Paramount | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=cic7L9Hgpss | cic7L9Hgpss |
| 3754 | Paramount | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=dl09HHh1BFU | dl09HHh1BFU |
| 3755 | Paramount | FRIDAY THE 13TH PART VI : JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=7kUtzFihznQ | 7kUtzFihznQ |
| 3756 | Paramount | FRIDAY THE 13TH PART VI : JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=MWww22VfXGE | MWww22VfXGE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3757 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=Kan_3O-CgpQ | Kan_3O-CgpQ |
| 3758 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=VwHBDyAE82s | VwHBDyAE82s |
| 3759 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=zyZ69CajNAM | zyZ69CajNAM |
| 3760 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=jd6qyTec4a4 | jd6qyTec4a4 |
| 3761 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=P8ffDpoC-LQ | P8ffDpoC-LQ |
| 3762 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=OCx4tgO21QM | OCx4tgO21QM |
| 3763 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=dHFLDThwQoM | dHFLDThwQoM |
| 3764 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=Gcatd7g9PIs | Gcatd7g9PIs |
| 3765 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=AJpFtKDe0ck | AJpFtKDe0ck |
| 3766 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=HfWOWySCq_w | HfWOWySCq_w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3767 | Paramount | FRIDAY THE 13TH PART VII:THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=_Jv9HcqHA5w | _Jv9HcqHA5w |
| 3768 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=gjc_8xWDK8w | gjc_8xWDK8w |
| 3769 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=N-bg8F9SKO8 | N-bg8F9SKO8 |
| 3770 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=ZmQqLLNwapM | ZmQqLLNwapM |
| 3771 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=8i31b2qdZuQ | 8i31b2qdZuQ |
| 3772 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=AFxzj2flA28 | AFxzj2flA28 |
| 3773 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=H5eSNCRFCcE | H5eSNCRFCcE |
| 3774 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=lYlpDd_erR0 | lYlpDd_erR0 |
| 3775 | Paramount | FRIDAY THE 13TH, PART VIII - MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=kiJU3kYqFn8 | kiJU3kYqFn8 |
| 3776 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=02x1lvGuHa8 | 02x1lvGuHa8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3777 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=6SH_XPF_TOs | 6SH_XPF_TOs |
|---|---|---|---|---|---|
| 3778 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=7InuuqZswhI | 7InuuqZswhI |
| 3779 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=9kPirzXBAYo | 9kPirzXBAYo |
| 3780 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=AoYS21didLc | AoYS21didLc |
| 3781 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=bRzhiSjjW2s | bRzhiSjjW2s |
| 3782 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=CI-yGgcFFHU | CI-yGgcFFHU |
| 3783 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=czsgr7wiwqU | czsgr7wiwqU |
| 3784 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=fQg-5O12veo | fQg-5O12veo |
| 3785 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=Gw9jylENkbg | Gw9jylENkbg |
| 3786 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=mLYdr02fQ30 | mLYdr02fQ30 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3787 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=n9Ei5vyRxf0 | n9Ei5vyRxf0 |
| 3788 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=oOVGr3bqEmE | oOVGr3bqEmE |
| 3789 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=OZNyP-eE1J0 | OZNyP-eE1J0 |
| 3790 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=PtEWh-Fpc_o | PtEWh-Fpc_o |
| 3791 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=v9zGEpiJYq4 | v9zGEpiJYq4 |
| 3792 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=vChToOZxuUw | vChToOZxuUw |
| 3793 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=vkLsWAqaF90 | vkLsWAqaF90 |
| 3794 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=vNuz59R0C0E | vNuz59R0C0E |
| 3795 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=voioP6fMYMc | voioP6fMYMc |
| 3796 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=xGN4oct7egE | xGN4oct7egE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3797 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=YvaIUz7bvBM | YvaIUz7bvBM |
| 3798 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=Z5a838tQcP8 | Z5a838tQcP8 |
| 3799 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=ZK7G67_LBJI | ZK7G67_LBJI |
| 3800 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=_hcKN1NsvHE | _hcKN1NsvHE |
| 3801 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=1EGAFYiVaq8 | 1EGAFYiVaq8 |
| 3802 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=CKWP2HW-euI | CKWP2HW-euI |
| 3803 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=cUX5IGwB_xM | cUX5IGwB_xM |
| 3804 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=CW21Vi3Ebxw | CW21Vi3Ebxw |
| 3805 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=FPf0dxb3i8c | FPf0dxb3i8c |
| 3806 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=fQ4ewN0gI2Y | fQ4ewN0gI2Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3807 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=gyhfjdGmLck | gyhfjdGmLck |
|---|---|---|---|---|---|
| 3808 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=IlRSO_kNDog | IlRSO_kNDog |
| 3809 | Paramount | FUNNY FACE | LP0000008017; RE0000221349 | http://www.youtube.com/watch?v=kcmNBxOB-AM | kcmNBxOB-AM |
| 3810 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=cII3IPcq5PI | cII3IPcq5PI |
| 3811 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=XbU090rbcjk | XbU090rbcjk |
| 3812 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=kuzBU2otdTw | kuzBU2otdTw |
| 3813 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=bbiL61S7vFs | bbiL61S7vFs |
| 3814 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=GNErJwoqXS4 | GNErJwoqXS4 |
| 3815 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=Jxz5veR4AYg | Jxz5veR4AYg |
| 3816 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=K7ND-D-iPv0 | K7ND-D-iPv0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3817 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=LXhDPQ6Ih5w | LXhDPQ6Ih5w |
|------|-----------|------------------------|-----------------------------|---------------------------------------------|-------------|
| 3818 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=t0BrhKxbK1Y | t0BrhKxbK1Y |
| 3819 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=vE5dX72Pofk | vE5dX72Pofk |
| 3820 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=vwQplUDld88 | vwQplUDld88 |
| 3821 | Paramount | GET RICH OR DIE TRYIN' | PA0001303932; PAU002954804 | http://www.youtube.com/watch?v=xfVXxQsA5ZM | xfVXxQsA5ZM |
| 3822 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=-4ewPOq61AM | -4ewPOq61AM |
| 3823 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=Azio03KLP2A | Azio03KLP2A |
| 3824 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=9gABN2XsSjQ | 9gABN2XsSjQ |
| 3825 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=3vFLvdtdxgA | 3vFLvdtdxgA |
| 3826 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=Fy6vPWR9aSA | Fy6vPWR9aSA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3827 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=l900SAn3tdU | l900SAn3tdU |
| 3828 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=o3u8ewo2pEE | o3u8ewo2pEE |
| 3829 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=T3mUDvAwViw | T3mUDvAwViw |
| 3830 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=TbtLRBRtKl8 | TbtLRBRtKl8 |
| 3831 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=WSNg7ivEnHU | WSNg7ivEnHU |
| 3832 | Paramount | GHOST | PA0000480788 | http://www.youtube.com/watch?v=zfCmHG75yCs | zfCmHG75yCs |
| 3833 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=6HN6rzMiARc | 6HN6rzMiARc |
| 3834 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=A7k-b-wPeBE | A7k-b-wPeBE |
| 3835 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BTR9X9fD17Q | BTR9X9fD17Q |
| 3836 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=DexVc3UEaA8 | DexVc3UEaA8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3837 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=gU36DD0F7ns | gU36DD0F7ns |
| 3838 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=iBOQ9QTwn0E | iBOQ9QTwn0E |
| 3839 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=jufo6Y6pksc | jufo6Y6pksc |
| 3840 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ShSuHfS8m2A | ShSuHfS8m2A |
| 3841 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uBMBaHJX5Qg | uBMBaHJX5Qg |
| 3842 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=WG2HmXeIBgg | WG2HmXeIBgg |
| 3843 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=-YFQoGRfmLo | -YFQoGRfmLo |
| 3844 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=FmppVtHaEp0 | FmppVtHaEp0 |
| 3845 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=_EPn_z1m1Lo | _EPn_z1m1Lo |
| 3846 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1DcLcl4L89Q | 1DcLcl4L89Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3847 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1s13paM_3so | 1s13paM_3so |
|---|---|---|---|---|---|
| 3848 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1vsgyTikSTs | 1vsgyTikSTs |
| 3849 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=4KDhlFQFp6U | 4KDhlFQFp6U |
| 3850 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=4MBpeVmdj00 | 4MBpeVmdj00 |
| 3851 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5b_SAP-m5lo | 5b_SAP-m5lo |
| 3852 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5eRvBVOiWeM M | 5eRvBVOiWeM |
| 3853 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5OT9MoSQR_k | 5OT9MoSQR_k |
| 3854 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5xqAVAoEA4o | 5xqAVAoEA4o |
| 3855 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=7y6-O3UVnzY | 7y6-O3UVnzY |
| 3856 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=83iESGRExxQ | 83iESGRExxQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3857 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=85ziaWtHUtM | 85ziaWtHUtM |
| 3858 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=9VMgNO5I8kE | 9VMgNO5I8kE |
| 3859 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=a8z1Q5pEmsQ | a8z1Q5pEmsQ |
| 3860 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=-AkPNKAehpA | -AkPNKAehpA |
| 3861 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BcZCoyLHt2Q | BcZCoyLHt2Q |
| 3862 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=C_1hkxJ3cg4 | C_1hkxJ3cg4 |
| 3863 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=CEBrpx_oEnI | CEBrpx_oEnI |
| 3864 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=dmTxjWrEFtw | dmTxjWrEFtw |
| 3865 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=dyisLa05vRM | dyisLa05vRM |
| 3866 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=e8rSE4Foz5I | e8rSE4Foz5I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3867 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=eKklRmfvguU | eKklRmfvguU |
|------|-----------|-----------|--------------|--------------------------------------------|-------------|
| 3868 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=-eTIZPmR0xM | -eTIZPmR0xM |
| 3869 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=fELhC3Byg30 | fELhC3Byg30 |
| 3870 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=g8CoUh1vOdo | g8CoUh1vOdo |
| 3871 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=gT9IgU0yByM | gT9IgU0yByM |
| 3872 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hI-csIDBOHE | hI-csIDBOHE |
| 3873 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hii6Vpv-JqQ | hii6Vpv-JqQ |
| 3874 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hV0ChylgeC4 | hV0ChylgeC4 |
| 3875 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=HVzJxapjUQY | HVzJxapjUQY |
| 3876 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=i7iO3LOq54I | i7iO3LOq54I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3877 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=im3nw_ofEg0 | im3nw_ofEg0 |
| 3878 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=imtBu-irhew | imtBu-irhew |
| 3879 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kF4RtVFjRx8 | kF4RtVFjRx8 |
| 3880 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kQX_ojceE-8 | kQX_ojceE-8 |
| 3881 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kRcylWWo-f0 | kRcylWWo-f0 |
| 3882 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=M4cXS4yuhpw | M4cXS4yuhpw |
| 3883 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=mIekRIMroXw | mIekRIMroXw |
| 3884 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=MJnwWrs1n8g | MJnwWrs1n8g |
| 3885 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=mphuuRifj5c | mphuuRifj5c |
| 3886 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=MspXy1kpzVU | MspXy1kpzVU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3887 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=n6LnuTUh2dg | n6LnuTUh2dg |
|------|-----------|-----------|--------------|--------------------------------------------|-------------|
| 3888 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=naYultjf_gg | naYultjf_gg |
| 3889 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=NtoIsLo8z74 | NtoIsLo8z74 |
| 3890 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=oQPod4glfJE | oQPod4glfJE |
| 3891 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=oTKZv3hNPho | oTKZv3hNPho |
| 3892 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=PkI-Uml9V0Y | PkI-Uml9V0Y |
| 3893 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=pMDjrPPdkwE | pMDjrPPdkwE |
| 3894 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=q3FLKxHJA4Y | q3FLKxHJA4Y |
| 3895 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=QdRLgivLsoE | QdRLgivLsoE |
| 3896 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=qYPy8gkIID8 | qYPy8gkIID8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3897 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=RacBuVNu0b4 | RacBuVNu0b4 |
| 3898 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=rg-oZr37zA0 | rg-oZr37zA0 |
| 3899 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=RYE43hchB3E | RYE43hchB3E |
| 3900 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Sd21roatnik | Sd21roatnik |
| 3901 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=SiEwGcSCpgk | SiEwGcSCpgk |
| 3902 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=SJvjdN9bWYI | SJvjdN9bWYI |
| 3903 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=SrG_wOJYNTI | SrG_wOJYNTI |
| 3904 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=THhKe3y-Dl8 | THhKe3y-Dl8 |
| 3905 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uhP8RYs8U_0 | uhP8RYs8U_0 |
| 3906 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uzx_QIxyrRc | uzx_QIxyrRc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3907 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=WRAuvz2dz64 | WRAuvz2dz64 |
| 3908 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=x6uH5dUnvsM | x6uH5dUnvsM |
| 3909 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=X9r5zfl-qPU | X9r5zfl-qPU |
| 3910 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=y8O18MUmsYg | y8O18MUmsYg |
| 3911 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ycqySKyebmA | ycqySKyebmA |
| 3912 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=YgIJMHU9lxk | YgIJMHU9lxk |
| 3913 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=yGwfPxrB6A8 | yGwfPxrB6A8 |
| 3914 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ZC-z0DJpL1k | ZC-z0DJpL1k |
| 3915 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zKGttmkjag4 | zKGttmkjag4 |
| 3916 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zmctpFfI35k | zmctpFfI35k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3917 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ZoZGW97jq8g | ZoZGW97jq8g |
| 3918 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=2tJmmmLlXKw | 2tJmmmLlXKw |
| 3919 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=l56t4mYhe6A | l56t4mYhe6A |
| 3920 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=xfow5SuJxLQ | xfow5SuJxLQ |
| 3921 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=laDH6ykd0ZA | laDH6ykd0ZA |
| 3922 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=jJAgtL5Fh14 | jJAgtL5Fh14 |
| 3923 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=VAGuRbZGdoY | VAGuRbZGdoY |
| 3924 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=vC8bBPdzMik | vC8bBPdzMik |
| 3925 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=VR1miEv_OTw | VR1miEv_OTw |
| 3926 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Wf41vVByQKQ | Wf41vVByQKQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3927 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=XiN7aN0rj1M | XiN7aN0rj1M |
| 3928 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=3v1q21D-UKk | 3v1q21D-UKk |
| 3929 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=lnJoh4ZWPsU | lnJoh4ZWPsU |
| 3930 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BmHfkqz_DuI | BmHfkqz_DuI |
| 3931 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=pGCpbCk6C8Y | pGCpbCk6C8Y |
| 3932 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=XBNcmF9ntHA | XBNcmF9ntHA |
| 3933 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=3kEyhBHHOYs | 3kEyhBHHOYs |
| 3934 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=OA39MSXGpiQ | OA39MSXGpiQ |
| 3935 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=P9cKEpJseqw | P9cKEpJseqw |
| 3936 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=7lL5yBu5T7w | 7lL5yBu5T7w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 3937 | Paramount | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=cS6zUr4AIxY | cS6zUr4AIxY |
| 3938 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=3n49eDDgrhQ | 3n49eDDgrhQ |
| 3939 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=3ZbjyaIsggk | 3ZbjyaIsggk |
| 3940 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=84yO2ny9F7w | 84yO2ny9F7w |
| 3941 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=aDRAjhY87I0 | aDRAjhY87I0 |
| 3942 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=eLmTWHwzNtY | eLmTWHwzNtY |
| 3943 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=-fEJz6yksxI | -fEJz6yksxI |
| 3944 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=hSUh9Th1MJQ | hSUh9Th1MJQ |
| 3945 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=ifrUwMC3LVU | ifrUwMC3LVU |
| 3946 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=m4CyFjYEaXk | m4CyFjYEaXk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 3947 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=Q03snf_rp1s | Q03snf_rp1s |
| 3948 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=RG-aGGZuLgM | RG-aGGZuLgM |
| 3949 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=v41gn-B4EYI | v41gn-B4EYI |
| 3950 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=vkCkRfwUZoI | vkCkRfwUZoI |
| 3951 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=WWUo1ltgNnc | WWUo1ltgNnc |
| 3952 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=Y2AVcsmlKKo | Y2AVcsmlKKo |
| 3953 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=YdO8g3qkUmY | YdO8g3qkUmY |
| 3954 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=3P1d9kJg59k | 3P1d9kJg59k |
| 3955 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=63BaYlkRbRM | 63BaYlkRbRM |
| 3956 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=71zCJmdx0fc | 71zCJmdx0fc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 3957 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=chOq6U8AZhU | chOq6U8AZhU |
| 3958 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=chS8OplACK0 | chS8OplACK0 |
| 3959 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=ClRr-ZCfS9c | ClRr-ZCfS9c |
| 3960 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=fyZknJMIoKE | fyZknJMIoKE |
| 3961 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=jgh3ujDvRMo | jgh3ujDvRMo |
| 3962 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=JmyZzyN3VVk | JmyZzyN3VVk |
| 3963 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=y1wHbu633QQ | y1wHbu633QQ |
| 3964 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=0gYl2lB2g0g | 0gYl2lB2g0g |
| 3965 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=-1KAHk_aaIU | -1KAHk_aaIU |
| 3966 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=aMZTjfrcDh8 | aMZTjfrcDh8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 3967 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=fJyd_PlFz8Q | fJyd_PlFz8Q |
| 3968 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=fSsh639Hczo | fSsh639Hczo |
| 3969 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=FUH3CRf_UgQ | FUH3CRf_UgQ |
| 3970 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=-fy1tBtKq9A | -fy1tBtKq9A |
| 3971 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=kM914_l06h8 | kM914_l06h8 |
| 3972 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=KQygwUBwnn4 | KQygwUBwnn4 |
| 3973 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=NCnWivCWjOM | NCnWivCWjOM |
| 3974 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=NHWmhHWKA-4 | NHWmhHWKA-4 |
| 3975 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=oB7y8Vm4ATQ | oB7y8Vm4ATQ |
| 3976 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=PZB7x1iVRu4 | PZB7x1iVRu4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3977 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=W5e6sAWeJNU | W5e6sAWeJNU |
| 3978 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=wFbEFKX8n-k | wFbEFKX8n-k |
| 3979 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=Y1Yqu5NZ8xo | Y1Yqu5NZ8xo |
| 3980 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=Z2xLq4U4Zb8 | Z2xLq4U4Zb8 |
| 3981 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=PGXr15Rek5I | PGXr15Rek5I |
| 3982 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=uFl1rbucWao | uFl1rbucWao |
| 3983 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=VFfSMsZ0GUI | VFfSMsZ0GUI |
| 3984 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=fkUPy8nA6ig | fkUPy8nA6ig |
| 3985 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=pl7HJNd6SA0 | pl7HJNd6SA0 |
| 3986 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=T6t-XzL3TtE | T6t-XzL3TtE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 3987 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=YO11HPzDvHk | YO11HPzDvHk |
|---|---|---|---|---|---|
| 3988 | Paramount | GODFATHER PART II, THE | LM0000044010; PA0000519619 | http://www.youtube.com/watch?v=ySFr0ahwPHs | ySFr0ahwPHs |
| 3989 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=8U4mNS6r4SI | 8U4mNS6r4SI |
| 3990 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=950PJJDEddE | 950PJJDEddE |
| 3991 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=9gB-l0-SmQA | 9gB-l0-SmQA |
| 3992 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=aIZOZnJI4lM | aIZOZnJI4lM |
| 3993 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=Cy7xC9SSnMQ | Cy7xC9SSnMQ |
| 3994 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=dJ5Ss1HZtJ4 | dJ5Ss1HZtJ4 |
| 3995 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=DPVlrLptibg | DPVlrLptibg |
| 3996 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=eBdVQz9j4eM | eBdVQz9j4eM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 3997 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=JnbES9exQM0 | JnbES9exQM0 |
|---|---|---|---|---|---|
| 3998 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=Kn9ED_917ec | Kn9ED_917ec |
| 3999 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=kT1HDhUJzHA | kT1HDhUJzHA |
| 4000 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=lNR20-53A94 | lNR20-53A94 |
| 4001 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=mWDLAI833Xc | mWDLAI833Xc |
| 4002 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=nF-9UIHbOG8 | nF-9UIHbOG8 |
| 4003 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=sEPCs9OLcQk | sEPCs9OLcQk |
| 4004 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=UGX-LTcEHvM | UGX-LTcEHvM |
| 4005 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=WXUFDxOBryU | WXUFDxOBryU |
| 4006 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=xEtecZcUBMw | xEtecZcUBMw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4007 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=i6uDOu993Vo | i6uDOu993Vo |
| 4008 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=Mbx3r49DXpY | Mbx3r49DXpY |
| 4009 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=40fqOCg3ICI | 40fqOCg3ICI |
| 4010 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=-I6vxkYvn6Q | -I6vxkYvn6Q |
| 4011 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=JNSPWIcfmiA | JNSPWIcfmiA |
| 4012 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=OZsLWI35iYI | OZsLWI35iYI |
| 4013 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=P9esSbTIooE | P9esSbTIooE |
| 4014 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=QgII10Fb2nw | QgII10Fb2nw |
| 4015 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=r2hkXTrPgcw | r2hkXTrPgcw |
| 4016 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=RN6zPqyUBpQ | RN6zPqyUBpQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 4017 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=U8VxNa5Gc0U | U8VxNa5Gc0U |
| 4018 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=RHaX1cVdiAw | RHaX1cVdiAw |
| 4019 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=qVk6nrEf6_w | qVk6nrEf6_w |
| 4020 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=ev15nl5_JoU | ev15nl5_JoU |
| 4021 | Paramount | GODFATHER PART III, THE | PA0000509359 | http://www.youtube.com/watch?v=tTEOM1n-AHM | tTEOM1n-AHM |
| 4022 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=_JP-Sxh8e5Y | _JP-Sxh8e5Y |
| 4023 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=0ptOteaJawM | 0ptOteaJawM |
| 4024 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=-419tz60E7M | -419tz60E7M |
| 4025 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=-66PKMm2l1g | -66PKMm2l1g |
| 4026 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=avvXHZGimhY | avvXHZGimhY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 4027 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=cnE26Az0pmI | cnE26Az0pmI |
|---|---|---|---|---|---|
| 4028 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=DSvugxCsU58 | DSvugxCsU58 |
| 4029 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=h5bppAd4uC0 | h5bppAd4uC0 |
| 4030 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=iSJsOM-U_vQ | iSJsOM-U_vQ |
| 4031 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=jRMhkhLQ31c | jRMhkhLQ31c |
| 4032 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=lGx9Rg9sa_o | lGx9Rg9sa_o |
| 4033 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=N2A-5T2H24Q | N2A-5T2H24Q |
| 4034 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=OZ1S2quNXeM | OZ1S2quNXeM |
| 4035 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=q6QKU1CgJ7g | q6QKU1CgJ7g |
| 4036 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=tcHXjZGSfGo | tcHXjZGSfGo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4037 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=tftsOeZwZYk | tftsOeZwZYk |
| 4038 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=W3egWsSJwl0 | W3egWsSJwl0 |
| 4039 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=wq-GRUbfkR8 | wq-GRUbfkR8 |
| 4040 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=xkW7WNKIknw | xkW7WNKIknw |
| 4041 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=xv1wJkWgzhc | xv1wJkWgzhc |
| 4042 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=1G8mvy-YKjY | 1G8mvy-YKjY |
| 4043 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=5mW9BxVHXwg | 5mW9BxVHXwg |
| 4044 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=6J9ErO2m658 | 6J9ErO2m658 |
| 4045 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=7661-iVYkhU | 7661-iVYkhU |
| 4046 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=8_w4aZ9yPOg | 8_w4aZ9yPOg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4047 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=bCFEyZIzl6E | bCFEyZIzl6E |
| 4048 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=-BFm2oEayns | -BFm2oEayns |
| 4049 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=boG_PjnElac | boG_PjnElac |
| 4050 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=E9_InutU_gM | E9_InutU_gM |
| 4051 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=iZaKWmLYUas | iZaKWmLYUas |
| 4052 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=NU-utAdWYqY | NU-utAdWYqY |
| 4053 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=NvckG0g7VYQ | NvckG0g7VYQ |
| 4054 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=TonM61z9MJk | TonM61z9MJk |
| 4055 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=YBh9VWFqVCU | YBh9VWFqVCUU |
| 4056 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=yX0IDsc35ZQ | yX0IDsc35ZQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4057 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=8O7sff5p6AQ | 8O7sff5p6AQ |
| 4058 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=9TLN5rD_xDQ | 9TLN5rD_xDQ |
| 4059 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=aLj0__JYgfw | aLj0__JYgfw |
| 4060 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=APxEIr5LrCo | APxEIr5LrCo |
| 4061 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=fmULNuVimq0 | fmULNuVimq0 |
| 4062 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=fZgPU5N5pdw | fZgPU5N5pdw |
| 4063 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=hqukR3WlSRY | hqukR3WlSRY |
| 4064 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=iZELPmYLeHs | iZELPmYLeHs |
| 4065 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=L-JW6ZK7vok | L-JW6ZK7vok |
| 4066 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=lN1HgdtLty0 | lN1HgdtLty0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4067 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=mEaYgragL6U | mEaYgragL6U |
| 4068 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=MKTsoT59YfI | MKTsoT59YfI |
| 4069 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=MmWW3pPxIJ8 | MmWW3pPxIJ8 |
| 4070 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=MQezf2mZU6k | MQezf2mZU6k |
| 4071 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=oGssITIg29s | oGssITIg29s |
| 4072 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=OVg-t104-yQ | OVg-t104-yQ |
| 4073 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=PDYGqCeRzhg | PDYGqCeRzhg |
| 4074 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=R8JPwTBRE60 | R8JPwTBRE60 |
| 4075 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=RfcYWggHwcY | RfcYWggHwcY |
| 4076 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=rRqdNufL20I | rRqdNufL20I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4077 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=RRz2lJU6K5A | RRz2lJU6K5A |
| 4078 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=Sqtt5GaFQZA | Sqtt5GaFQZA |
| 4079 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=THXhYm0EfP0 | THXhYm0EfP0 |
| 4080 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=u0WAKCyaGSM M | u0WAKCyaGSM |
| 4081 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=Ui7DnY3mdTc | Ui7DnY3mdTc |
| 4082 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=uiXk0sRZzX4 | uiXk0sRZzX4 |
| 4083 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=-v37fo8ARtQ | -v37fo8ARtQ |
| 4084 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=vVScog2W8Fw | vVScog2W8Fw |
| 4085 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=W6_ltcWCpyk | W6_ltcWCpyk |
| 4086 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=wqbj7v9JqyQ | wqbj7v9JqyQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 4087 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=wXEcm6ZJAck | wXEcm6ZJAck |
|---|---|---|---|---|---|
| 4088 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=x8V2fQTqERU | x8V2fQTqERU |
| 4089 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=Y3HHh2Tl_Kc | Y3HHh2Tl_Kc |
| 4090 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=zbLH9Fy4fQY | zbLH9Fy4fQY |
| 4091 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=ZJ0ovZ3ZQCU | ZJ0ovZ3ZQCU |
| 4092 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=MGdroISH2Ws | MGdroISH2Ws |
| 4093 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=FydNMB6fvis | FydNMB6fvis |
| 4094 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=i3OovIs0Bww | i3OovIs0Bww |
| 4095 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=l-k-9qx18Zk | l-k-9qx18Zk |
| 4096 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=Vzof5LZT9xs | Vzof5LZT9xs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4097 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=1G5M0kqeMzw | 1G5M0kqeMzw |
|---|---|---|---|---|---|
| 4098 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=Aq7TDmPYEk4 | Aq7TDmPYEk4 |
| 4099 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=QAIMiKRX9Aw | QAIMiKRX9Aw |
| 4100 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=QLMpGScapQQ | QLMpGScapQQ |
| 4101 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=R9BehMFbkv4 | R9BehMFbkv4 |
| 4102 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=sVKsEyypnmc | sVKsEyypnmc |
| 4103 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=TroJfrFNsOM | TroJfrFNsOM |
| 4104 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=WoPRFW8nIQY | WoPRFW8nIQY |
| 4105 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=xJaedj-ysGU | xJaedj-ysGU |
| 4106 | Paramount | GODFATHER, THE | LM0000040553; PA0000519619 | http://www.youtube.com/watch?v=YVZ8C3Q4TwM | YVZ8C3Q4TwM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4107 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=4UfXuc93kC0 | 4UfXuc93kC0 |
| 4108 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=7Un4lza6zoI | 7Un4lza6zoI |
| 4109 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=AXLcl7gvePs | AXLcl7gvePs |
| 4110 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=B3KrQ_iWnM0 | B3KrQ_iWnM0 |
| 4111 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=bXYDI6XMEDQ | bXYDI6XMEDQ |
| 4112 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=dUy9UxAOqYc | dUy9UxAOqYc |
| 4113 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=gTHflRmvGZc | gTHflRmvGZc |
| 4114 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=h_n61jR1ddQ | h_n61jR1ddQ |
| 4115 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=KjdLTMdbwVU | KjdLTMdbwVU |
| 4116 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=p3Tn64oMiNI | p3Tn64oMiNI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4117 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=sayhIg7Z_5Q | sayhIg7Z_5Q |
| 4118 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=sCOJ6ujlY1o | sCOJ6ujlY1o |
| 4119 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=SpkySgHVvTE | SpkySgHVvTE |
| 4120 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=srnQJiRsQc8 | srnQJiRsQc8 |
| 4121 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=YkBpafUe4As | YkBpafUe4As |
| 4122 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=xkjDqArdADY | xkjDqArdADY |
| 4123 | Paramount | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=ewmEW94AvSw | ewmEW94AvSw |
| 4124 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0Bwad0xhQU4 | 0Bwad0xhQU4 |
| 4125 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0kUkYOqor7k | 0kUkYOqor7k |
| 4126 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0PtBFY2Wjlc | 0PtBFY2Wjlc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4127 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1EkC7H5zePU | 1EkC7H5zePU |
| 4128 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1sq6IQRxXCY | 1sq6IQRxXCY |
| 4129 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=31Defjm332M | 31Defjm332M |
| 4130 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=3XvTLMH0e50 | 3XvTLMH0e50 |
| 4131 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6aBwnSylN4c | 6aBwnSylN4c |
| 4132 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6mQFvFQiGpk | 6mQFvFQiGpk |
| 4133 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8f3QnY8iBR4 | 8f3QnY8iBR4 |
| 4134 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dEX135_201Q | dEX135_201Q |
| 4135 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=hUX91YjMKeI | hUX91YjMKeI |
| 4136 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SBPQ2JWLMH0 | SBPQ2JWLMH0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4137 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TNyATNPC4RI | TNyATNPC4RI |
| 4138 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TRTE2ZV-C6A | TRTE2ZV-C6A |
| 4139 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tV5JKocRACs | tV5JKocRACs |
| 4140 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ZlAW6xR5vpM | ZlAW6xR5vpM |
| 4141 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_9eRQnWE4zs | _9eRQnWE4zs |
| 4142 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_AuqhEJZ0dA | _AuqhEJZ0dA |
| 4143 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_imWNvfW5Q4 | _imWNvfW5Q4 |
| 4144 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_q4S8uAWikA | _q4S8uAWikA |
| 4145 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_-rBvdvMFjc | _-rBvdvMFjc |
| 4146 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0Zpf79a0KHI | 0Zpf79a0KHI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4147 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2IW7fuYNO2E | 2IW7fuYNO2E |
| 4148 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2k3A3ynWHVQ | 2k3A3ynWHVQ |
| 4149 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2kbE3m2ICTo | 2kbE3m2ICTo |
| 4150 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2siyvp-PglA | 2siyvp-PglA |
| 4151 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2ueaRkEiUNI | 2ueaRkEiUNI |
| 4152 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2zXpVsZEk0Q | 2zXpVsZEk0Q |
| 4153 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=3hIAAy25JPg | 3hIAAy25JPg |
| 4154 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=41HxG1YbjcY | 41HxG1YbjcY |
| 4155 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=4FOWFnhqS4A | 4FOWFnhqS4A |
| 4156 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=51ehrRuqKLE | 51ehrRuqKLE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4157 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6S8sKSgj3nk | 6S8sKSgj3nk |
| 4158 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7AiXnQPwCWo | 7AiXnQPwCWo |
| 4159 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7RsDXT3_yAo | 7RsDXT3_yAo |
| 4160 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7twl7LBdkAE | 7twl7LBdkAE |
| 4161 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8mCB1DkpjNY | 8mCB1DkpjNY |
| 4162 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8nyaHYKYPWk | 8nyaHYKYPWk |
| 4163 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8pTvuSpiMFs | 8pTvuSpiMFs |
| 4164 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8utvGx8r0HM | 8utvGx8r0HM |
| 4165 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8zlq2k_Cq4g | 8zlq2k_Cq4g |
| 4166 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9siEx5w6rvA | 9siEx5w6rvA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4167 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9SlohBSpGvc | 9SlohBSpGvc |
| 4168 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=A4UNyNdaaj8 | A4UNyNdaaj8 |
| 4169 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=AAysk2Xa1Iw | AAysk2Xa1Iw |
| 4170 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=acrfdD0GXSg | acrfdD0GXSg |
| 4171 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=aGt06yQgss4 | aGt06yQgss4 |
| 4172 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ahoDVcyXdYY | ahoDVcyXdYY |
| 4173 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=AmSqipWJK6s | AmSqipWJK6s |
| 4174 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=AvZ7DQUwIL0 | AvZ7DQUwIL0 |
| 4175 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=bd47LSZWh8I | bd47LSZWh8I |
| 4176 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=c5k-6cd_m-c | c5k-6cd_m-c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4177 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ChjLxe6YSRY | ChjLxe6YSRY |
| 4178 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=cHkzdgSFaxg | cHkzdgSFaxg |
| 4179 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=CjO8lQwqvdM | CjO8lQwqvdM |
| 4180 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=CuWVUb4PAjY | CuWVUb4PAjY |
| 4181 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=czzzIHq-Qc8 | czzzIHq-Qc8 |
| 4182 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dddGb6fO26s | dddGb6fO26s |
| 4183 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=DkXOaxv_I74 | DkXOaxv_I74 |
| 4184 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=DWr9hFe11wE | DWr9hFe11wE |
| 4185 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=eJhlKQENmqQ | eJhlKQENmqQ |
| 4186 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ePd6tN5WAIg | ePd6tN5WAIg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4187 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=F_0Spxz6aLQ | F_0Spxz6aLQ |
|------|-----------|--------|--------------|---------------------------------------------|-------------|
| 4188 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FcBSQLW70mg | FcBSQLW70mg |
| 4189 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FeuATn6ZOGo | FeuATn6ZOGo |
| 4190 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=fN6ZANeRHwE | fN6ZANeRHwE |
| 4191 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FZykqIAkEUk | FZykqIAkEUk |
| 4192 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=g3hBlgo84BM | g3hBlgo84BM |
| 4193 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=gDJFGnpbf-0 | gDJFGnpbf-0 |
| 4194 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GGA3-gvh0SU | GGA3-gvh0SU |
| 4195 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GWXY7ez1JIU | GWXY7ez1JIU |
| 4196 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GZ-HTrVpGTY | GZ-HTrVpGTY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4197 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=h2B_lXvPo0I | h2B_lXvPo0I |
| 4198 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=H2vAc1d_8xE | H2vAc1d_8xE |
| 4199 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=H80D9CaLXZI | H80D9CaLXZI |
| 4200 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=HROSJl4KdGc | HROSJl4KdGc |
| 4201 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=I9RjayJt9Nk | I9RjayJt9Nk |
| 4202 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Iv8eEb8iaqo | Iv8eEb8iaqo |
| 4203 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IVPGKNnG_ME | IVPGKNnG_ME |
| 4204 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IWxQiAPPfTY | IWxQiAPPfTY |
| 4205 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IX89et_ZFe0 | IX89et_ZFe0 |
| 4206 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Jjf8Os8B-LY | Jjf8Os8B-LY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4207 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JNlwqIbJMAo | JNlwqIbJMAo |
| 4208 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JrBuacS_0Qc | JrBuacS_0Qc |
| 4209 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kBoEFeRrcFA | kBoEFeRrcFA |
| 4210 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kEhbbx1Z_-o | kEhbbx1Z_-o |
| 4211 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kiw_9H4OkRY | kiw_9H4OkRY |
| 4212 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=KW_H0v-VK1I | KW_H0v-VK1I |
| 4213 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=l_Bu4HHti5Q | l_Bu4HHti5Q |
| 4214 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=l2u6W4JCjqQ | l2u6W4JCjqQ |
| 4215 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=l597b-pjJh4 | l597b-pjJh4 |
| 4216 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=lbpvzTNTSmw | lbpvzTNTSmw |
| 4217 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=LfOEfa-H3zE | LfOEfa-H3zE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4218 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=lFwSpH5OzbU | lFwSpH5OzbU |
| 4219 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=majKu_8sPz0 | majKu_8sPz0 |
| 4220 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=mgTOA6ZhWBU | mgTOA6ZhWBU |
| 4221 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=msnQvE0d7Og | msnQvE0d7Og |
| 4222 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=N0-_7G5XEXM | N0-_7G5XEXM |
| 4223 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=N3QsSc4zI90 | N3QsSc4zI90 |
| 4224 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=N4pquspZtyo | N4pquspZtyo |
| 4225 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=NENALbOTFNA | NENALbOTFNA |
| 4226 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=NfcrUT2vznM | NfcrUT2vznM |
| 4227 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nRHI9XEeqoA | nRHI9XEeqoA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4228 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nY3DiMe5kfY | nY3DiMe5kfY |
| 4229 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ODFzTRf-Nns | ODFzTRf-Nns |
| 4230 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-OiNBXOhNhE | -OiNBXOhNhE |
| 4231 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=olkyhkrBLAs | olkyhkrBLAs |
| 4232 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Or8RUkNrtUk | Or8RUkNrtUk |
| 4233 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=OtegGBaXkyg | OtegGBaXkyg |
| 4234 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=o-ytffeg5CU | o-ytffeg5CU |
| 4235 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=P-2Szy-sFuA | P-2Szy-sFuA |
| 4236 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PflRrw4nyAw | PflRrw4nyAw |
| 4237 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PHZNMBSgy-k | PHZNMBSgy-k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4238 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=pjkKw0eCSt4 | pjkKw0eCSt4 |
| 4239 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Pq5VgWkFsfc | Pq5VgWkFsfc |
| 4240 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Pvw-stO-mIg | Pvw-stO-mIg |
| 4241 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Pw1gZqpKhOA | Pw1gZqpKhOA |
| 4242 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QcJPJ_EFTtk | QcJPJ_EFTtk |
| 4243 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QCP8732tDB0 | QCP8732tDB0 |
| 4244 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-qPXTcJLNrk | -qPXTcJLNrk |
| 4245 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QVHF-j5svxM | QVHF-j5svxM |
| 4246 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qVIjvOU88ko | qVIjvOU88ko |
| 4247 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=r1FuXInJfyQ | r1FuXInJfyQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4248 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=r1Qkd1NVsOY | r1Qkd1NVsOY |
| 4249 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=R2PAuWkGexI | R2PAuWkGexI |
| 4250 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RBSg5VF5GYI | RBSg5VF5GYI |
| 4251 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=rcwXAmwSrrU | rcwXAmwSrrU |
| 4252 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RsPGQyPe9_g | RsPGQyPe9_g |
| 4253 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RUboZQvUyXc | RUboZQvUyXc |
| 4254 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RX4I7_BkNgA | RX4I7_BkNgA |
| 4255 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=S0_cvmu3LX4 | S0_cvmu3LX4 |
| 4256 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=S0V8ju6XOek | S0V8ju6XOek |
| 4257 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=S5bg57zetjU | S5bg57zetjU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4258 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=sBUnzJcIYb0 | sBUnzJcIYb0 |
|------|-----------|--------|--------------|--------------------------------------------|-------------|
| 4259 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=sdeR5HAQdPE | sdeR5HAQdPE |
| 4260 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SNf0SPFGguA | SNf0SPFGguA |
| 4261 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=sr3ssrJmE_U | sr3ssrJmE_U |
| 4262 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=suNzTutrbIo | suNzTutrbIo |
| 4263 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SwIylRzcQbE | SwIylRzcQbE |
| 4264 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SXvpfHaAVLM | SXvpfHaAVLM |
| 4265 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tCAYdsnpEnk | tCAYdsnpEnk |
| 4266 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TOEHscdr9kc | TOEHscdr9kc |
| 4267 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tw1dxogZxjI | tw1dxogZxjI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4268 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=UaEYepgLE2M | UaEYepgLE2M |
| 4269 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=UmgkGLC4IHw | UmgkGLC4IHw |
| 4270 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=uoTXTFuWiGI | uoTXTFuWiGI |
| 4271 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=uqPa6oDwpgw | uqPa6oDwpgw |
| 4272 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=VeRt-87E9xo | VeRt-87E9xo |
| 4273 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=vkZnjLgcajE | vkZnjLgcajE |
| 4274 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=voZSNfZqa20 | voZSNfZqa20 |
| 4275 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=vwjYVe1H9XI | vwjYVe1H9XI |
| 4276 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=vZ_StNg1ZBo | vZ_StNg1ZBo |
| 4277 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=w_pRcSWj6lc | w_pRcSWj6lc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4278 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Wb0GLaGm_qE | Wb0GLaGm_qE |
| 4279 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=w-dGuY3ykVM | w-dGuY3ykVM |
| 4280 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WeYgduDJEVk | WeYgduDJEVk |
| 4281 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=wH9qG2W5B3Y | wH9qG2W5B3Y |
| 4282 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WkKs4qhVKB8 | WkKs4qhVKB8 |
| 4283 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WkSQctxXEBs | WkSQctxXEBs |
| 4284 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=X8dOqO_mhn8 | X8dOqO_mhn8 |
| 4285 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XbvGnS05LSI | XbvGnS05LSI |
| 4286 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=xf_PVru1nw0 | xf_PVru1nw0 |
| 4287 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XFQkg6bT0D0 | XFQkg6bT0D0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4288 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=xLIOPYEBy3g | xLIOPYEBy3g |
|------|-----------|--------|--------------|---------------------------------------------|-------------|
| 4289 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XWFwUWKq8PA | XWFwUWKq8PA |
| 4290 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Y67qWeWvxxA | Y67qWeWvxxA |
| 4291 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=zvg3lxjmsbs | zvg3lxjmsbs |
| 4292 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Zxyeh0SVP1M | Zxyeh0SVP1M |
| 4293 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6N1L5_OJ2RM | 6N1L5_OJ2RM |
| 4294 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=An1litargLY | An1litargLY |
| 4295 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=fiRQDgSACHw | fiRQDgSACHw |
| 4296 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=x_shqZmP7M8 | x_shqZmP7M8 |
| 4297 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Zmv_WDs1umY | Zmv_WDs1umY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4298 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-oAJ_JtrpK0 | -oAJ_JtrpK0 |
|------|-----------|--------|--------------|--------------------------------------------|-------------|
| 4299 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kRXo_HoVVSY | kRXo_HoVVSY |
| 4300 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=LA8JR16RB7Q | LA8JR16RB7Q |
| 4301 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1--Po4jH24o | 1--Po4jH24o |
| 4302 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=HB481A0PceE | HB481A0PceE |
| 4303 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-Qgf0bh5X5A | -Qgf0bh5X5A |
| 4304 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tRUMskEu-rE | tRUMskEu-rE |
| 4305 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=UYk5aRM9zRA | UYk5aRM9zRA |
| 4306 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=f_YZNqECl6s | f_YZNqECl6s |
| 4307 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FaMYaw2Sl8s | FaMYaw2Sl8s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4308 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=j-uQQUzBUWk | j-uQQUzBUWk |
| 4309 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=oGE09Xp6v_U | oGE09Xp6v_U |
| 4310 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=uWkyt2MpIW0 | uWkyt2MpIW0 |
| 4311 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dxwoO9SwU0o | dxwoO9SwU0o |
| 4312 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nLbH6FiJ2n4 | nLbH6FiJ2n4 |
| 4313 | Paramount | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JrCZ5ACa-bI | JrCZ5ACa-bI |
| 4314 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=0i5_xPK_SqY | 0i5_xPK_SqY |
| 4315 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=ahCtSXNeibs | ahCtSXNeibs |
| 4316 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=ew5Ab8iizuw | ew5Ab8iizuw |
| 4317 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=HDBevJfIngY | HDBevJfIngY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4318 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=iqFXIRnfXyo | iqFXIRnfXyo |
|---|---|---|---|---|---|
| 4319 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=s9sMxEOmUhY | s9sMxEOmUhY |
| 4320 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=2k6frNhuHwI | 2k6frNhuHwI |
| 4321 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=2Pn9qRVL6fQ | 2Pn9qRVL6fQ |
| 4322 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=30YB8Nk3B5o | 30YB8Nk3B5o |
| 4323 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=4jIeWNEVuwA | 4jIeWNEVuwA |
| 4324 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=4ltTQrYwdro | 4ltTQrYwdro |
| 4325 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=6BA4rKp3KjE | 6BA4rKp3KjE |
| 4326 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=7kNyDA0d8HI | 7kNyDA0d8HI |
| 4327 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=7Z2Gz5XFafo | 7Z2Gz5XFafo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4328 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=bqxmHtwz8iM | bqxmHtwz8iM |
|------|-----------|----------|--------------|--------------------------------------------|-------------|
| 4329 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=cVvgCfEQ7EE | cVvgCfEQ7EE |
| 4330 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=DoWYZltdn4w | DoWYZltdn4w |
| 4331 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=dUSHgEMemlE | dUSHgEMemlE |
| 4332 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=eV4PCS7KkYw | eV4PCS7KkYw |
| 4333 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=gNDbS3ec9W4 | gNDbS3ec9W4 |
| 4334 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=gPOyfazOgKA | gPOyfazOgKA |
| 4335 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=Gwt5IzSmy4g | Gwt5IzSmy4g |
| 4336 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=H2RaozaudL8 | H2RaozaudL8 |
| 4337 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=JYGRJWN2XLU | JYGRJWN2XLU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4338 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=Kb8jrXM6-o8 | Kb8jrXM6-o8 |
|------|-----------|----------|--------------|---------------------------------------------|-------------|
| 4339 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=KFxF81WBuXI | KFxF81WBuXI |
| 4340 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=kKF2MSq6LHY | kKF2MSq6LHY |
| 4341 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=lYPB_7Br3mU | lYPB_7Br3mU |
| 4342 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=okHN-02QVwk | okHN-02QVwk |
| 4343 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=qLFk0ftBsEM | qLFk0ftBsEM |
| 4344 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=qmdgFeH_4AQ | qmdgFeH_4AQ |
| 4345 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=R7qBnO4JAok | R7qBnO4JAok |
| 4346 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=UlxJ7NTbiNw | UlxJ7NTbiNw |
| 4347 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=vGYxX_clDcg | vGYxX_clDcg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4348 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=vttoZWVrowc | vttoZWVrowc |
|---|---|---|---|---|---|
| 4349 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=vUZV63-BvzQ | vUZV63-BvzQ |
| 4350 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=wDioXgvS2Rg | wDioXgvS2Rg |
| 4351 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=WhnR3NU-cBI | WhnR3NU-cBI |
| 4352 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=YOy1af_aNJo | YOy1af_aNJo |
| 4353 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=5yhqdcJ04K8 | 5yhqdcJ04K8 |
| 4354 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=6J9ANjiwXK8 | 6J9ANjiwXK8 |
| 4355 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=giuOs4edaYM | giuOs4edaYM |
| 4356 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=NKFbxCLYvyE | NKFbxCLYvyE |
| 4357 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=f7FIuYUumUs | f7FIuYUumUs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4358 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=LW4518gu0YE | LW4518gu0YE |
| 4359 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=qarOfG-4WXM | qarOfG-4WXM |
| 4360 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=htCQAakTklc | htCQAakTklc |
| 4361 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=wJbKY8YvrfY | wJbKY8YvrfY |
| 4362 | Paramount | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=5hw8wKQ0kBY | 5hw8wKQ0kBY |
| 4363 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=8jZ7e_IKkv4 | 8jZ7e_IKkv4 |
| 4364 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=FM8g9IKIDTA | FM8g9IKIDTA |
| 4365 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=S3mwmEZHQeQ | S3mwmEZHQeQ |
| 4366 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=SRwuxm9yKNE | SRwuxm9yKNE |
| 4367 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=vCPZAydCSfQ | vCPZAydCSfQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4368 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=0germLX5qbM | 0germLX5qbM |
| 4369 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=1FNK7ST5A_Q | 1FNK7ST5A_Q |
| 4370 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=2pAyD2I-lrM | 2pAyD2I-lrM |
| 4371 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=3bycj6iiJdI | 3bycj6iiJdI |
| 4372 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=7ra20V3v36A | 7ra20V3v36A |
| 4373 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=7wty9eJ6LUI | 7wty9eJ6LUI |
| 4374 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=C0HozEHPvWI | C0HozEHPvWI |
| 4375 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=cqS4rESfS6k | cqS4rESfS6k |
| 4376 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=En6Ak9-1-oI | En6Ak9-1-oI |
| 4377 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=F__wD4I8bOk | F__wD4I8bOk |
| 4378 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=F1vz26wrHfo | F1vz26wrHfo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4379 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=jSvPMsESkCc | jSvPMsESkCc |
| 4380 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=mTBfydNxNlA | mTBfydNxNlA |
| 4381 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=q8nfWQnDY7Q | q8nfWQnDY7Q |
| 4382 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=SHGeBlR5CDQ | SHGeBlR5CDQ |
| 4383 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=T_mmZ1LHwfU | T_mmZ1LHwfU |
| 4384 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=UStX6TcP008 | UStX6TcP008 |
| 4385 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=VAecHD_kBkA | VAecHD_kBkA |
| 4386 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=VSWFyDRedk4 | VSWFyDRedk4 |
| 4387 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=WV_LNSo1QGI | WV_LNSo1QGI |
| 4388 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=xISEc0NkRag | xISEc0NkRag |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4389 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=ynHGBgiK9og | ynHGBgiK9og |
| 4390 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=z6XpA5Z8894 | z6XpA5Z8894 |
| 4391 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=ZTAeJtAoYxg | ZTAeJtAoYxg |
| 4392 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=1oVH63RSPb0 | 1oVH63RSPb0 |
| 4393 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=c3rqZzTN-oI | c3rqZzTN-oI |
| 4394 | Paramount | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=faqtgeMtDDU | faqtgeMtDDU |
| 4395 | Paramount | HATARI | LP0000022962; RE0000479374 | http://www.youtube.com/watch?v=GH5f0Li3a3M | GH5f0Li3a3M |
| 4396 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=ES7QJYgnvAc | ES7QJYgnvAc |
| 4397 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=jgg9pIPqcuk | jgg9pIPqcuk |
| 4398 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=Xge_Ua9yxHs | Xge_Ua9yxHs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4399 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=2-zfDPlWIa0 | 2-zfDPlWIa0 |
|---|---|---|---|---|---|
| 4400 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=4cn9XRW_qMQ | 4cn9XRW_qMQ |
| 4401 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=Bsq0CpNdwpM | Bsq0CpNdwpM |
| 4402 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=FwVXPFt7J1Y | FwVXPFt7J1Y |
| 4403 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=g5ce_rOoGcc | g5ce_rOoGcc |
| 4404 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=ln5zXFcssSc | ln5zXFcssSc |
| 4405 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=t2KaB5IW8XA | t2KaB5IW8XA |
| 4406 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=uK8e9xY3eFM | uK8e9xY3eFM |
| 4407 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=vAGC2_ux-GE | vAGC2_ux-GE |
| 4408 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=yJ-LoP2jiLw | yJ-LoP2jiLw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4409 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=_-AyEw-GY5U | _-AyEw-GY5U |
| 4410 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=1f8r9H1B0Vo | 1f8r9H1B0Vo |
| 4411 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=6hZ8n2d1W-M | 6hZ8n2d1W-M |
| 4412 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=6JLSeLBx3Bg | 6JLSeLBx3Bg |
| 4413 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=9CvUKHhFWrk | 9CvUKHhFWrk |
| 4414 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=bmImp8_LsWI | bmImp8_LsWI |
| 4415 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=fC0a4S0W924 | fC0a4S0W924 |
| 4416 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=miZdoyTSEKk | miZdoyTSEKk |
| 4417 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=nLOIjQTEHy8 | nLOIjQTEHy8 |
| 4418 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=o2EIyFagn0M | o2EIyFagn0M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4419 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=PwVnIAo1mO0 | PwVnIAo1mO0 |
| 4420 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=YEJqcWlNWW00 | YEJqcWlNWW0 |
| 4421 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=-cCx92koN54 | -cCx92koN54 |
| 4422 | Paramount | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=t3l5oL2Vas8 | t3l5oL2Vas8 |
| 4423 | Paramount | HEY ARNOLD! THE MOVIE | PA0001086941 | http://www.youtube.com/watch?v=_FkU1gME27U | _FkU1gME27U |
| 4424 | Paramount | HEY ARNOLD! THE MOVIE | PA0001086941 | http://www.youtube.com/watch?v=D9JJAou4TWQ | D9JJAou4TWQ |
| 4425 | Paramount | HEY ARNOLD! THE MOVIE | PA0001086941 | http://www.youtube.com/watch?v=52M_5UgHaX4 | 52M_5UgHaX4 |
| 4426 | Paramount | HEY ARNOLD! THE MOVIE | PA0001086941 | http://www.youtube.com/watch?v=zjq0w14Wz3A | zjq0w14Wz3A |
| 4427 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=07nfep233jI | 07nfep233jI |
| 4428 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=3ewUEabcgyc | 3ewUEabcgyc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4429 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=77nyINwHTbY | 77nyINwHTbY |
| 4430 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=AmCNUfU-OCo | AmCNUfU-OCo |
| 4431 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=BeZUVTrmnpM M | BeZUVTrmnpM |
| 4432 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=EIHNjqFFK5Q | EIHNjqFFK5Q |
| 4433 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=H_Hl4_ZTQcs | H_Hl4_ZTQcs |
| 4434 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=IVGnuGCZtYY | IVGnuGCZtYY |
| 4435 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=Jwi23QLzfaY | Jwi23QLzfaY |
| 4436 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=k4513nJbN-Y | k4513nJbN-Y |
| 4437 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=kcwwG8rq12Q | kcwwG8rq12Q |
| 4438 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=KJmaXtL4D94 | KJmaXtL4D94 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4439 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=LqA57bzXNaY | LqA57bzXNaY |
| 4440 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=lyGliHmOk-8 | lyGliHmOk-8 |
| 4441 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=OGVsoDYLU2Y | OGVsoDYLU2Y |
| 4442 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=PNrCMmkmfgM | PNrCMmkmfgM |
| 4443 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=sXfT6VDXOX0 | sXfT6VDXOX0 |
| 4444 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=UDsV-BH3uas | UDsV-BH3uas |
| 4445 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=vraQlRTcQ8c | vraQlRTcQ8c |
| 4446 | Paramount | HOT ROD | PAu003052833; PA0001354841 | http://www.youtube.com/watch?v=YAsH5Rge0u4 | YAsH5Rge0u4 |
| 4447 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=_7DBk_PgAc8 | _7DBk_PgAc8 |
| 4448 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=6Y9SPU9jMlc | 6Y9SPU9jMlc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4449 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=8A2GTYIx_Hs | 8A2GTYIx_Hs |
| 4450 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=goj1shlbKpA | goj1shlbKpA |
| 4451 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=khkSW0NarVw | khkSW0NarVw |
| 4452 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=SMUq1WTpYd0 | SMUq1WTpYd0 |
| 4453 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=UL0MLaG77Z0 | UL0MLaG77Z0 |
| 4454 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=aL6PzPKlih4 | aL6PzPKlih4 |
| 4455 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=bJM5FfO64f0 | bJM5FfO64f0 |
| 4456 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=d4z40Jp9qgE | d4z40Jp9qgE |
| 4457 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=-Ivr3LXf-EE | -Ivr3LXf-EE |
| 4458 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=-Ivr3LXf-EE | -Ivr3LXf-EE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4459 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=nRBCgpM7Uic | nRBCgpM7Uic |
| 4460 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=UCBXORrLPa0 | UCBXORrLPa0 |
| 4461 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=zY8rBnz1S30 | zY8rBnz1S30 |
| 4462 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=d0fvMB8nMII | d0fvMB8nMII |
| 4463 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=w0Y5ZkaegEI | w0Y5ZkaegEI |
| 4464 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=vPThn1deQTw | vPThn1deQTw |
| 4465 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=6xFe570faSI | 6xFe570faSI |
| 4466 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=q5nDYUqEKSA | q5nDYUqEKSA |
| 4467 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=uSd7BLvN9KQ | uSd7BLvN9KQ |
| 4468 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=YS99-zJrGhU | YS99-zJrGhU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4469 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=PnwGCZL5v3c | PnwGCZL5v3c |
| 4470 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=EcbwqkTGIvM | EcbwqkTGIvM |
| 4471 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=_lA3BCojWOw | _lA3BCojWOw |
| 4472 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=8Q8etZzpR-k | 8Q8etZzpR-k |
| 4473 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=Xb5T-8ZzxNY | Xb5T-8ZzxNY |
| 4474 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=_FMhhTwOfPk | _FMhhTwOfPk |
| 4475 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=JYgo9i_8M1A | JYgo9i_8M1A |
| 4476 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=e3HiSwlQjJU | e3HiSwlQjJU |
| 4477 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=bi9nZeyH63g | bi9nZeyH63g |
| 4478 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=Xr3Z2pYyns4 | Xr3Z2pYyns4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4479 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=b4L_djhQxSA | b4L_djhQxSA |
| 4480 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=-Q2_nEJQVQc | -Q2_nEJQVQc |
| 4481 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=5eo2qt3OiLI | 5eo2qt3OiLI |
| 4482 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=gwEnDMs_XL4 | gwEnDMs_XL4 |
| 4483 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=7JM7nIvpve4 | 7JM7nIvpve4 |
| 4484 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=5OCETemvTkQ | 5OCETemvTkQ |
| 4485 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=a-qvvhzW-v8 | a-qvvhzW-v8 |
| 4486 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=GL5a-rM8xUE | GL5a-rM8xUE |
| 4487 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=JsGrVLozodQ | JsGrVLozodQ |
| 4488 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=KmCRQ68kjX8 | KmCRQ68kjX8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4489 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=RtkBSmz5Bvc | RtkBSmz5Bvc |
|------|-----------|---------|----------------------------|---------------------------------------------|-------------|
| 4490 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=UeOyQzgwfk4 | UeOyQzgwfk4 |
| 4491 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=n_lpHunMtG0 | n_lpHunMtG0 |
| 4492 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=vZ-0aYTzSPE | vZ-0aYTzSPE |
| 4493 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=zwO9ZMl-vko | zwO9ZMl-vko |
| 4494 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=tIm_Fgk9fqQ | tIm_Fgk9fqQ |
| 4495 | Paramount | HOT ROD | PAU003052833; PA0001354841 | http://www.youtube.com/watch?v=isF1pfNmU2M | isF1pfNmU2M |
| 4496 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=_UkxgqGXQ-Q | _UkxgqGXQ-Q |
| 4497 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=3nzwWH70wsI | 3nzwWH70wsI |
| 4498 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=3rX6-NgI8-o | 3rX6-NgI8-o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4499 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=-c6a0ZUgeyI | -c6a0ZUgeyI |
| 4500 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=cbR7tWGc3pY | cbR7tWGc3pY |
| 4501 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=e7OEdf7Dsys | e7OEdf7Dsys |
| 4502 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=gwo0GqffnVI | gwo0GqffnVI |
| 4503 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=H1e6gpkmNgI | H1e6gpkmNgI |
| 4504 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=jgbqZcj4UMw | jgbqZcj4UMw |
| 4505 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=jnX_hdFiKwQ | jnX_hdFiKwQ |
| 4506 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=POSlHs4oUgI | POSlHs4oUgI |
| 4507 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=q2t_V8sYo9A | q2t_V8sYo9A |
| 4508 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=Q5jpFrLbcn0 | Q5jpFrLbcn0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4509 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=s5tNZFYCHzI | s5tNZFYCHzI |
| 4510 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=sOV-PSYcacI | sOV-PSYcacI |
| 4511 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=tT9iK6cWQoQ | tT9iK6cWQoQ |
| 4512 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=wYu-xbTedgs | wYu-xbTedgs |
| 4513 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=yJUOR9uLXBo | yJUOR9uLXBo |
| 4514 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=zD2eImX8ORQ | zD2eImX8ORQ |
| 4515 | Paramount | HOURS, THE | PA0001113096; PAU002559545 | http://www.youtube.com/watch?v=Zz94zNQFJA8 | Zz94zNQFJA8 |
| 4516 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=g0fms9M-drA | g0fms9M-drA |
| 4517 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=3Gp1dQmH9dk | 3Gp1dQmH9dk |
| 4518 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=cuRmi-f2X_o | cuRmi-f2X_o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 4519 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=NxbN9AN9sRM | NxbN9AN9sRM |
|---|---|---|---|---|---|
| 4520 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=zBWAEvNfvQs | zBWAEvNfvQs |
| 4521 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=JZJuAWsIb44 | JZJuAWsIb44 |
| 4522 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=GAIEXghSQzU | GAIEXghSQzU |
| 4523 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=4TDh6AkxMA4 | 4TDh6AkxMA4 |
| 4524 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=7CUq9sY5rYs | 7CUq9sY5rYs |
| 4525 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=cshjtgvXMyc | cshjtgvXMyc |
| 4526 | Paramount | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876; VAu000592428 | http://www.youtube.com/watch?v=qSvCufdHHwM | qSvCufdHHwM |
| 4527 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=800v2U06pg4 | 800v2U06pg4 |
| 4528 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=cyJRi3vE-3o | cyJRi3vE-3o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4529 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=JhmqBidXDQY | JhmqBidXDQY |
| 4530 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=s3YQaYTy1nA | s3YQaYTy1nA |
| 4531 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=vy5lIQ7uLJ8 | vy5lIQ7uLJ8 |
| 4532 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=csLpLg3Kwxg | csLpLg3Kwxg |
| 4533 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=QlHRY-SrFRE | QlHRY-SrFRE |
| 4534 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=Qqxl8km4cfs | Qqxl8km4cfs |
| 4535 | Paramount | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=x61hz5pRFkM | x61hz5pRFkM |
| 4536 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=EasIJVKKL9Q | EasIJVKKL9Q |
| 4537 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=ePQn0-Klu2A | ePQn0-Klu2A |
| 4538 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=i8LYzM6E6P4 | i8LYzM6E6P4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4539 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=FG1VTWMeIZE | FG1VTWMeIZE |
| 4540 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=fTrKPdGLX38 | fTrKPdGLX38 |
| 4541 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=I9DKn0eWySQ | I9DKn0eWySQ |
| 4542 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=mfuG2q83fC0 | mfuG2q83fC0 |
| 4543 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=Qnlz6gTNpRM | Qnlz6gTNpRM |
| 4544 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=qO8haBQgteg | qO8haBQgteg |
| 4545 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=S5LTJeInaaM | S5LTJeInaaM |
| 4546 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=TFYauLOUjy4 | TFYauLOUjy4 |
| 4547 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=tskI028rPec | tskI028rPec |
| 4548 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=YKcf6PBIjM0 | YKcf6PBIjM0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4549 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=R78KChj7Sck | R78KChj7Sck |
|------|-----------|---------------|--------------|---------------------------------------------|-------------|
| 4550 | Paramount | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=z2d-pfeEg7I | z2d-pfeEg7I |
| 4551 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=81uvusBRU04 | 81uvusBRU04 |
| 4552 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=CorLy0_5XWc | CorLy0_5XWc |
| 4553 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=IEITBEPIIkk | IEITBEPIIkk |
| 4554 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=kLfC0jKSZ1s | kLfC0jKSZ1s |
| 4555 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=q9BW7fMEaVA | q9BW7fMEaVA |
| 4556 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=U87s-3adjDc | U87s-3adjDc |
| 4557 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=vn_yLD_N7Ag | vn_yLD_N7Ag |
| 4558 | Paramount | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=M4c7QGk9GnM | M4c7QGk9GnM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4559 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=8prg6z75lGg | 8prg6z75lGg |
| 4560 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=8q2zAnMpTzg | 8q2zAnMpTzg |
| 4561 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=CAmLkNt7cJg | CAmLkNt7cJg |
| 4562 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=CtKhHtNyz78 | CtKhHtNyz78 |
| 4563 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=RHEfBGqx3dY | RHEfBGqx3dY |
| 4564 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=RlxMfLLH9dw | RlxMfLLH9dw |
| 4565 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=tQV4cMI9xBQ | tQV4cMI9xBQ |
| 4566 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=UCkkjWknPNc | UCkkjWknPNc |
| 4567 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=X4PlGULx_CA | X4PlGULx_CA |
| 4568 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=xDz5euRWCC8 | xDz5euRWCC8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4569 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=YpTevvo-KW8 | YpTevvo-KW8 |
| 4570 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=NaxXVDESRBo | NaxXVDESRBo |
| 4571 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=z78LMAS_A2s | z78LMAS_A2s |
| 4572 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=1eeBPlHHgYA | 1eeBPlHHgYA |
| 4573 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=6-1G3tVk5us | 6-1G3tVk5us |
| 4574 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=DybaKFx1i_8 | DybaKFx1i_8 |
| 4575 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=otYcIuILrJI | otYcIuILrJI |
| 4576 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=gmhbF_OCsyw | gmhbF_OCsyw |
| 4577 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=pxGrZSvhwOM | pxGrZSvhwOM |
| 4578 | Paramount | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=yi-ycquyxbU | yi-ycquyxbU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4579 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=A_Oxr7PXgtQ | A_Oxr7PXgtQ |
|------|-----------|--------------------------------------|--------------|---------------------------------------------|-------------|
| 4580 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=Ie7rd0_Gaxs | Ie7rd0_Gaxs |
| 4581 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=-lb986E5m5Q | -lb986E5m5Q |
| 4582 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=1eJ5ijFnKgU | 1eJ5ijFnKgU |
| 4583 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=8xFgtawGoOQ | 8xFgtawGoOQ |
| 4584 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=cBKzHAWDi4g | cBKzHAWDi4g |
| 4585 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=mRtUbMXO3Xw | mRtUbMXO3Xw |
| 4586 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=rtiPbzSLxKc | rtiPbzSLxKc |
| 4587 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=Ti4crWM22xw | Ti4crWM22xw |
| 4588 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=Gq4G_pFPl4U | Gq4G_pFPl4U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4589 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=WF6-A_XKN_4 | WF6-A_XKN_4 |
|------|-----------|--------------------------------------|--------------|---------------------------------------------|-------------|
| 4590 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=zBXQfDsl7GY | zBXQfDsl7GY |
| 4591 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=zO4dbyZYl48 | zO4dbyZYl48 |
| 4592 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=ILlUoBWsMV8 | ILlUoBWsMV8 |
| 4593 | Paramount | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=yg8wQCkJIyg | yg8wQCkJIyg |
| 4594 | Paramount | ITALIAN JOB (1969) | RE0000768969 | http://www.youtube.com/watch?v=2rKOEneMkQo | 2rKOEneMkQo |
| 4595 | Paramount | ITALIAN JOB (1969) | RE0000768969; LP0000036988 | http://www.youtube.com/watch?v=3FNyxU5U7ao | 3FNyxU5U7ao |
| 4596 | Paramount | ITALIAN JOB (1969) | RE0000768969; LP0000036988 | http://www.youtube.com/watch?v=gK1YEn5gfxg | gK1YEn5gfxg |
| 4597 | Paramount | ITALIAN JOB (1969) | RE0000768969; LP0000036988 | http://www.youtube.com/watch?v=rEz4lugWmKQ | rEz4lugWmKQ |
| 4598 | Paramount | ITALIAN JOB (1969) | RE0000768969; LP0000036988 | http://www.youtube.com/watch?v=bUn6ZB7cqqI | bUn6ZB7cqqI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4599 | Paramount | ITALIAN JOB (1969) | RE0000768969; LP0000036988 | http://www.youtube.com/watch?v=vVuv3qHHaqA | vVuv3qHHaqA |
| 4600 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=fb_5X9BXEDk | fb_5X9BXEDk |
| 4601 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=6UmpgFIWFtQ | 6UmpgFIWFtQ |
| 4602 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=bVst9m1FGV0 | bVst9m1FGV0 |
| 4603 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=cClDGYVlHog | cClDGYVlHog |
| 4604 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=E7owU_8k0bU | E7owU_8k0bU |
| 4605 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=ErTknyX3yO0 | ErTknyX3yO0 |
| 4606 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=gj_h1FA4LXs | gj_h1FA4LXs |
| 4607 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=gj9CoFkMtQA | gj9CoFkMtQA |
| 4608 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=ju_5CQSBsUg | ju_5CQSBsUg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 4609 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=lQtOdC9wKNU | lQtOdC9wKNU |
| 4610 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=ltUjnhC_EUY | ltUjnhC_EUY |
| 4611 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=NQhwzIi2NaA | NQhwzIi2NaA |
| 4612 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=Q3deeJ9m-94 | Q3deeJ9m-94 |
| 4613 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=qiwZdKQGQ1s | qiwZdKQGQ1s |
| 4614 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=sq4HNoaxJUU | sq4HNoaxJUU |
| 4615 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=T-cdGOp0RkE | T-cdGOp0RkE |
| 4616 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=yympI4x9y8M | yympI4x9y8M |
| 4617 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=0LRbJ52lsaw | 0LRbJ52lsaw |
| 4618 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=a9P11eUJMps | a9P11eUJMps |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4619 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=JPKswDwgTYY | JPKswDwgTYY |
| 4620 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=K7OjkNP1F54 | K7OjkNP1F54 |
| 4621 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=krVv_SOG5lk | krVv_SOG5lk |
| 4622 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=KyrBDiTxRmE | KyrBDiTxRmE |
| 4623 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=lI2k17N903A | lI2k17N903A |
| 4624 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=MlB0kHP9nVQ | MlB0kHP9nVQ |
| 4625 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=MvuRCKXnnVU | MvuRCKXnnVU |
| 4626 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=NtnUB0nEz9I | NtnUB0nEz9I |
| 4627 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=OaXaDwIoHP4 | OaXaDwIoHP4 |
| 4628 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=PWJi7XK36w0 | PWJi7XK36w0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4629 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=qFYpvcG7gK4 | qFYpvcG7gK4 |
| 4630 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=wEs83khAyL4 | wEs83khAyL4 |
| 4631 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=6ezSs4IUO_0 | 6ezSs4IUO_0 |
| 4632 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=GHX8V_hBhws | GHX8V_hBhws |
| 4633 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=OR4aYGwnpWA | OR4aYGwnpWA |
| 4634 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=Rb3tYa9_VNo | Rb3tYa9_VNo |
| 4635 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=vTYj13BsuT0 | vTYj13BsuT0 |
| 4636 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=vdVY0cOUxHg | vdVY0cOUxHg |
| 4637 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=SUgs6ikaKis | SUgs6ikaKis |
| 4638 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=nhgVI7VdaT4 | nhgVI7VdaT4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 4639 | Paramount | ITALIAN JOB, THE | PA0001226857; VAu000597655 | http://www.youtube.com/watch?v=U9xeroXrv-M | U9xeroXrv-M |
| 4640 | Paramount | IT'S A WONDERFUL LIFE | PA0000558129 | http://www.youtube.com/watch?v=i2E7xIz7hdY | i2E7xIz7hdY |
| 4641 | Paramount | IT'S A WONDERFUL LIFE | PA0000558129 | http://www.youtube.com/watch?v=jJOKjNdvn9g | jJOKjNdvn9g |
| 4642 | Paramount | IT'S A WONDERFUL LIFE | PA0000558129 | http://www.youtube.com/watch?v=wGyejIrrn2U | wGyejIrrn2U |
| 4643 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=AhZvrODJUeU | AhZvrODJUeU |
| 4644 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Bcm1jdNevBw | Bcm1jdNevBw |
| 4645 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=C4D_lBnuT6U | C4D_lBnuT6U |
| 4646 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=l7-2vYAe0c0 | l7-2vYAe0c0 |
| 4647 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=LTBoSXgzRMs | LTBoSXgzRMs |
| 4648 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zfo8BZavgSk | zfo8BZavgSk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4649 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_46f37GDlWY | _46f37GDlWY |
| 4650 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_4BGSzrRsoQ | _4BGSzrRsoQ |
| 4651 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_AKkcTRiRm8 | _AKkcTRiRm8 |
| 4652 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_jKysIoMnnk | _jKysIoMnnk |
| 4653 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_kFfkYvieVw | _kFfkYvieVw |
| 4654 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_rHu2cMzUWI | _rHu2cMzUWI |
| 4655 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=07oqhq-vmkg | 07oqhq-vmkg |
| 4656 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0CWTjJ_2pZE | 0CWTjJ_2pZE |
| 4657 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0dJ1LeWTTJM | 0dJ1LeWTTJM |
| 4658 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0K2fWOFTBuM | 0K2fWOFTBuM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4659 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0yXENff-lJk | 0yXENff-lJk |
| 4660 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0zph4-lXfvA | 0zph4-lXfvA |
| 4661 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=15ecxR_TFqQ | 15ecxR_TFqQ |
| 4662 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1gE441txaHU | 1gE441txaHU |
| 4663 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1OF3UbgE5Ms | 1OF3UbgE5Ms |
| 4664 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=315BY1tsnOE | 315BY1tsnOE |
| 4665 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=3I5N5e0qrE4 | 3I5N5e0qrE4 |
| 4666 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=3K3dLaWvlKI | 3K3dLaWvlKI |
| 4667 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=43rtifQp-3w | 43rtifQp-3w |
| 4668 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=5eBjDPgNPgQ | 5eBjDPgNPgQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4669 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=5JJaDIyW2WQ | 5JJaDIyW2WQ |
| 4670 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=6ipYCTxvd-c | 6ipYCTxvd-c |
| 4671 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=6t79GBUbtfk | 6t79GBUbtfk |
| 4672 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-8dXf1IW6Pc | -8dXf1IW6Pc |
| 4673 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-IwllC9yck0 | -IwllC9yck0 |
| 4674 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=6WEU-55xNxg | 6WEU-55xNxg |
| 4675 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=730Swt3bOBs | 730Swt3bOBs |
| 4676 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=7U7NpghSeHE | 7U7NpghSeHE |
| 4677 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=8gdM6lOm5dM | 8gdM6lOm5dM |
| 4678 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=8V58Ec03-lI | 8V58Ec03-lI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4679 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9hAYHWTOp10 | 9hAYHWTOp10 |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 4680 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9lZ07cn22HI | 9lZ07cn22HI |
| 4681 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9MMcaniv_Qs | 9MMcaniv_Qs |
| 4682 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9PX7VE9A_6Q | 9PX7VE9A_6Q |
| 4683 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=a5pkzyw_eJE | a5pkzyw_eJE |
| 4684 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=A-VRvuv2yc8 | A-VRvuv2yc8 |
| 4685 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Bb7IuWb--Cs | Bb7IuWb--Cs |
| 4686 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=B-yGsQbmoY8 | B-yGsQbmoY8 |
| 4687 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=caRUzmqCl2I | caRUzmqCl2I |
| 4688 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=cjubrewd5sY | cjubrewd5sY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4689 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=CKJ4jaZiwn4 | CKJ4jaZiwn4 |
|---|---|---|---|---|---|
| 4690 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ctWyoeID7JM | ctWyoeID7JM |
| 4691 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=CZIpdRasExA | CZIpdRasExA |
| 4692 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DDo2aVK2BFM | DDo2aVK2BFM |
| 4693 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DEokwNcxs-U | DEokwNcxs-U |
| 4694 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DfMosxGNh_g | DfMosxGNh_g |
| 4695 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=drKdnq0WJJU | drKdnq0WJJU |
| 4696 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dYi46l_dIKU | dYi46l_dIKU |
| 4697 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=fHPniI42Ntc | fHPniI42Ntc |
| 4698 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=FYdbszil_y8 | FYdbszil_y8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4699 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Fz7lVzXSoXU | Fz7lVzXSoXU |
|---|---|---|---|---|---|
| 4700 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GJLREXGH0wQ | GJLREXGH0wQ |
| 4701 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GuzIc5ON9PM | GuzIc5ON9PM |
| 4702 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=h_FY7VwgwHs | h_FY7VwgwHs |
| 4703 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hUSlU4H04Eo | hUSlU4H04Eo |
| 4704 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=I5W9nqIuR5M | I5W9nqIuR5M |
| 4705 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=j0UG-Kn7h5o | j0UG-Kn7h5o |
| 4706 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=J0XsOWRF1OM | J0XsOWRF1OM |
| 4707 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=j1aHQbPDkwo | j1aHQbPDkwo |
| 4708 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=j1oGU7RbOTA | j1oGU7RbOTA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4709 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Ja1H3IoGG6A | Ja1H3IoGG6A |
| 4710 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=jazO_brZ_Fw | jazO_brZ_Fw |
| 4711 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Jf6rlWp_ayE | Jf6rlWp_ayE |
| 4712 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=JXNYlO7bVVE | JXNYlO7bVVE |
| 4713 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-l5KUIyKwV8 | -l5KUIyKwV8 |
| 4714 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-pDC-iJBNXA | -pDC-iJBNXA |
| 4715 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sbOrm67F5rg | sbOrm67F5rg |
| 4716 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=SeNZ-pOlnd0 | SeNZ-pOlnd0 |
| 4717 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=SeS-TM3asSE | SeS-TM3asSE |
| 4718 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sIqWmAsNGo4 | sIqWmAsNGo4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4719 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sTgBmzm1MJs | sTgBmzm1MJs |
| 4720 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=t4R2qQdPHz4 | t4R2qQdPHz4 |
| 4721 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=T9NDRsVoLGs | T9NDRsVoLGs |
| 4722 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TIOXrGulGMM | TIOXrGulGMM |
| 4723 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=tjqd3kJvlQU | tjqd3kJvlQU |
| 4724 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TumMtICXvrE | TumMtICXvrE |
| 4725 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UCcb8x7Q1r4 | UCcb8x7Q1r4 |
| 4726 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=uOGOOxMaYSQ | uOGOOxMaYSQ |
| 4727 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-uoQJto_ask | -uoQJto_ask |
| 4728 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_eUVIJw-Pcg | _eUVIJw-Pcg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4729 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_NfZpzAFnTI | _NfZpzAFnTI |
|---|---|---|---|---|---|
| 4730 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_R_YD9iLh9M | _R_YD9iLh9M |
| 4731 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_tacy9ziRSg | _tacy9ziRSg |
| 4732 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_YBMNK1g2RQ | _YBMNK1g2RQ |
| 4733 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0b5eSdkW7Zg | 0b5eSdkW7Zg |
| 4734 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=16VhhDjCHho | 16VhhDjCHho |
| 4735 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1J-jM3PaeD4 | 1J-jM3PaeD4 |
| 4736 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1KToAfEIgNI | 1KToAfEIgNI |
| 4737 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1LuhL-LONQk | 1LuhL-LONQk |
| 4738 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1uiaaaopiUY | 1uiaaaopiUY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4739 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=2f62aTHceI0 | 2f62aTHceI0 |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 4740 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=2SOKrASqh30 | 2SOKrASqh30 |
| 4741 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=2xRfz8BjKSs | 2xRfz8BjKSs |
| 4742 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=3FmgUoFUgq0 | 3FmgUoFUgq0 |
| 4743 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=3G-hgTJ-gns | 3G-hgTJ-gns |
| 4744 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=3hFeFLCEyqY | 3hFeFLCEyqY |
| 4745 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=3-OpNEhegrs | 3-OpNEhegrs |
| 4746 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=45W89twJXp4 | 45W89twJXp4 |
| 4747 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=4mt4TvNawcM | 4mt4TvNawcM |
| 4748 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=4r2j5AUW8UE | 4r2j5AUW8UE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4749 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=4ytL-qfTx08 | 4ytL-qfTx08 |
|------|-----------|--------------------|-----------------------------------------|---------------------------------------------|-------------|
| 4750 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=53klvKXZYRo | 53klvKXZYRo |
| 4751 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=5BeGAl8n1tE | 5BeGAl8n1tE |
| 4752 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=5I1zhBhvZmY | 5I1zhBhvZmY |
| 4753 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=5o3F2ZRwiGg | 5o3F2ZRwiGg |
| 4754 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=602K54jMDvA | 602K54jMDvA |
| 4755 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=6KSrmAuBrUU | 6KSrmAuBrUU |
| 4756 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=6s66K3ttgaE | 6s66K3ttgaE |
| 4757 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=7ADx6oei6uM | 7ADx6oei6uM |
| 4758 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=7bk7DBNo5Ro | 7bk7DBNo5Ro |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4759 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=7jxXmbQeNcs | 7jxXmbQeNcs |
| 4760 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=8DAmdp3Xyyw | 8DAmdp3Xyyw |
| 4761 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=8ibjs_ncbgA | 8ibjs_ncbgA |
| 4762 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=8UP4bfq-5tU | 8UP4bfq-5tU |
| 4763 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=91Bq0Rh4NDY | 91Bq0Rh4NDY |
| 4764 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9FYXqh5pjIw | 9FYXqh5pjIw |
| 4765 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9jvA4yMKde8 | 9jvA4yMKde8 |
| 4766 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9mb_npzbRSg | 9mb_npzbRSg |
| 4767 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9nRrUBzNZvg | 9nRrUBzNZvg |
| 4768 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=aqfCxesWRaY | aqfCxesWRaY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4769 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=AXxsrNjM-Pk | AXxsrNjM-Pk |
| 4770 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=b4ZBYDQAT8A | b4ZBYDQAT8A |
| 4771 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BdrDFijvlOs | BdrDFijvlOs |
| 4772 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BGR-hViCS-s | BGR-hViCS-s |
| 4773 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=bKbVzUM4CDI | bKbVzUM4CDI |
| 4774 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=bkDIhvtpHpg | bkDIhvtpHpg |
| 4775 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BMZiWNsUYvU | BMZiWNsUYvU |
| 4776 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-bpJzopyF9E | -bpJzopyF9E |
| 4777 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=bxrfKZOXvpo | bxrfKZOXvpo |
| 4778 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=CC9XVItjIvs | CC9XVItjIvs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4779 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Clr0yE89wVE | Clr0yE89wVE |
| 4780 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=clvC27Kb12o | clvC27Kb12o |
| 4781 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=cpON91f60pc | cpON91f60pc |
| 4782 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=cTdDZDD0JRc | cTdDZDD0JRc |
| 4783 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=cUVx217aeec | cUVx217aeec |
| 4784 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=d2x4gPlcEQk | d2x4gPlcEQk |
| 4785 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dF4ChKI1iNM | dF4ChKI1iNM |
| 4786 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dhoLqxUR334 | dhoLqxUR334 |
| 4787 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DIM3WOONv9k | DIM3WOONv9k |
| 4788 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DPfB-mHb_qc | DPfB-mHb_qc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4789 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dSMk1SRo-Qw | dSMk1SRo-Qw |
| 4790 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dVdJzIDxcgs | dVdJzIDxcgs |
| 4791 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=e09wyn8U-j0 | e09wyn8U-j0 |
| 4792 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=E-3mlm5bxOA | E-3mlm5bxOA |
| 4793 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=e6JEEhqMHZE | e6JEEhqMHZE |
| 4794 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=eh6v99R5WS4 | eh6v99R5WS4 |
| 4795 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=EKIxVKf0QjY | EKIxVKf0QjY |
| 4796 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ElR_0FJ_vWM | ElR_0FJ_vWM |
| 4797 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ese1jYVNzr8 | ese1jYVNzr8 |
| 4798 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=esyK3WL48bI | esyK3WL48bI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4799 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=EYMd1AzAckY | EYMd1AzAckY |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 4800 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ezVHYmSpLjU | ezVHYmSpLjU |
| 4801 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=F0CZDL1pnUs | F0CZDL1pnUs |
| 4802 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=fCOKEkVxSls | fCOKEkVxSls |
| 4803 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=fIuvG94irwQ | fIuvG94irwQ |
| 4804 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GgRuOf47dt8 | GgRuOf47dt8 |
| 4805 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Gh_zVDevdPg | Gh_zVDevdPg |
| 4806 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GVE9DX73_Zo | GVE9DX73_Zo |
| 4807 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GVG9U7RzCQE | GVG9U7RzCQE |
| 4808 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GyM5729ttHY | GyM5729ttHY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4809 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=h2jrK4l4TZg | h2jrK4l4TZg |
|---|---|---|---|---|---|
| 4810 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hAB7q-A1YeU | hAB7q-A1YeU |
| 4811 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HbMrNy7HxoQ | HbMrNy7HxoQ |
| 4812 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HfNVlrsdBnI | HfNVlrsdBnI |
| 4813 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hJBvcSni--U | hJBvcSni--U |
| 4814 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hoZa1bFMn70 | hoZa1bFMn70 |
| 4815 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hR3cO7sWTXU | hR3cO7sWTXU |
| 4816 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hWp-Qi4J3Bk | hWp-Qi4J3Bk |
| 4817 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hx20Pmh5hxw | hx20Pmh5hxw |
| 4818 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HXGVO2Cj5tU | HXGVO2Cj5tU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4819 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IACFQR0wOTI | IACFQR0wOTI |
| 4820 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Iby6Ig19aHs | Iby6Ig19aHs |
| 4821 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IEqMn3IXEUE | IEqMn3IXEUE |
| 4822 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ih76jLKas80 | ih76jLKas80 |
| 4823 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IlrYiss2WxI | IlrYiss2WxI |
| 4824 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=iM725QOWNg4 | iM725QOWNg4 |
| 4825 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=int6DbMh_HQ | int6DbMh_HQ |
| 4826 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IpR2ROR3E6E | IpR2ROR3E6E |
| 4827 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IsqQ-xYUmKA | IsqQ-xYUmKA |
| 4828 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-IYpXVNHJwc | -IYpXVNHJwc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4829 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=iZYBZ6NpLE4 | iZYBZ6NpLE4 |
| 4830 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=JAth7JW1WGg | JAth7JW1WGg |
| 4831 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=jfdyTwXsynM | jfdyTwXsynM |
| 4832 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=JJMx-8fACdY | JJMx-8fACdY |
| 4833 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=jLra92_KuBQ | jLra92_KuBQ |
| 4834 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=JOzhjn2JFIg | JOzhjn2JFIg |
| 4835 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Jp1koAyiqw8 | Jp1koAyiqw8 |
| 4836 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=jPVQywrQ8Zo | jPVQywrQ8Zo |
| 4837 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=jqszaDgDOx4 | jqszaDgDOx4 |
| 4838 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Jx7C9qZCvGY | Jx7C9qZCvGY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4839 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=k2BwAV8MMMNg | k2BwAV8MMMNg |
|------|-----------|--------------------|-----------------------------------------|---------------------------------------------|--------------|
| 4840 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=K3d5_2Tb26k | K3d5_2Tb26k |
| 4841 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=KeCZMoMEn1Q | KeCZMoMEn1Q |
| 4842 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=l_n7xLFM-cc | l_n7xLFM-cc |
| 4843 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=l_Zs9w4ETTQ | l_Zs9w4ETTQ |
| 4844 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=L0w73qUEzig | L0w73qUEzig |
| 4845 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=l22asX_qip8 | l22asX_qip8 |
| 4846 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=L4GPU30m56A | L4GPU30m56A |
| 4847 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=L7-cV0pP1HI | L7-cV0pP1HI |
| 4848 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=L7ssK65iPHA | L7ssK65iPHA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4849 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=L8XmbHewggs | L8XmbHewggs |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 4850 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=LBpzX_NyE9U | LBpzX_NyE9U |
| 4851 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=LCLFEiDo85w | LCLFEiDo85w |
| 4852 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=lKV7d4gHMUo | lKV7d4gHMUo |
| 4853 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=LPGaiGKt6t0 | LPGaiGKt6t0 |
| 4854 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ls6cPNl65aY | ls6cPNl65aY |
| 4855 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=lsP7M7UrpPA | lsP7M7UrpPA |
| 4856 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=lsWlvYorOPE | lsWlvYorOPE |
| 4857 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=m4Ahhi9AcR0 | m4Ahhi9AcR0 |
| 4858 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=MaByDN2xiOA | MaByDN2xiOA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4859 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=MbCXmAWnmJI | MbCXmAWnmJI |
| 4860 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=mj1P_y8AFmo | mj1P_y8AFmo |
| 4861 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=mJuCQe8XMfc | mJuCQe8XMfc |
| 4862 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=mmFI_dcu6ro | mmFI_dcu6ro |
| 4863 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=MpSAvyMhBF8 | MpSAvyMhBF8 |
| 4864 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=mqlaQGO8-D4 | mqlaQGO8-D4 |
| 4865 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=mtKf3X_2_L4 | mtKf3X_2_L4 |
| 4866 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=MuvbmqVpHjY | MuvbmqVpHjY |
| 4867 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=MxUd6W9SgXY | MxUd6W9SgXY |
| 4868 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=N_BNg48w_-4 | N_BNg48w_-4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4869 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=n6v4mdmI4Qo | n6v4mdmI4Qo |
| 4870 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nAK2TADMYxE | nAK2TADMYxE |
| 4871 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ngG5banKptA | ngG5banKptA |
| 4872 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=NIWFG9iHgLM | NIWFG9iHgLM |
| 4873 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=NNh2GGseS9E | NNh2GGseS9E |
| 4874 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nPdhCcBDG3E | nPdhCcBDG3E |
| 4875 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nXxiI0DNc00 | nXxiI0DNc00 |
| 4876 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nYGgzQNw5do | nYGgzQNw5do |
| 4877 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nZKCbXRVTCA | nZKCbXRVTCA |
| 4878 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=O1uU-gEHN7s | O1uU-gEHN7s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4879 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=O-5T2XsbcCs | O-5T2XsbcCs |
| 4880 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=o5yza5l7ZSI | o5yza5l7ZSI |
| 4881 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=oatT9kLshFg | oatT9kLshFg |
| 4882 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Od-TS8xNcQI | Od-TS8xNcQI |
| 4883 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OeTjxtsO4sc | OeTjxtsO4sc |
| 4884 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=oJCple4YSDo | oJCple4YSDo |
| 4885 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OrBPyaS0q24 | OrBPyaS0q24 |
| 4886 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OSJVXgu1MXw | OSJVXgu1MXw |
| 4887 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OvTfkxdYe88 | OvTfkxdYe88 |
| 4888 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=P2phMi_GSW8 | P2phMi_GSW8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4889 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=p3dq6UbXidg | p3dq6UbXidg |
| 4890 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=P4jP6o69Ogg | P4jP6o69Ogg |
| 4891 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=p5SOjycDgHM | p5SOjycDgHM |
| 4892 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=P8VqiNWmYuo | P8VqiNWmYuo |
| 4893 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Pag9CdYHgd4 | Pag9CdYHgd4 |
| 4894 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pdc3ZqKPvIs | pdc3ZqKPvIs |
| 4895 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pGjrVHg_wwU | pGjrVHg_wwU |
| 4896 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pH3RsLtFH1I | pH3RsLtFH1I |
| 4897 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=PhBoMaz09Zs | PhBoMaz09Zs |
| 4898 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=PL0gP5W1KsM | PL0gP5W1KsM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4899 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pPm-zcInucY | pPm-zcInucY |
| 4900 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=PuDWuOsLVzw | PuDWuOsLVzw |
| 4901 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Q4fJlVDFv7c | Q4fJlVDFv7c |
| 4902 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qGkk0NXyukg | qGkk0NXyukg |
| 4903 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qM-5aHP-Jts | qM-5aHP-Jts |
| 4904 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=QWhj6I83xqw | QWhj6I83xqw |
| 4905 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=R0OlBOZhLh4 | R0OlBOZhLh4 |
| 4906 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Rha8cM8zl6s | Rha8cM8zl6s |
| 4907 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=RO-jVQHuwlg | RO-jVQHuwlg |
| 4908 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rwwW-dmIEHs | rwwW-dmIEHs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4909 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sda2nbel6Gg | sda2nbel6Gg |
| 4910 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=SIWMEEWipAc | SIWMEEWipAc |
| 4911 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=SQwm7qmR4ZM | SQwm7qmR4ZM |
| 4912 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=SZ1bYhRTeJ4 | SZ1bYhRTeJ4 |
| 4913 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=u5mi2moXDPI | u5mi2moXDPI |
| 4914 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UpRcwgEq314 | UpRcwgEq314 |
| 4915 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UwpmUHgWD0U | UwpmUHgWD0U |
| 4916 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=v14VnyZM8Wk | v14VnyZM8Wk |
| 4917 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=v2YMo67V2SM | v2YMo67V2SM |
| 4918 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VfI7IIr22EE | VfI7IIr22EE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4919 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=vJnhZkgAldE | vJnhZkgAldE |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 4920 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VnY9_7Ie5MU | VnY9_7Ie5MU |
| 4921 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=w07iKLxiB6c | w07iKLxiB6c |
| 4922 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=wAbr3PvMnV4 | wAbr3PvMnV4 |
| 4923 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=WDDgL8zVFhE | WDDgL8zVFhE |
| 4924 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Ws769onB-SE | Ws769onB-SE |
| 4925 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=WXpj5CvYS7w | WXpj5CvYS7w |
| 4926 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=wZaJnGbUW8c | wZaJnGbUW8c |
| 4927 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=X7tc-4echfg | X7tc-4echfg |
| 4928 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=XB69AIn-G8s | XB69AIn-G8s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4929 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=xdSEd3WZhzQ | xdSEd3WZhzQ |
| 4930 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=XklIWK0N5kA | XklIWK0N5kA |
| 4931 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=XSLL31Z9TT0 | XSLL31Z9TT0 |
| 4932 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=xT7bpaJm-AU | xT7bpaJm-AU |
| 4933 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=xy0CQd2ipXw | xy0CQd2ipXw |
| 4934 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YDpxu2pyHKc | YDpxu2pyHKc |
| 4935 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YPYKxoSpKs0 | YPYKxoSpKs0 |
| 4936 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=yvehWzKerP8 | yvehWzKerP8 |
| 4937 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=yvWdOoIy5_I | yvWdOoIy5_I |
| 4938 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YzXGVP86g6M | YzXGVP86g6M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4939 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Z2gWLtdm6Us | Z2gWLtdm6Us |
| 4940 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=za7n6FFinkU | za7n6FFinkU |
| 4941 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-ZAiDpo3f4s | -ZAiDpo3f4s |
| 4942 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zELfEQbjmSc | zELfEQbjmSc |
| 4943 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZgdSbpxthL8 | ZgdSbpxthL8 |
| 4944 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZGM5QLLQYdI | ZGM5QLLQYdI |
| 4945 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zlcKRPxRZYg | zlcKRPxRZYg |
| 4946 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZmoRxX_BiqM | ZmoRxX_BiqM |
| 4947 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZPYx65TpkcQ | ZPYx65TpkcQ |
| 4948 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZsKn1qmy0j4 | ZsKn1qmy0j4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4949 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zU4qDyO5WcI | zU4qDyO5WcI |
| 4950 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZW3_LP2JkZY | ZW3_LP2JkZY |
| 4951 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zwIBCeqlq_8 | zwIBCeqlq_8 |
| 4952 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZXHq30Is5BI | ZXHq30Is5BI |
| 4953 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=a8hqCHh8n9Q | a8hqCHh8n9Q |
| 4954 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hBGV3aXH8KM | hBGV3aXH8KM |
| 4955 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HWz1zECl-Ds | HWz1zECl-Ds |
| 4956 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=tWYvj0UmZpw | tWYvj0UmZpw |
| 4957 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rQwuE6EF4zI | rQwuE6EF4zI |
| 4958 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=k3eEtXidUKo | k3eEtXidUKo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4959 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=noO5NjUsRmc | noO5NjUsRmc |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|------------|
| 4960 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=KJ6TrWY_dmE | KJ6TrWY_dmE |
| 4961 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VjJHssa5lJY | VjJHssa5lJY |
| 4962 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qWxm4RpkjiU | qWxm4RpkjiU |
| 4963 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=I-hHi00B9vU | I-hHi00B9vU |
| 4964 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Qgcy2uHBV68 | Qgcy2uHBV68 |
| 4965 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=F7UnMkWxIc4 | F7UnMkWxIc4 |
| 4966 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sCS-JIUCwPg | sCS-JIUCwPg |
| 4967 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=KmsC8sRUvf0 | KmsC8sRUvf0 |
| 4968 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=hvbUzZA-Vnc | hvbUzZA-Vnc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4969 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=XDc6_64Trow | XDc6_64Trow |
|------|-----------|---------------------|------------------------------------------|---------------------------------------------|-------------|
| 4970 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nyNsikPo4Vw | nyNsikPo4Vw |
| 4971 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=PohxGSOo-ag | PohxGSOo-ag |
| 4972 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UFX1agXwW70 | UFX1agXwW70 |
| 4973 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=nOh51JybBp0 | nOh51JybBp0 |
| 4974 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Gzlc9BSgotg | Gzlc9BSgotg |
| 4975 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=LdbQk4oZCUQ | LdbQk4oZCUQ |
| 4976 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OBSqIxuDW78 | OBSqIxuDW78 |
| 4977 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BHOupY2UhjQ | BHOupY2UhjQ |
| 4978 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=q82y7MxLM8Y | q82y7MxLM8Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4979 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=g6q22w7oUUY | g6q22w7oUUY |
| 4980 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=H-kKKeErh1w | H-kKKeErh1w |
| 4981 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ToLHjYaYFOM | ToLHjYaYFOM |
| 4982 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=LHtB2fnQjXM | LHtB2fnQjXM |
| 4983 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=KCjLw7YQdF8 | KCjLw7YQdF8 |
| 4984 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=RVhHN02wPXI | RVhHN02wPXI |
| 4985 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qTe0p9rEu7o | qTe0p9rEu7o |
| 4986 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Es2MkWfsDwE | Es2MkWfsDwE |
| 4987 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qtj6GOOcYRU | qtj6GOOcYRU |
| 4988 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=tpZyuJpYoBM | tpZyuJpYoBM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 4989 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IEHI0EJcASA | IEHI0EJcASA |
|------|-----------|--------------------|-----------------------------------------|--------------------------------------------|-------------|
| 4990 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=-5Xs3ipBJ0A | -5Xs3ipBJ0A |
| 4991 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=6hCmdPyJ32o | 6hCmdPyJ32o |
| 4992 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=7H7O-3HSPlc | 7H7O-3HSPlc |
| 4993 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=7nP2o0GEYng | 7nP2o0GEYng |
| 4994 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=96HEFH1aP1w | 96HEFH1aP1w |
| 4995 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=9TbaOjNiW10 | 9TbaOjNiW10 |
| 4996 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=A_jIdjuqazo | A_jIdjuqazo |
| 4997 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=A51zKuNLJA8 | A51zKuNLJA8 |
| 4998 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=AR1qkBGrwQs | AR1qkBGrwQs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 4999 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=bd9VoRxVE44 | bd9VoRxVE44 |
| 5000 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BGW9gXNOUAw | BGW9gXNOUAw |
| 5001 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BYBG91JZqfc | BYBG91JZqfc |
| 5002 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Cirf5KKJLT0 | Cirf5KKJLT0 |
| 5003 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=cpcLSKp6Irw | cpcLSKp6Irw |
| 5004 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dPWbNHEF38o | dPWbNHEF38o |
| 5005 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dQpKWxQBsIY | dQpKWxQBsIY |
| 5006 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DzHprJJu4qM | DzHprJJu4qM |
| 5007 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=eRg2vZtWLeM | eRg2vZtWLeM |
| 5008 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=FFLpBn4a02A | FFLpBn4a02A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5009 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=FgK7yrg8R24 | FgK7yrg8R24 |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 5010 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=frn1pNvzDSg | frn1pNvzDSg |
| 5011 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=g6yKoOEKkr0 | g6yKoOEKkr0 |
| 5012 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=huCMbMMR39c | huCMbMMR39c |
| 5013 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=huUkRCL_vhE | huUkRCL_vhE |
| 5014 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=iNJse71L_YM | iNJse71L_YM |
| 5015 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IQHCNdMOcuU | IQHCNdMOcuU |
| 5016 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IuNlI2f2Lqg | IuNlI2f2Lqg |
| 5017 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=k0ZkK8HItXg | k0ZkK8HItXg |
| 5018 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=KGAOf5nT2MU | KGAOf5nT2MU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5019 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Oeoneo7k-w0 | Oeoneo7k-w0 |
|------|-----------|--------------------|------------------------------------------|---------------------------------------------|-------------|
| 5020 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pl-l_OSl1nU | pl-l_OSl1nU |
| 5021 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pmXhbGztFWc | pmXhbGztFWc |
| 5022 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=po3T6xca6Xs | po3T6xca6Xs |
| 5023 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pOppCCkseNk | pOppCCkseNk |
| 5024 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=PP3U5thtLHw | PP3U5thtLHw |
| 5025 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pv68QmwI6hA | pv68QmwI6hA |
| 5026 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=q9X5-U6u9UU | q9X5-U6u9UU |
| 5027 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Qb0_D24QUZU | Qb0_D24QUZU |
| 5028 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qBdoD9zQ2tE | qBdoD9zQ2tE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5029 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qCsIOtS5BLc | qCsIOtS5BLc |
|------|-----------|---------------------|------------------------------------------|--------------------------------------------|-------------|
| 5030 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qeWtgURVb3g | qeWtgURVb3g |
| 5031 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Qj79hGrw90I | Qj79hGrw90I |
| 5032 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=QjWMTA6Mivw | QjWMTA6Mivw |
| 5033 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qjZqrOtbvjU | qjZqrOtbvjU |
| 5034 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=QsX0EB89mtE | QsX0EB89mtE |
| 5035 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qV3grt7Dndw | qV3grt7Dndw |
| 5036 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qZQlO6laJMM | qZQlO6laJMM |
| 5037 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rAzgI2CuwAY | rAzgI2CuwAY |
| 5038 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=REEENViPYVA | REEENViPYVA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5039 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=RENwF_Ke5lw | RENwF_Ke5lw |
| 5040 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rFQLiDa_QnY | rFQLiDa_QnY |
| 5041 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=RMMyrtdMZ78 | RMMyrtdMZ78 |
| 5042 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rOQI2JTEKwM | rOQI2JTEKwM |
| 5043 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rPrjtqHj_go | rPrjtqHj_go |
| 5044 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rUMA-8Q6t6Y | rUMA-8Q6t6Y |
| 5045 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=s4fdXsmPd5o | s4fdXsmPd5o |
| 5046 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=SFFZ0G_dsAk | SFFZ0G_dsAk |
| 5047 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=siVMqY4JLCg | siVMqY4JLCg |
| 5048 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sU66qSfydYM | sU66qSfydYM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5049 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=sZVSq8Fya1w | sZVSq8Fya1w |
| 5050 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=T0mtgC4w0GU | T0mtgC4w0GU |
| 5051 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TH2RXPFF95k | TH2RXPFF95k |
| 5052 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=thIk4qbhhf0 | thIk4qbhhf0 |
| 5053 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TjWKxDwdRJI | TjWKxDwdRJI |
| 5054 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TmaXlrNQa_4 | TmaXlrNQa_4 |
| 5055 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TnHNjBZNYoQ | TnHNjBZNYoQ |
| 5056 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=TtIcA5_ngoI | TtIcA5_ngoI |
| 5057 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=tuBP5IICPDg | tuBP5IICPDg |
| 5058 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=U0aOrmA6aPc | U0aOrmA6aPc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5059 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=U5R_pMpIqyc | U5R_pMpIqyc |
| 5060 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UEzRJSGwcKQ | UEzRJSGwcKQ |
| 5061 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ux84V5G1laI | ux84V5G1laI |
| 5062 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VAoHryg0aCA | VAoHryg0aCA |
| 5063 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=vdApAKv8h84 | vdApAKv8h84 |
| 5064 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VdeT1ttfk-I | VdeT1ttfk-I |
| 5065 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=vrgE-kT5GSM | vrgE-kT5GSM |
| 5066 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VTUdpXdHcIk | VTUdpXdHcIk |
| 5067 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=wAI3K0lSVEM | wAI3K0lSVEM |
| 5068 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=WbOFbH--zM8 | WbOFbH--zM8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5069 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=wICesokfbTQ | wICesokfbTQ |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 5070 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=WidpcTSz2qI | WidpcTSz2qI |
| 5071 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=WJQfcn8WrzQ | WJQfcn8WrzQ |
| 5072 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=x7PNQNNuFRk | x7PNQNNuFRk |
| 5073 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=XBzC_b1bcIw | XBzC_b1bcIw |
| 5074 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=XlAv-b-eExs | XlAv-b-eExs |
| 5075 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=xM0yzis7l2E | xM0yzis7l2E |
| 5076 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=xMd6Y8KWGHs | xMd6Y8KWGHs |
| 5077 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=xwS8nmrLm4M | xwS8nmrLm4M |
| 5078 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=y8Q55hpVPbU | y8Q55hpVPbU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5079 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Ycvd56c2xww | Ycvd56c2xww |
| 5080 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Ygb_QQbYt04 | Ygb_QQbYt04 |
| 5081 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YJ_k4ozpnUI | YJ_k4ozpnUI |
| 5082 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YJbpU8bF7oI | YJbpU8bF7oI |
| 5083 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ylELDbaL1RE | ylELDbaL1RE |
| 5084 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YW4SDPJqjic | YW4SDPJqjic |
| 5085 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YZC7fMqrnL8 | YZC7fMqrnL8 |
| 5086 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zRhmCK_ibK4 | zRhmCK_ibK4 |
| 5087 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_bzH-57dzNo | _bzH-57dzNo |
| 5088 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=381TOBCwLwU | 381TOBCwLwU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5089 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=bmN0HRIVEYU | bmN0HRIVEYU |
| 5090 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Cw_1_ty-3Ok | Cw_1_ty-3Ok |
| 5091 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dhrYE_Zqctw | dhrYE_Zqctw |
| 5092 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ErwQ_b2-qo4 | ErwQ_b2-qo4 |
| 5093 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=EwfaVMrdVCE | EwfaVMrdVCE |
| 5094 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=mRXMlfTX1iY | mRXMlfTX1iY |
| 5095 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ppTMMScInUo | ppTMMScInUo |
| 5096 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pzAIJxY5nWI | pzAIJxY5nWI |
| 5097 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=PzuJDXTcYrM | PzuJDXTcYrM |
| 5098 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Q5UpPg7cnJ8 | Q5UpPg7cnJ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5099 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=qOsXnUnntlI | qOsXnUnntlI |
| 5100 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=QvhKdmaXJ4U | QvhKdmaXJ4U |
| 5101 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=RAvm4VQREzY | RAvm4VQREzY |
| 5102 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=S0eQI9lB3Xg | S0eQI9lB3Xg |
| 5103 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=tnCyEPRsWkQ | tnCyEPRsWkQ |
| 5104 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UHp4kaDigJs | UHp4kaDigJs |
| 5105 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ypaCjagvFbI | ypaCjagvFbI |
| 5106 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YW0ObCsUNII | YW0ObCsUNII |
| 5107 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=yXhfLD8zdQg | yXhfLD8zdQg |
| 5108 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ZBGJu4Oub2I | ZBGJu4Oub2I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5109 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zDnHPWqea7w | zDnHPWqea7w |
|------|-----------|--------------------|------------------------------------------|---------------------------------------------|-------------|
| 5110 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=BlTGko7VtpE | BlTGko7VtpE |
| 5111 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=VMOWoosAiFs | VMOWoosAiFs |
| 5112 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=KZ9XvTk6qao | KZ9XvTk6qao |
| 5113 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=FJSMEQyqCI0 | FJSMEQyqCI0 |
| 5114 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=1AeYPbzhXkQ | 1AeYPbzhXkQ |
| 5115 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=40CcwVVVkJI | 40CcwVVVkJI |
| 5116 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=8V3VWiw23Cg | 8V3VWiw23Cg |
| 5117 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=A0gpjSBeJvU | A0gpjSBeJvU |
| 5118 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=B9pMs8JZjeA | B9pMs8JZjeA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5119 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=CBBUzB0ILSk | CBBUzB0ILSk |
|------|-----------|---------------------|------------------------------------------|---------------------------------------------|-------------|
| 5120 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=D2ww-hNW3_I | D2ww-hNW3_I |
| 5121 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dFiGdjPAtds | dFiGdjPAtds |
| 5122 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=DJNjAzYfFWA | DJNjAzYfFWA |
| 5123 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=llWeJ2yidNM | llWeJ2yidNM |
| 5124 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0L2v-vjS-rY | 0L2v-vjS-rY |
| 5125 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=2WraSXuRGqA | 2WraSXuRGqA |
| 5126 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=4E9ouh7ilKU | 4E9ouh7ilKU |
| 5127 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=a0yQleaddlo | a0yQleaddlo |
| 5128 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=EPE0oc3fOsE | EPE0oc3fOsE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5129 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=jlen1B34ucc | jlen1B34ucc |
| 5130 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=k-3qhtQt5Ag | k-3qhtQt5Ag |
| 5131 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=M-JrLzYj_o4 | M-JrLzYj_o4 |
| 5132 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=O74uDCBr9xw | O74uDCBr9xw |
| 5133 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OacdaMvaQR0 | OacdaMvaQR0 |
| 5134 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=obGTXjRVODM | obGTXjRVODM |
| 5135 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=OZuEaNBywOM | OZuEaNBywOM |
| 5136 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=p6ETp4_i9IQ | p6ETp4_i9IQ |
| 5137 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pUcb74pqNHc | pUcb74pqNHc |
| 5138 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rM3g9FVGY9o | rM3g9FVGY9o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5139 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=rmlKLJXJ19g | rmlKLJXJ19g |
|---|---|---|---|---|---|
| 5140 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=tTAHuRbGyR0 | tTAHuRbGyR0 |
| 5141 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=u3VXsBLEA4E | u3VXsBLEA4E |
| 5142 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=YHfwwDURhlE | YHfwwDURhlE |
| 5143 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zcYfqxFqx_U | zcYfqxFqx_U |
| 5144 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=zXxjkey-7iw | zXxjkey-7iw |
| 5145 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=fvH4GrxUvSo | fvH4GrxUvSo |
| 5146 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=_pJMd17P8Gw | _pJMd17P8Gw |
| 5147 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=0x01hiDSmCQ | 0x01hiDSmCQ |
| 5148 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=gdlF-bECdwg | gdlF-bECdwg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5149 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GJ6YCu1e3tM | GJ6YCu1e3tM |
|---|---|---|---|---|---|
| 5150 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=gj7hCGGF8yg | gj7hCGGF8yg |
| 5151 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HDMSzbId9O0 | HDMSzbId9O0 |
| 5152 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HOYXF1sP2oI | HOYXF1sP2oI |
| 5153 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=s3hkBB8I9vw | s3hkBB8I9vw |
| 5154 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=HEInYcr4Ck4 | HEInYcr4Ck4 |
| 5155 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=avhBse8fNKE | avhBse8fNKE |
| 5156 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Uo8zIoD9FEI | Uo8zIoD9FEI |
| 5157 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=d2cY0_y6TkM | d2cY0_y6TkM |
| 5158 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=dqir97vtrq8 | dqir97vtrq8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5159 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GAKy4AXyJms | GAKy4AXyJms |
| 5160 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=gCD3GFeO_SA | gCD3GFeO_SA |
| 5161 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=GIcQVsu2E7U | GIcQVsu2E7U |
| 5162 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=gsEOCTRTGQE | gsEOCTRTGQE |
| 5163 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=h-F5ZOVOd7Y | h-F5ZOVOd7Y |
| 5164 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=ibD0H34Pj1g | ibD0H34Pj1g |
| 5165 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=IScOz0vWWyM | IScOz0vWWyM |
| 5166 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Jlo3J5zaxZQ | Jlo3J5zaxZQ |
| 5167 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=pVs3UUnirYM | pVs3UUnirYM |
| 5168 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=s0QlwQXvmOs | s0QlwQXvmOs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5169 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=UtYHC-BKaU4 | UtYHC-BKaU4 |
|------|-----------|--------------------|------------------------------------------|--------------------------------------------|-------------|
| 5170 | Paramount | JACKASS NUMBER TWO | PA0001333097; VA0001388727; VA0001381239 | http://www.youtube.com/watch?v=Z1eAAgEF1Ho | Z1eAAgEF1Ho |
| 5171 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=AgOl3MBBEyo | AgOl3MBBEyo |
| 5172 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=_DD-jm6bOnA | _DD-jm6bOnA |
| 5173 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=29tPT0tJEw8 | 29tPT0tJEw8 |
| 5174 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=8777n7irKX0 | 8777n7irKX0 |
| 5175 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=8yqE8fB_dgo | 8yqE8fB_dgo |
| 5176 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=ccjEtLnhOT8 | ccjEtLnhOT8 |
| 5177 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=e9YQAVQAwkU | e9YQAVQAwkU |
| 5178 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=ecNdPS3pR-8 | ecNdPS3pR-8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5179 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=G4t4P4nCzlc | G4t4P4nCzlc |
| 5180 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=GEGcSMmjy7k | GEGcSMmjy7k |
| 5181 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=tncfYeDZ_pw | tncfYeDZ_pw |
| 5182 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=UUdPP2rjVlc | UUdPP2rjVlc |
| 5183 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=AmllCScSinw | AmllCScSinw |
| 5184 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=cZGrW7wiZyE | cZGrW7wiZyE |
| 5185 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=ZyR5hUKceYA | ZyR5hUKceYA |
| 5186 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=_AZ0vi-K3gU | _AZ0vi-K3gU |
| 5187 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=4l8a94scm6Y | 4l8a94scm6Y |
| 5188 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=5cPDB7UfLe8 | 5cPDB7UfLe8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5189 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=5T-EYVBbuy0 | 5T-EYVBbuy0 |
|------|-----------|--------------------|-----------|-------------------|-------------|
| 5190 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=6AyDU4hUrlA | 6AyDU4hUrlA |
| 5191 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=7yraLvS-LJU | 7yraLvS-LJU |
| 5192 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=83qn_cQVLnM | 83qn_cQVLnM |
| 5193 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=8EXjXEFaDVI | 8EXjXEFaDVI |
| 5194 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=ABAupTaOCpM | ABAupTaOCpM |
| 5195 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=AK0LTsGnHbE | AK0LTsGnHbE |
| 5196 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=aUOKmm2-7og | aUOKmm2-7og |
| 5197 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=DJGap4eKpEA | DJGap4eKpEA |
| 5198 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Dme1_Gg41tA | Dme1_Gg41tA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5199 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=e6h715CFLg0 | e6h715CFLg0 |
|------|-----------|--------------------|---------------------------|--------------------------------------------|-------------|
| 5200 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=FX3CkZ9jfLs | FX3CkZ9jfLs |
| 5201 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=GXvOId2264o | GXvOId2264o |
| 5202 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=-HC2k4e0eHE | -HC2k4e0eHE |
| 5203 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=HfRDeR3kmGk | HfRDeR3kmGk |
| 5204 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=IXbSMZzOk2A | IXbSMZzOk2A |
| 5205 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=j4fYibfRtjQ | j4fYibfRtjQ |
| 5206 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=jiMVYgAN7jk | jiMVYgAN7jk |
| 5207 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=K_00TD9wYJU | K_00TD9wYJU |
| 5208 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=KrirswDsuIc | KrirswDsuIc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5209 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=KXg6tOWzUKs | KXg6tOWzUKs |
| 5210 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=mlUteJZhG_g | mlUteJZhG_g |
| 5211 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=MNbAmVBTYZM | MNbAmVBTYZM |
| 5212 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=mr5SqMG3y_c | mr5SqMG3y_c |
| 5213 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=OxWm0IiGdEs | OxWm0IiGdEs |
| 5214 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=pHDzxT94REA | pHDzxT94REA |
| 5215 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=PKtRLw_Og2A | PKtRLw_Og2A |
| 5216 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Q4k7GRPgQuQ | Q4k7GRPgQuQ |
| 5217 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=REWC3gyDa9s | REWC3gyDa9s |
| 5218 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=sBnBgpXN5UU | sBnBgpXN5UU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5219 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=sGZfytWY_Es | sGZfytWY_Es |
| 5220 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=sH6nymDdaEM | sH6nymDdaEM |
| 5221 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=tmRakXf2fcI | tmRakXf2fcI |
| 5222 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=TrIVBAX93D4 | TrIVBAX93D4 |
| 5223 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=TVj3BL315JI | TVj3BL315JI |
| 5224 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=tz36JNcqcCQ | tz36JNcqcCQ |
| 5225 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=u4WJafK08Zg | u4WJafK08Zg |
| 5226 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=U5_ahiWCMv0 | U5_ahiWCMv0 |
| 5227 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=u93fqpqfero | u93fqpqfero |
| 5228 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=UmBIn5NqEwg | UmBIn5NqEwg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5229 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=uTP9c5xSY_s | uTP9c5xSY_s |
| 5230 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=W2A8rU3r6Ak | W2A8rU3r6Ak |
| 5231 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=wbPjxXAE2TA | wbPjxXAE2TA |
| 5232 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=wVfbSXgg-NQ | wVfbSXgg-NQ |
| 5233 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=X30R9wLfOLI | X30R9wLfOLI |
| 5234 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=xe6NjHY4h7E | xe6NjHY4h7E |
| 5235 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=xhTFFyzzf8Y | xhTFFyzzf8Y |
| 5236 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=yBHzB--qjbc | yBHzB--qjbc |
| 5237 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=yBOcJxQ3xJs | yBOcJxQ3xJs |
| 5238 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=yrCKkVaUkFc | yrCKkVaUkFc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5239 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=ySdCl0fb8_I | ySdCl0fb8_I |
| 5240 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Zu4qBoZm2YU | Zu4qBoZm2YU |
| 5241 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=zwYHIu0Ii3M | zwYHIu0Ii3M |
| 5242 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=J3GHlwWtsOc | J3GHlwWtsOc |
| 5243 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=gP5tniOAvGY | gP5tniOAvGY |
| 5244 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=DZSbqrHrFvU | DZSbqrHrFvU |
| 5245 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=hs1VVvnh9NE | hs1VVvnh9NE |
| 5246 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=N18d-s01rKw | N18d-s01rKw |
| 5247 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=lE_NPneHJi0 | lE_NPneHJi0 |
| 5248 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=uOuo_lOMdEU | uOuo_lOMdEU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5249 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=RFIgXeZimIQ | RFIgXeZimIQ |
| 5250 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=6-zS94D36wU | 6-zS94D36wU |
| 5251 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=992VUVIa5SI | 992VUVIa5SI |
| 5252 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=LjooNSYo5fc | LjooNSYo5fc |
| 5253 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=MhXKfv2Fc7M | MhXKfv2Fc7M |
| 5254 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Si9jlDbDSos | Si9jlDbDSos |
| 5255 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=V_--XOeAsek | V_--XOeAsek |
| 5256 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=vjn6sW4ccqE | vjn6sW4ccqE |
| 5257 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=VmAxtOxNJoI | VmAxtOxNJoI |
| 5258 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=_FZSH5L2gRY | _FZSH5L2gRY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5259 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=2bYaTnvbcAI | 2bYaTnvbcAI |
| 5260 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=2DuiiZlSUkw | 2DuiiZlSUkw |
| 5261 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=5HuRDHCAIig | 5HuRDHCAIig |
| 5262 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=C7DxXqGmAes | C7DxXqGmAes |
| 5263 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=CMnk1A4w6A4 | CMnk1A4w6A4 |
| 5264 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=cqMf48IKmlQ | cqMf48IKmlQ |
| 5265 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=hCDLzp6Xjig | hCDLzp6Xjig |
| 5266 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=I0NVPrUhLrs | I0NVPrUhLrs |
| 5267 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=i3fhxX4ydsE | i3fhxX4ydsE |
| 5268 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=iQpwmF8HADE | iQpwmF8HADE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5269 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=IUxDc9VCbRg | IUxDc9VCbRg |
| 5270 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=MzbJNaSAfYo | MzbJNaSAfYo |
| 5271 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Mzh1UHOXAdc | Mzh1UHOXAdc |
| 5272 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=NR6lWb-GA74 | NR6lWb-GA74 |
| 5273 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=otEE8WCijCg | otEE8WCijCg |
| 5274 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=rCXvuWCrBKE | rCXvuWCrBKE |
| 5275 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=RGqShzf5kTk | RGqShzf5kTk |
| 5276 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=SLGW9UjAilc | SLGW9UjAilc |
| 5277 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=tcvR6BMfNPI | tcvR6BMfNPI |
| 5278 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=-tnAvYP2EU0 | -tnAvYP2EU0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5279 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=uIxU7LwZh98 | uIxU7LwZh98 |
| 5280 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=UkHZp5Yn2_w | UkHZp5Yn2_w |
| 5281 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=UwDhtQfshQ0 | UwDhtQfshQ0 |
| 5282 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=vO1PfxCi7GI | vO1PfxCi7GI |
| 5283 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Vv7LdCas8MM | Vv7LdCas8MM |
| 5284 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=YXhDA7_5J64 | YXhDA7_5J64 |
| 5285 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=dNN4O8UH9f8 | dNN4O8UH9f8 |
| 5286 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=2FVw6d9OY-0 | 2FVw6d9OY-0 |
| 5287 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=8g5y20k2p48 | 8g5y20k2p48 |
| 5288 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=e0MZIIXXbiU | e0MZIIXXbiU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5289 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=K3lEiSl-iGM | K3lEiSl-iGM |
| 5290 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Wfj1aIaA_EI | Wfj1aIaA_EI |
| 5291 | Paramount | JACKASS: THE MOVIE | PA0001106468; VA0001223863 | http://www.youtube.com/watch?v=Ll7aHzDLApI | Ll7aHzDLApI |
| 5292 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=4uR5SoecuAM | 4uR5SoecuAM |
| 5293 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=_65Vjbpleac | _65Vjbpleac |
| 5294 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=1r4dKAc0FPk | 1r4dKAc0FPk |
| 5295 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=3FtwQjIukwc | 3FtwQjIukwc |
| 5296 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=Bi-RwpAVlkM | Bi-RwpAVlkM |
| 5297 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=cAGU8GL947o | cAGU8GL947o |
| 5298 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=CvKxcIdDM7Q | CvKxcIdDM7Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5299 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=ogCHQVtpFnc | ogCHQVtpFnc |
| 5300 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=u4IyD_yE4Cc | u4IyD_yE4Cc |
| 5301 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=x_J5zVMicrg | x_J5zVMicrg |
| 5302 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=l2ePeiE3szs | l2ePeiE3szs |
| 5303 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=1rKyoaLsn4Q | 1rKyoaLsn4Q |
| 5304 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=-5_9Wj_v8do | -5_9Wj_v8do |
| 5305 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=ekwBuUJrqXU | ekwBuUJrqXU |
| 5306 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=f2SGhgANyHM | f2SGhgANyHM |
| 5307 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=KWjknoFLs7Q | KWjknoFLs7Q |
| 5308 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=Lv9mLStCu8M | Lv9mLStCu8M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5309 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=NYGKArjeBLQ | NYGKArjeBLQ |
|------|-----------|-------|--------------|------------------------------------------|-------------|
| 5310 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=q2DATfI67aE | q2DATfI67aE |
| 5311 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=TXtdOlpvnu8 | TXtdOlpvnu8 |
| 5312 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=vyJXQlO0uwc | vyJXQlO0uwc |
| 5313 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=MlcRcu6pkeg | MlcRcu6pkeg |
| 5314 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=n6vUKD0FXpU | n6vUKD0FXpU |
| 5315 | Paramount | JUICE | PA0000560624 | http://www.youtube.com/watch?v=WRqgxZQFso8 | WRqgxZQFso8 |
| 5316 | Paramount | KISS THE GIRLS | PA0000870528 | http://www.youtube.com/watch?v=873zysCtKMA | 873zysCtKMA |
| 5317 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=0rIOgDZJUBM | 0rIOgDZJUBM |
| 5318 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=dH_-2y6HfMo | dH_-2y6HfMo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5319 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=E6kDLXiFr4Q | E6kDLXiFr4Q |
|------|-----------|-----------------|--------------|---------------------------------------------|-------------|
| 5320 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=EeZ2lPD_YX4 | EeZ2lPD_YX4 |
| 5321 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=hhSQ5Wc1_R0 | hhSQ5Wc1_R0 |
| 5322 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=M-xMKkOuZzI | M-xMKkOuZzI |
| 5323 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=zbEyBcMLEXQ | zbEyBcMLEXQ |
| 5324 | Paramount | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=zFI63wpyDT4 | zFI63wpyDT4 |
| 5325 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=hM-3Sgo_QnI | hM-3Sgo_QnI |
| 5326 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=KcKlKBZAPvU | KcKlKBZAPvU |
| 5327 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=ZlZO0juDIAw | ZlZO0juDIAw |
| 5328 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=BFG5q5xXlMY | BFG5q5xXlMY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5329 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=cBi-HiHf95k | cBi-HiHf95k |
|---|---|---|---|---|---|
| 5330 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=ebiYFcvYsZA | ebiYFcvYsZA |
| 5331 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=Mf3jZamJl5c | Mf3jZamJl5c |
| 5332 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=SmEf2sTlxmo | SmEf2sTlxmo |
| 5333 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=dW3mS3UZ1xQ | dW3mS3UZ1xQ |
| 5334 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=_ZH9ritmbqo | _ZH9ritmbqo |
| 5335 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=DlfbAr2sEiE | DlfbAr2sEiE |
| 5336 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=Em7DDyQkXCA | Em7DDyQkXCA |
| 5337 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=stebiRZEr0g | stebiRZEr0g |
| 5338 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=VU-R990AZ_s | VU-R990AZ_s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5339 | Paramount | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAU002778332; PA0001138322; VAu000590822 | http://www.youtube.com/watch?v=xVAIjbckh4E | xVAIjbckh4E |
| 5340 | Paramount | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=ufvatAaDJ2w | ufvatAaDJ2w |
| 5341 | Paramount | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=bdWIIKl_Tkw | bdWIIKl_Tkw |
| 5342 | Paramount | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=eBYf2yIWdzs | eBYf2yIWdzs |
| 5343 | Paramount | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=ewnKDkCUI3c | ewnKDkCUI3c |
| 5344 | Paramount | LARRY THE CABLE GUY: HEALTH INSPECTOR | PAU003037028 | http://www.youtube.com/watch?v=mJkGJQyDNQ0 | mJkGJQyDNQ0 |
| 5345 | Paramount | LARRY THE CABLE GUY: HEALTH INSPECTOR | PAU003037028 | http://www.youtube.com/watch?v=hZYpL6Vdz4k | hZYpL6Vdz4k |
| 5346 | Paramount | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=Fnnucnk0UrU | Fnnucnk0UrU |
| 5347 | Paramount | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=G1wZimeCwhM | G1wZimeCwhM |
| 5348 | Paramount | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=oUKNoB1RHmc | oUKNoB1RHmc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5349 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=AzuxiBASKtg | AzuxiBASKtg |
| 5350 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=BS8qSjux5Cg | BS8qSjux5Cg |
| 5351 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=CU6AWPwIvtk | CU6AWPwIvtk |
| 5352 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=FJFd39dVApA | FJFd39dVApA |
| 5353 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=geRQTVm40Do | geRQTVm40Do |
| 5354 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=O2dSzwIhApY | O2dSzwIhApY |
| 5355 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=-othmIGAui0 | -othmIGAui0 |
| 5356 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=rvxYvboaCuk | rvxYvboaCuk |
| 5357 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=SdmzQtPdvWE | SdmzQtPdvWE |
| 5358 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=WTW_iw3d710 | WTW_iw3d710 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5359 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=xgHtjK5Uk5s | xgHtjK5Uk5s |
| 5360 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=Y83Cf7OnMfI | Y83Cf7OnMfI |
| 5361 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=zIXnmTtHeEo | zIXnmTtHeEo |
| 5362 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=zjqRMDzQ8oU | zjqRMDzQ8oU |
| 5363 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=IGlysZjfAFk | IGlysZjfAFk |
| 5364 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=_kGB68FMH-E | _kGB68FMH-E |
| 5365 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=587a1ie2Ej4 | 587a1ie2Ej4 |
| 5366 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=Az0qzOSSskU | Az0qzOSSskU |
| 5367 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=d66mmZCXm9A | d66mmZCXm9A |
| 5368 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=D6e0QLukVIk | D6e0QLukVIk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5369 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=DdvOS7XSgeI | DdvOS7XSgeI |
| 5370 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=E4hs8z-8ZOw | E4hs8z-8ZOw |
| 5371 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=FqevLYtvZhM | FqevLYtvZhM |
| 5372 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=ik6VFUDMjoI | ik6VFUDMjoI |
| 5373 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=jqi-_NsyzbQ | jqi-_NsyzbQ |
| 5374 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=KHGejAlzYbY | KHGejAlzYbY |
| 5375 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=mv4JE80LyzM | mv4JE80LyzM |
| 5376 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=NdEuXBfQVms | NdEuXBfQVms |
| 5377 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=ndqo68fWF6c | ndqo68fWF6c |
| 5378 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=Pnm1zgEToMA | Pnm1zgEToMA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5379 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=tC0IJqagVR8 | tC0IJqagVR8 |
|------|-----------|-----------|----------------------------|---------------------------------------------|-------------|
| 5380 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=xHVqXaC-NIA | xHVqXaC-NIA |
| 5381 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=zL9Ifr3iLw8 | zL9Ifr3iLw8 |
| 5382 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=qsTuPL9DP0w | qsTuPL9DP0w |
| 5383 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=HBzCjHsfaiI | HBzCjHsfaiI |
| 5384 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=rlZaCvdSptk | rlZaCvdSptk |
| 5385 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=V_6w2iFoNwU | V_6w2iFoNwU |
| 5386 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=XzJJyk93Gkg | XzJJyk93Gkg |
| 5387 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=LvZhzJdGkGE | LvZhzJdGkGE |
| 5388 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=2JOCNwTFRgY | 2JOCNwTFRgY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5389 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=8XDc-_t65ns | 8XDc-_t65ns |
| 5390 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=9EQQ4O4Thmo | 9EQQ4O4Thmo |
| 5391 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=FzLiNxaxkhE | FzLiNxaxkhE |
| 5392 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=sJpRmbBQXv4 | sJpRmbBQXv4 |
| 5393 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=utZ3ktLNOhM | utZ3ktLNOhM |
| 5394 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=nNavK5BXa34 | nNavK5BXa34 |
| 5395 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=bXwxSA4wKSY | bXwxSA4wKSY |
| 5396 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=Mhkqehr667s | Mhkqehr667s |
| 5397 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=MXMdK7Dc-6c | MXMdK7Dc-6c |
| 5398 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=QfM-odAFkfk | QfM-odAFkfk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5399 | Paramount | LAST KISS | PA0001337199; VA0001388687 | http://www.youtube.com/watch?v=TuLRUmwpEJU | TuLRUmwpEJU |
|---|---|---|---|---|---|
| 5400 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=01XxqkJaHSI | 01XxqkJaHSI |
| 5401 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=biP8dTZhEBw | biP8dTZhEBw |
| 5402 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=HbhItvrcm1U | HbhItvrcm1U |
| 5403 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=m6slC6wfF-8 | m6slC6wfF-8 |
| 5404 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=uXHXkl_Gk4A | uXHXkl_Gk4A |
| 5405 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=_WRs4VdTyUM | _WRs4VdTyUM |
| 5406 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=3TQqpZrFNos | 3TQqpZrFNos |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5407 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=9qoGordXYc8 | 9qoGordXYc8 |
|------|-----------|-------------------------------------------------|----------------------------|---------------------------------------------|-------------|
| 5408 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=dez_7MD_wLE | dez_7MD_wLE |
| 5409 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=eHhWj9XxnHg | eHhWj9XxnHg |
| 5410 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=GKiyIoS5FQg | GKiyIoS5FQg |
| 5411 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=Kay0M84Zgc8 | Kay0M84Zgc8 |
| 5412 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=KZw8Bk7eB08 | KZw8Bk7eB08 |
| 5413 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=loywhXabC34 | loywhXabC34 |
| 5414 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=nCEsXc9WGjY | nCEsXc9WGjY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5415 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=OxBujAjQu6k | OxBujAjQu6k |
|------|-----------|---|---|---|---|
| 5416 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=ozhirKHuECY | ozhirKHuECY |
| 5417 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=plZsTkApsmc | plZsTkApsmc |
| 5418 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=Rdb1NNiSlts | Rdb1NNiSlts |
| 5419 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=rznmXzSmdwk | rznmXzSmdwk |
| 5420 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=SfVk35AaLYw | SfVk35AaLYw |
| 5421 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=wiuFHT3znyM | wiuFHT3znyM |
| 5422 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=vZHWA-oENDE | vZHWA-oENDE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5423 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=lBIs0l_kPEo | lBIs0l_kPEo |
| 5424 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=MvSQVO2tyZQ | MvSQVO2tyZQ |
| 5425 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=lW2TPsrxVfI | lW2TPsrxVfI |
| 5426 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=BsimIn7bki0 | BsimIn7bki0 |
| 5427 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=sLrn9HAknpw | sLrn9HAknpw |
| 5428 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=GYni4B8La6M | GYni4B8La6M |
| 5429 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=qqKHgYsKcA4 | qqKHgYsKcA4 |
| 5430 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=Ai200kodrUg | Ai200kodrUg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5431 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=flZ0sibfBos | flZ0sibfBos |
|------|-----------|--------------------------------------------------|----------------------------|-----------------------------------------------|-------------|
| 5432 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=mKOADbYphUI | mKOADbYphUI |
| 5433 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=cEcBa-07T54 | cEcBa-07T54 |
| 5434 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=Ury9yRhiDJo | Ury9yRhiDJo |
| 5435 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=qOWes7E5vH0 | qOWes7E5vH0 |
| 5436 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=uVwFrMVFags | uVwFrMVFags |
| 5437 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=VoTovH8gMcE | VoTovH8gMcE |
| 5438 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=_iWnvOJX46o | _iWnvOJX46o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5439 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=jPGXvuWEgkw | jPGXvuWEgkw |
|------|-----------|--------|--------|--------|--------|
| 5440 | Paramount | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833; PAU002705491 | http://www.youtube.com/watch?v=QIBYG_3D-J8 | QIBYG_3D-J8 |
| 5441 | Paramount | LONGEST YARD, THE | PAu002896932; PA0001271517 | http://www.youtube.com/watch?v=p3oML5uln4U | p3oML5uln4U |
| 5442 | Paramount | LONGEST YARD, THE | PAu002896932; PA0001271517 | http://www.youtube.com/watch?v=vPd-8s2eww4 | vPd-8s2eww4 |
| 5443 | Paramount | LONGEST YARD, THE | PAu002896932; PA0001271517 | http://www.youtube.com/watch?v=ZFg6qLW7EJI | ZFg6qLW7EJI |
| 5444 | Paramount | LONGEST YARD, THE | PAu002896932; PA0001271517 | http://www.youtube.com/watch?v=zuDuUG5D8rM | zuDuUG5D8rM |
| 5445 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=8YGLDd0wjtc | 8YGLDd0wjtc |
| 5446 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=a7n9P9hnQX4 | a7n9P9hnQX4 |
| 5447 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=H06U4GfMT8M | H06U4GfMT8M |
| 5448 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=HpetRvC4g9I | HpetRvC4g9I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 5449 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=Ls1A5iNkABY | Ls1A5iNkABY |
|---|---|---|---|---|---|
| 5450 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=-mq2w0lX3F4 | -mq2w0lX3F4 |
| 5451 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=9-Xz1UzeBa4 | 9-Xz1UzeBa4 |
| 5452 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=18UcjA4J5OE | 18UcjA4J5OE |
| 5453 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=6I0YIEPWj7M | 6I0YIEPWj7M |
| 5454 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=8OLXjV2Jvy0 | 8OLXjV2Jvy0 |
| 5455 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=8uj24ypF2fA | 8uj24ypF2fA |
| 5456 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=9kKLqVolHPo | 9kKLqVolHPo |
| 5457 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=bUzmD7eSbbQ | bUzmD7eSbbQ |
| 5458 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=dgK3OuY5IQQ | dgK3OuY5IQQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5459 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=EFlc-JiZeAo | EFlc-JiZeAo |
|------|-----------|-------------------|----------------------------|---------------------------------------------|-------------|
| 5460 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=gZGs34ABKlc | gZGs34ABKlc |
| 5461 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=ID5wkDU1RiA | ID5wkDU1RiA |
| 5462 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=jRNrPFshrYw | jRNrPFshrYw |
| 5463 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=jt1nWf1bpbQ | jt1nWf1bpbQ |
| 5464 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=JUYpOIUaWL4 | JUYpOIUaWL4 |
| 5465 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=KphSCnS2htI | KphSCnS2htI |
| 5466 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=kuc5C2eObrQ | kuc5C2eObrQ |
| 5467 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=n4fa7JegyjM | n4fa7JegyjM |
| 5468 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=NNQG-vcPybw | NNQG-vcPybw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5469 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=nSAlcM1Bcj8 | nSAlcM1Bcj8 |
| 5470 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=nyyaz0Vza4U | nyyaz0Vza4U |
| 5471 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=O6oeqN3uNbQ | O6oeqN3uNbQ |
| 5472 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=ObB4bleaA18 | ObB4bleaA18 |
| 5473 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=sA_3yb3DCLE | sA_3yb3DCLE |
| 5474 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=TmE-PRlTrRY | TmE-PRlTrRY |
| 5475 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=WZvCm-9o8GY | WZvCm-9o8GY |
| 5476 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=Y_Iirtf8jwI | Y_Iirtf8jwI |
| 5477 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=ZRVNIu8v44c | ZRVNIu8v44c |
| 5478 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=zz-jYiF-uSI | zz-jYiF-uSI |
| 5479 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=NA6lhZXHUHw | NA6lhZXHUHw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5480 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=N96UBg7Nago | N96UBg7Nago |
|------|-----------|-------------------|----------------------------|----------------------------------------------|-------------|
| 5481 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=CWoOXEMdb0A | CWoOXEMdb0A |
| 5482 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=H9LdJ6dpOYk | H9LdJ6dpOYk |
| 5483 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=pz4lGnAffPg | pz4lGnAffPg |
| 5484 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=DsqOOOlv-Mw | DsqOOOlv-Mw |
| 5485 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=HTJ5AZMp_c8 | HTJ5AZMp_c8 |
| 5486 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=L5Ouvcatfkc | L5Ouvcatfkc |
| 5487 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=-RbmEhJGgZE | -RbmEhJGgZE |
| 5488 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=UE9ctJ05O8w | UE9ctJ05O8w |
| 5489 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=Emp3WNh0RoE | Emp3WNh0RoE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5490 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=SRF9AHwrel0 | SRF9AHwrel0 |
| 5491 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=U3y88f0CcnA | U3y88f0CcnA |
| 5492 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=VjI3uNKsGhw | VjI3uNKsGhw |
| 5493 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=wIahkbgc8io | wIahkbgc8io |
| 5494 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=0oAHb2S3ox8 | 0oAHb2S3ox8 |
| 5495 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=Bdnah36J7Zw | Bdnah36J7Zw |
| 5496 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=eacwmqVVGEg | eacwmqVVGEg |
| 5497 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=iuM1KGbgl98 | iuM1KGbgl98 |
| 5498 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=p3uJM7FccWk | p3uJM7FccWk |
| 5499 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=pAN6Fbpo-Ec | pAN6Fbpo-Ec |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5500 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=rcYZe-BBdwU | rcYZe-BBdwU |
| 5501 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=vPazgXbKaQw | vPazgXbKaQw |
| 5502 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=YT66wCspaFc | YT66wCspaFc |
| 5503 | Paramount | LONGEST YARD, THE | PAU002896932; PA0001271517 | http://www.youtube.com/watch?v=ZfNYCcmXDks | ZfNYCcmXDks |
| 5504 | Paramount | LOSING ISAIAH | PA0000742117 | http://www.youtube.com/watch?v=iHEApolsNVI | iHEApolsNVI |
| 5505 | Paramount | MACHINIST, THE | PA0001292458; VAu000647780 | http://www.youtube.com/watch?v=Orr2j3bNBuo | Orr2j3bNBuo |
| 5506 | Paramount | MACHINIST, THE | PA0001292458; VAu000647780 | http://www.youtube.com/watch?v=s1iOZyyuh_I | s1iOZyyuh_I |
| 5507 | Paramount | MACHINIST, THE | PA0001292458; VAu000647780 | http://www.youtube.com/watch?v=UFs-W0rhEfg | UFs-W0rhEfg |
| 5508 | Paramount | MACHINIST, THE | PA0001292458; VAu000647780 | http://www.youtube.com/watch?v=560-XCJYIyI | 560-XCJYIyI |
| 5509 | Paramount | MACHINIST, THE | PA0001292458; VAu000647780 | http://www.youtube.com/watch?v=oItEaPxdvA0 | oItEaPxdvA0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 5510 | Paramount | MACHINIST, THE | PA0001292458; VAu000647780 | http://www.youtube.com/watch?v=XMroWdIdcXw | XMroWdIdcXw |
| 5511 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=4Usq0K5XMP8 | 4Usq0K5XMP8 |
| 5512 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=EWrY4faPpiU | EWrY4faPpiU |
| 5513 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=sEU9OopYoY4 | sEU9OopYoY4 |
| 5514 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=XxXnlHBs9hs | XxXnlHBs9hs |
| 5515 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=nYD-Cu9W7ts | nYD-Cu9W7ts |
| 5516 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=pm13K0QkbCc | pm13K0QkbCc |
| 5517 | Paramount | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=XpG85wpOtaI | XpG85wpOtaI |
| 5518 | Paramount | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223; LP0000021681 | http://www.youtube.com/watch?v=nVbxKxA5bFE | nVbxKxA5bFE |
| 5519 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=3IwUlY3U9d4 | 3IwUlY3U9d4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5520 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=fKaKf3m-W3Y | fKaKf3m-W3Y |
| 5521 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=M9iERFGlnW0 | M9iERFGlnW0 |
| 5522 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=nTMlBxn1E7U | nTMlBxn1E7U |
| 5523 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=o8eUEDZucDA | o8eUEDZucDA |
| 5524 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=P4KyZ_GtXDg | P4KyZ_GtXDg |
| 5525 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=w_RGL1l0fOQ | w_RGL1l0fOQ |
| 5526 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=X6jPuEEWWHc | X6jPuEEWWHc |
| 5527 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=ZkM8jCa4zPM | ZkM8jCa4zPM |
| 5528 | Paramount | MARCI X | PA0001148577; PAU002570127 | http://www.youtube.com/watch?v=BN6SdHW_xCU | BN6SdHW_xCU |
| 5529 | Paramount | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=L_Y1zoJiR5g | L_Y1zoJiR5g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5530 | Paramount | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=9G7D4JqUh3A | 9G7D4JqUh3A |
|------|-----------|------------|--------------|---------------------------------------------|-------------|
| 5531 | Paramount | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=MSPbCm0emXc | MSPbCm0emXc |
| 5532 | Paramount | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=YhKd9nFr0wI | YhKd9nFr0wI |
| 5533 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=_YXpJJ6Oae0 | _YXpJJ6Oae0 |
| 5534 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=1nKc0CpQC6s | 1nKc0CpQC6s |
| 5535 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2kADLLGh_fM | 2kADLLGh_fM |
| 5536 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2Lo1MK3iNbY | 2Lo1MK3iNbY |
| 5537 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=3STnWQYnYXU | 3STnWQYnYXU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5538 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=5l4h-QXin_E | 5l4h-QXin_E |
| 5539 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=66BRV_-vQzs | 66BRV_-vQzs |
| 5540 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=agKd1Ld4rbU | agKd1Ld4rbU |
| 5541 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=APsAMghPqmI | APsAMghPqmI |
| 5542 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=b3mccYdGvq8 | b3mccYdGvq8 |
| 5543 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=BZE8xXvmROE | BZE8xXvmROE |
| 5544 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=D4H6whIMNh4 | D4H6whIMNh4 |
| 5545 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=DdNOZZ9EFOI | DdNOZZ9EFOI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5546 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=-DIJw2Rkw1M | -DIJw2Rkw1M |
| 5547 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=dyMBnYvm8HQ | dyMBnYvm8HQ |
| 5548 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=fEbkUZagArs | fEbkUZagArs |
| 5549 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=-FLgMvCJKyE | -FLgMvCJKyE |
| 5550 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=fTPCxaAF8Tc | fTPCxaAF8Tc |
| 5551 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=G_StKnM9GvY | G_StKnM9GvY |
| 5552 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=G8EbFVfRTm4 | G8EbFVfRTm4 |
| 5553 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=gF1fb67dyjY | gF1fb67dyjY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5554 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=gGLhzozdixM | gGLhzozdixM |
|------|-----------|------------|------------------------------------------------------|-------------------------------------------|-------------|
| 5555 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ilia_1CIwew | ilia_1CIwew |
| 5556 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=irKALCVxUyE | irKALCVxUyE |
| 5557 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=J_BWsrR5460 | J_BWsrR5460 |
| 5558 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=jBEIR5Hiah8 | jBEIR5Hiah8 |
| 5559 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=JmiKn__58Ks | JmiKn__58Ks |
| 5560 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=KxpukRevIL0 | KxpukRevIL0 |
| 5561 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=MjT93nlreXM | MjT93nlreXM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5562 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=N5-ArofGdik | N5-ArofGdik |
|------|-----------|------------|------------------------------------------------------------------|--------------------------------------------|-------------|
| 5563 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=NjkvoLJuWI4 | NjkvoLJuWI4 |
| 5564 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=o3PAa1CUCGA | o3PAa1CUCGA |
| 5565 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=oKNAuj_nM1g | oKNAuj_nM1g |
| 5566 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=p7FSqs6O4Ug | p7FSqs6O4Ug |
| 5567 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=PD1Zu60Zylw | PD1Zu60Zylw |
| 5568 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=PVrdMcrBp7c | PVrdMcrBp7c |
| 5569 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=q_FtHiVn3d4 | q_FtHiVn3d4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5570 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Q_XNpoBDmAs | Q_XNpoBDmAs |
| 5571 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=q7RCs3FCRQ0 | q7RCs3FCRQ0 |
| 5572 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Qg6lO71NISk | Qg6lO71NISk |
| 5573 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=saB9efg7Xbo | saB9efg7Xbo |
| 5574 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=soo57YXP4Vc | soo57YXP4Vc |
| 5575 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=SWoSfPmmA_8 | SWoSfPmmA_8 |
| 5576 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=tg1KZfSL2UQ | tg1KZfSL2UQ |
| 5577 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=UbbDaGGJ2kA | UbbDaGGJ2kA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5578 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=v6zN5zE9H-I | v6zN5zE9H-I |
|---|---|---|---|---|---|
| 5579 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=V9lZfEYApv4 | V9lZfEYApv4 |
| 5580 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=VdQWfH9eWQo | VdQWfH9eWQo |
| 5581 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=wQlFuNUGwvw | wQlFuNUGwvw |
| 5582 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xFx1agTl7DA | xFx1agTl7DA |
| 5583 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=XkjcSCOP_X4 | XkjcSCOP_X4 |
| 5584 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xONsUqTcHM8 | xONsUqTcHM8 |
| 5585 | Paramount | MEAN GIRLS | PAu002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Z8R8hCBeUrE | Z8R8hCBeUrE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5586 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=z-C3R4ghznA | z-C3R4ghznA |
|------|-----------|------------|------|------|------|
| 5587 | Paramount | MEAN GIRLS | PAu002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=Zh__J1c6xPg | Zh__J1c6xPg |
| 5588 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=0iIfRnKmaDU | 0iIfRnKmaDU |
| 5589 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=1kNunIxasVo | 1kNunIxasVo |
| 5590 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=1Zc82vPqmkw | 1Zc82vPqmkw |
| 5591 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=30UbHLS-nnU | 30UbHLS-nnU |
| 5592 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=36b31F2_dUI | 36b31F2_dUI |
| 5593 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=3rUbJprH57E | 3rUbJprH57E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5594 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=3XVzkVxJj_Q | 3XVzkVxJj_Q |
| 5595 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=493sJTlHlpM | 493sJTlHlpM |
| 5596 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=5dQ8deozcVM | 5dQ8deozcVM |
| 5597 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=5RzYshMyNgE | 5RzYshMyNgE |
| 5598 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=6_MjGRvTFRQ | 6_MjGRvTFRQ |
| 5599 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=7rZRSinlBFo | 7rZRSinlBFo |
| 5600 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=83qD0e2sT_U | 83qD0e2sT_U |
| 5601 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=AiovpchMOTc | AiovpchMOTc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5602 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=alkpmzKS41A | alkpmzKS41A |
| 5603 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=-Ar7ABp4axA | -Ar7ABp4axA |
| 5604 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=At7qP4LcBiM | At7qP4LcBiM |
| 5605 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=CpzPXLdI91E | CpzPXLdI91E |
| 5606 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Def15DaE6xg | Def15DaE6xg |
| 5607 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=dh_at-J8Dg0 | dh_at-J8Dg0 |
| 5608 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=DjL3JymJWMQ | DjL3JymJWMQ |
| 5609 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=D-xg-tFgCfE | D-xg-tFgCfE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5610 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=eCVy1CeVaCk | eCVy1CeVaCk |
| 5611 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=F4URgWtn9O8 | F4URgWtn9O8 |
| 5612 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=g2RP-0q_yzs | g2RP-0q_yzs |
| 5613 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=hEG8LNGnBEA | hEG8LNGnBEA |
| 5614 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ILAn13L-R04 | ILAn13L-R04 |
| 5615 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=IwPPOzJ6Sjs | IwPPOzJ6Sjs |
| 5616 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=je7rVCZy_4s | je7rVCZy_4s |
| 5617 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=lnxMy7oiTC0 | lnxMy7oiTC0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5618 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=LXrdN2A86uw | LXrdN2A86uw |
|---|---|---|---|---|---|
| 5619 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=M-3Ag9PFxhs | M-3Ag9PFxhs |
| 5620 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Pyb6yJcDqYU | Pyb6yJcDqYU |
| 5621 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=rn37ZKZPFBw | rn37ZKZPFBw |
| 5622 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=s4uq_iy2UOg | s4uq_iy2UOg |
| 5623 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ScNnjUoubqM | ScNnjUoubqM |
| 5624 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=SE5jwRAKuOI | SE5jwRAKuOI |
| 5625 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=slChbX-CE1w | slChbX-CE1w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5626 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=T_7kS2yadTU | T_7kS2yadTU |
|---|---|---|---|---|---|
| 5627 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=tIzrN7oOuac | tIzrN7oOuac |
| 5628 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=UpHwdNN57zU | UpHwdNN57zU |
| 5629 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=z01W8wQM7lw | z01W8wQM7lw |
| 5630 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ZsQrHNxOtnk | ZsQrHNxOtnk |
| 5631 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2fYguq-0N7Q | 2fYguq-0N7Q |
| 5632 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=aCwyEnsdoyg | aCwyEnsdoyg |
| 5633 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=cNXLpqezB_A | cNXLpqezB_A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5634 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=gIaximduysM | gIaximduysM |
| 5635 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=MBUU1jS6r3M | MBUU1jS6r3M |
| 5636 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=09XXb2BIydA | 09XXb2BIydA |
| 5637 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2oHVe8zkMus | 2oHVe8zkMus |
| 5638 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2QgP8xkvqJE | 2QgP8xkvqJE |
| 5639 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2sQiJyUkf2s | 2sQiJyUkf2s |
| 5640 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=3x7r7aXQW1U | 3x7r7aXQW1U |
| 5641 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=5wueIQLm4-Q | 5wueIQLm4-Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5642 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=60FGYiYwBfA | 60FGYiYwBfA |
| 5643 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=6Jimueuaxoo | 6Jimueuaxoo |
| 5644 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=6ln4cKEwE8E | 6ln4cKEwE8E |
| 5645 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=7dji-KPO7m4 | 7dji-KPO7m4 |
| 5646 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=7hv9lCeY4no | 7hv9lCeY4no |
| 5647 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=7KHHgWOTy8s | 7KHHgWOTy8s |
| 5648 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=7QS5FLIMa-U | 7QS5FLIMa-U |
| 5649 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=8qX3Cr1Lpew | 8qX3Cr1Lpew |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5650 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=8rof3-0xn6Y | 8rof3-0xn6Y |
| 5651 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=98EsfjjFKbI | 98EsfjjFKbI |
| 5652 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=a8H-j0WqSgw | a8H-j0WqSgw |
| 5653 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ap0WBCx1Wp4 | ap0WBCx1Wp4 |
| 5654 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=B7wTGtvPCg8 | B7wTGtvPCg8 |
| 5655 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=B9aBMS_eUO8 | B9aBMS_eUO8 |
| 5656 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=bKR9ekK_Jbc | bKR9ekK_Jbc |
| 5657 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=CbYiPOGa3dQ | CbYiPOGa3dQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5658 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=cCxbeiZbeM8 | cCxbeiZbeM8 |
|---|---|---|---|---|---|
| 5659 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=C-ErG7n9iPg | C-ErG7n9iPg |
| 5660 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ClqZoVb6Pxk | ClqZoVb6Pxk |
| 5661 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=DBPox1EUd0g | DBPox1EUd0g |
| 5662 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=dc2ALWMPZcc | dc2ALWMPZcc |
| 5663 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Dl2kv2KqEH0 | Dl2kv2KqEH0 |
| 5664 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=eK0wTLl30oc | eK0wTLl30oc |
| 5665 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ft4DwNJKIik | ft4DwNJKIik |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5666 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ftrmbbKUIvo | ftrmbbKUIvo |
| 5667 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=FuRGbJ5-3lw | FuRGbJ5-3lw |
| 5668 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=g7j7COQicTk | g7j7COQicTk |
| 5669 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=gl9vJ6nBxBs | gl9vJ6nBxBs |
| 5670 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=HRyC2XmYXVk | HRyC2XmYXVk |
| 5671 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=hx9li0H8dWQ | hx9li0H8dWQ |
| 5672 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=irX9_PjTQT4 | irX9_PjTQT4 |
| 5673 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=iRxZfF2YVYc | iRxZfF2YVYc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5674 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Jx310P_am88 | Jx310P_am88 |
|------|-----------|------------|-------|-------|-------|
| 5675 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=jZFF5Z46DGY | jZFF5Z46DGY |
| 5676 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=kbIeyuhrIDw | kbIeyuhrIDw |
| 5677 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=KIeP1-MjyUw | KIeP1-MjyUw |
| 5678 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=l_XyG55VwSs | l_XyG55VwSs |
| 5679 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=L4lbA3nEoss | L4lbA3nEoss |
| 5680 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=l9Y6ipBWtEk | l9Y6ipBWtEk |
| 5681 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=LKcF1Piaq4k | LKcF1Piaq4k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5682 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=LmzS-X_0DdA | LmzS-X_0DdA |
|------|-----------|------------|------------------------------------------------------------------|---------------------------------------------|-------------|
| 5683 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=l-SN09DhjnI | l-SN09DhjnI |
| 5684 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=MhvvSFka-XU | MhvvSFka-XU |
| 5685 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=MwDoIbfppd0 | MwDoIbfppd0 |
| 5686 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=mWT0l83DySE | mWT0l83DySE |
| 5687 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=mxNc8NOEJO8 | mxNc8NOEJO8 |
| 5688 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=n_E9j6cg1s8 | n_E9j6cg1s8 |
| 5689 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=n-LwttN-zbk | n-LwttN-zbk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5690 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=nz_lozPiO_s | nz_lozPiO_s |
| 5691 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=oLdPR-aiD3Q | oLdPR-aiD3Q |
| 5692 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=OlY67MnkGNw | OlY67MnkGNw |
| 5693 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=onq9_LufxSQ | onq9_LufxSQ |
| 5694 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Os_l2ZYEb-Y | Os_l2ZYEb-Y |
| 5695 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=pBWMqC0Qnnw | pBWMqC0Qnnw |
| 5696 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=pFFDFs6Cuk4 | pFFDFs6Cuk4 |
| 5697 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=PTCoHdVU3Q4 | PTCoHdVU3Q4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5698 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=pWow8yHRhnk | pWow8yHRhnk |
|------|-----------|-----------|--------------------------------------------------------------|---------------------------------------------|-------------|
| 5699 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=pWriP5f_h6w | pWriP5f_h6w |
| 5700 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=Py5EkBLekmA | Py5EkBLekmA |
| 5701 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=Q2SjQBYAiUY | Q2SjQBYAiUY |
| 5702 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=QYsEmQJ30H8 | QYsEmQJ30H8 |
| 5703 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=rAGySIOiBvQ | rAGySIOiBvQ |
| 5704 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=rgMIDIAyN-E | rgMIDIAyN-E |
| 5705 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=RIsZ2tuZOH8 | RIsZ2tuZOH8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5706 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=RJeXERnxp3U | RJeXERnxp3U |
|------|-----------|------------|----------|----------|----------|
| 5707 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=RuQK-nrxF-g | RuQK-nrxF-g |
| 5708 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=-s7fwXiJSMs | -s7fwXiJSMs |
| 5709 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ss2cBHlS7BM | ss2cBHlS7BM |
| 5710 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=SuHAKSP1MHw | SuHAKSP1MHw |
| 5711 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=tb_Vhr0ziJU | tb_Vhr0ziJU |
| 5712 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Tg3l7G08RJg | Tg3l7G08RJg |
| 5713 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=TiDy0up4AOU | TiDy0up4AOU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5714 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Tp1tLuAZD5c | Tp1tLuAZD5c |
|------|-----------|------------|-------------------------------------------------------|--------------------------------------------|-------------|
| 5715 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=TyUzYX7ERu8 | TyUzYX7ERu8 |
| 5716 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=tZqbFBYFitw | tZqbFBYFitw |
| 5717 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Ud6sxrLlK7s | Ud6sxrLlK7s |
| 5718 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Uh8DVzXT3l4 | Uh8DVzXT3l4 |
| 5719 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=UtiQdMlPhXc | UtiQdMlPhXc |
| 5720 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=V5z6T-lhSHU | V5z6T-lhSHU |
| 5721 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=v8ft70AucWw | v8ft70AucWw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5722 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=VKkIMe551ow | VKkIMe551ow |
| 5723 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=VOyXqcij_gU | VOyXqcij_gU |
| 5724 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=WhXn8A0ar0U | WhXn8A0ar0U |
| 5725 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Wv_f0uYSF18 | Wv_f0uYSF18 |
| 5726 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=XAKJ3texJxY | XAKJ3texJxY |
| 5727 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xCG-wnmItXo | xCG-wnmItXo |
| 5728 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=XCsJYApY9C4 | XCsJYApY9C4 |
| 5729 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xLdABJMFmBY | xLdABJMFmBY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5730 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xUxblBlb1Ns | xUxblBlb1Ns |
| 5731 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=XW7zskIuT4c | XW7zskIuT4c |
| 5732 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xxI-GEskd_Y | xxI-GEskd_Y |
| 5733 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Y35__OCfx9s | Y35__OCfx9s |
| 5734 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=YfVEySSEOXs | YfVEySSEOXs |
| 5735 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=YohalALBKak | YohalALBKak |
| 5736 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Z2EARRv9YSE | Z2EARRv9YSE |
| 5737 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=z5_MwppuPuk | z5_MwppuPuk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5738 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ZxgmAWgAwq8 | ZxgmAWgAwq8 |
| 5739 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=_e_hXo6Nvt8 | _e_hXo6Nvt8 |
| 5740 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=0JO9wHxeMh4 | 0JO9wHxeMh4 |
| 5741 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=5eGkotEeL9Y | 5eGkotEeL9Y |
| 5742 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=80_7JQcnOrg | 80_7JQcnOrg |
| 5743 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=9lWMKLHMdnE | 9lWMKLHMdnE |
| 5744 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=9n3kE1q8hE4 | 9n3kE1q8hE4 |
| 5745 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ac4iTy2hjQw | ac4iTy2hjQw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5746 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=b7sqOdtUBYw | b7sqOdtUBYw |
| 5747 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=dWwliXEuHns | dWwliXEuHns |
| 5748 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=E3NqftOGc5U | E3NqftOGc5U |
| 5749 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=fXYpi37xD3c | fXYpi37xD3c |
| 5750 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=gg5NSAS68LU | gg5NSAS68LU |
| 5751 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=imfuF_rsg4M | imfuF_rsg4M |
| 5752 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Inqz-sjfIM4 | Inqz-sjfIM4 |
| 5753 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Jc7gV2EDlL0 | Jc7gV2EDlL0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5754 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=K2Z3gDzFpQ0 | K2Z3gDzFpQ0 |
|------|-----------|------------|------------|------------|------------|
| 5755 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=L8RapvXn6wA | L8RapvXn6wA |
| 5756 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=LrrejMYDzco | LrrejMYDzco |
| 5757 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=mDy9LuEwpxQ | mDy9LuEwpxQ |
| 5758 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=qv7jpesUlIk | qv7jpesUlIk |
| 5759 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=r1O0VWhf6HY | r1O0VWhf6HY |
| 5760 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=rXQeOJBZ9k4 | rXQeOJBZ9k4 |
| 5761 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=SLkXJih0-ho | SLkXJih0-ho |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5762 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=TaHWk9s5vHI | TaHWk9s5vHI |
|------|-----------|------------|-----------|------------|------------|
| 5763 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=tKbaLrAEZtE | tKbaLrAEZtE |
| 5764 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=uA5cMAXx0A4 | uA5cMAXx0A4 |
| 5765 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=V7nSzmUgN_o | V7nSzmUgN_o |
| 5766 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Wqbaihn2erg | Wqbaihn2erg |
| 5767 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=x-DBQ_Pp4TE | x-DBQ_Pp4TE |
| 5768 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2OCGxyGQxi0 | 2OCGxyGQxi0 |
| 5769 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=HRb2EY06suQ | HRb2EY06suQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5770 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=dsYRW3nD6Kg | dsYRW3nD6Kg |
|---|---|---|---|---|---|
| 5771 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=RZfL1HfHZwQ | RZfL1HfHZwQ |
| 5772 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=GHVd1XLPx5k | GHVd1XLPx5k |
| 5773 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=VDnbrlTUaWs | VDnbrlTUaWs |
| 5774 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=IeVK7IHGbg0 | IeVK7IHGbg0 |
| 5775 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=lh-445fdUck | lh-445fdUck |
| 5776 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=mfbz489xShc | mfbz489xShc |
| 5777 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/ watch?v=mybIxi6lm3M | mybIxi6lm3M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5778 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=G1rFArdCskE | G1rFArdCskE |
|------|-----------|------------|------|------|------|
| 5779 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=PiTnhu4xe2I | PiTnhu4xe2I |
| 5780 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=XH3_hbusOak | XH3_hbusOak |
| 5781 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=L-KLBDrzrZg | L-KLBDrzrZg |
| 5782 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=G4jqLRayZgU | G4jqLRayZgU |
| 5783 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=P7Df4QmIqtQ | P7Df4QmIqtQ |
| 5784 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=rlXjbC6c1Pw | rlXjbC6c1Pw |
| 5785 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=_VDoOrdo8oU | _VDoOrdo8oU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5786 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=dMBmJPE8JLw | dMBmJPE8JLw |
| 5787 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Edtt7SmZjnY | Edtt7SmZjnY |
| 5788 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=HQhiuMhwnMU | HQhiuMhwnMU |
| 5789 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=61BsWaRwvFY | 61BsWaRwvFY |
| 5790 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Qsj4O0r62kk | Qsj4O0r62kk |
| 5791 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=uuMUA02pXg8 | uuMUA02pXg8 |
| 5792 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=wigL5meKpW0 | wigL5meKpW0 |
| 5793 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=YXw2hPdeHFw | YXw2hPdeHFw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5794 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=Yz3pmx_vacc | Yz3pmx_vacc |
| 5795 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=lcWy3tX-xvQ | lcWy3tX-xvQ |
| 5796 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=2SOS6Pqie60 | 2SOS6Pqie60 |
| 5797 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xGONyQtPmbw | xGONyQtPmbw |
| 5798 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xm4raBH0wpI | xm4raBH0wpI |
| 5799 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=xYO0JHSzfxI | xYO0JHSzfxI |
| 5800 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ZbSFZcBSX90 | ZbSFZcBSX90 |
| 5801 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=fKtH4UqTaFI | fKtH4UqTaFI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5802 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=-kabmo22vjc | -kabmo22vjc |
|------|-----------|------------|--------|--------|--------|
| 5803 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=QCh_ZUh01Fw | QCh_ZUh01Fw |
| 5804 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=zRcwVq5s6k8 | zRcwVq5s6k8 |
| 5805 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=LlnX_LwepUE | LlnX_LwepUE |
| 5806 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=IT2Pr6ZccrQ | IT2Pr6ZccrQ |
| 5807 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=zZ6RC1IXfYA | zZ6RC1IXfYA |
| 5808 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=dmFb2TOWH90 | dmFb2TOWH90 |
| 5809 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=z8axpbuDULM | z8axpbuDULM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5810 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=Lf7UIHNtMQY | Lf7UIHNtMQY |
|------|-----------|------------|---|---|---|
| 5811 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=dMxQZYuGT5A | dMxQZYuGT5A |
| 5812 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=RHW2KnW0v34 | RHW2KnW0v34 |
| 5813 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=QZCFNmtHvDI | QZCFNmtHvDI |
| 5814 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=1FXmsYWEmuM | 1FXmsYWEmuM |
| 5815 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=a_vv9xICv3E | a_vv9xICv3E |
| 5816 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=b7cFhYMrk-o | b7cFhYMrk-o |
| 5817 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=PBpuWbnpcpI | PBpuWbnpcpI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5818 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ZMGgnIVchak | ZMGgnIVchak |
| 5819 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=oHdZUM5KejI | oHdZUM5KejI |
| 5820 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=l0dEqRbMsw4 | l0dEqRbMsw4 |
| 5821 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=pCrGM05TqZ4 | pCrGM05TqZ4 |
| 5822 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=R3rLt0JRZpc | R3rLt0JRZpc |
| 5823 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=_LsJF3M8X9A | _LsJF3M8X9A |
| 5824 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=ewS6-HWy02I | ewS6-HWy02I |
| 5825 | Paramount | MEAN GIRLS | PAU002787807; PA0001233942; VAu000604460; VAu000648077 | http://www.youtube.com/watch?v=GvAatqYGwXY | GvAatqYGwXY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5826 | Paramount | MEAN GIRLS | PAU002787807;<br>PA0001233942;<br>VAu000604460;<br>VAu000648077 | http://www.youtube.com/watch?v=Hl4XIvKSbN0 | Hl4XIvKSbN0 |
|------|-----------|------------|------------------------------------------------------------------|---------------------------------------------|-------------|
| 5827 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=_A9mdZuSDBo | _A9mdZuSDBo |
| 5828 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=1N8UCLHlkgo | 1N8UCLHlkgo |
| 5829 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=3M7sGr13Knw | 3M7sGr13Knw |
| 5830 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=BWtdjSgcSLQ | BWtdjSgcSLQ |
| 5831 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=g6db8Z-gGpk | g6db8Z-gGpk |
| 5832 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=GbNEzSBo7No | GbNEzSBo7No |
| 5833 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=GgcK6XyXFOA | GgcK6XyXFOA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5834 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=Ii3fJcosMYM | Ii3fJcosMYM |
| 5835 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=ImPCqgq60Is | ImPCqgq60Is |
| 5836 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=NlqjzG5_vZ8 | NlqjzG5_vZ8 |
| 5837 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=RpHn8bZz2xM | RpHn8bZz2xM |
| 5838 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=Tv2VpL1pEqQ | Tv2VpL1pEqQ |
| 5839 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=Ad_MlYQv7IM | Ad_MlYQv7IM |
| 5840 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=E9JQ2CxE964 | E9JQ2CxE964 |
| 5841 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=lqRyiGmL8oU | lqRyiGmL8oU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5842 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=m6XVMIMD5qk | m6XVMIMD5qk |
| 5843 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=NMwEbEO-QHY | NMwEbEO-QHY |
| 5844 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=XtSnCrr0S3M | XtSnCrr0S3M |
| 5845 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=zrIRnR5GMvE | zrIRnR5GMvE |
| 5846 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=_boXbLhaH_w | _boXbLhaH_w |
| 5847 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=1Az8j71FDSM | 1Az8j71FDSM |
| 5848 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=7jpC1Jy3kBM | 7jpC1Jy3kBM |
| 5849 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=a76bnSheJ8o | a76bnSheJ8o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5850 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=AZI5Hopt7qo | AZI5Hopt7qo |
|------|-----------|------|-----------------------------------------------------------------|--------------------------------------------|-------------|
| 5851 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=c6A02WSy7e4 | c6A02WSy7e4 |
| 5852 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=cjY2NfWN3MA | cjY2NfWN3MA |
| 5853 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=czt0R1CKAbM | czt0R1CKAbM |
| 5854 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=Dws_QORS-fk | Dws_QORS-fk |
| 5855 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=GceiZ9hGFFY | GceiZ9hGFFY |
| 5856 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=i1ybi1m8f9k | i1ybi1m8f9k |
| 5857 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=K-lK98JKqc8 | K-lK98JKqc8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5858 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=nxRecJ8qh5Y | nxRecJ8qh5Y |
| 5859 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=o2ZYKJcdrsg | o2ZYKJcdrsg |
| 5860 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=pHkS8XklBRU | pHkS8XklBRU |
| 5861 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=qlXui4Ntg0s | qlXui4Ntg0s |
| 5862 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=tj-u9hs4mIY | tj-u9hs4mIY |
| 5863 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=6TzkQ6ZVxmw | 6TzkQ6ZVxmw |
| 5864 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=MLjmiI_Vt_M | MLjmiI_Vt_M |
| 5865 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=NV7V0Yf2k1w | NV7V0Yf2k1w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5866 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=qKjperVFagg | qKjperVFagg |
|------|-----------|------|------|------|------|
| 5867 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=Rb6gPEGWwds | Rb6gPEGWwds |
| 5868 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=uL2Li9EkqDs | uL2Li9EkqDs |
| 5869 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=X32DOe7-8DY | X32DOe7-8DY |
| 5870 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=Ydc1RMJFsJE | Ydc1RMJFsJE |
| 5871 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=-Mm7bblO4Js | -Mm7bblO4Js |
| 5872 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=MoT2FL8CSrg | MoT2FL8CSrg |
| 5873 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=qxOt5JtoBWk | qxOt5JtoBWk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5874 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=G4PBmk9NOxY | G4PBmk9NOxY |
| 5875 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=KOcf8SvBt6s | KOcf8SvBt6s |
| 5876 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=D3_d2dI8YDk | D3_d2dI8YDk |
| 5877 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=nCDgObk0bDw | nCDgObk0bDw |
| 5878 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=6odmE5eVbz8 | 6odmE5eVbz8 |
| 5879 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=oYv4Kz05YQU | oYv4Kz05YQU |
| 5880 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=wYU8DqnILm0 | wYU8DqnILm0 |
| 5881 | Paramount | MI:3 | PA0001314043; VA0001362963; VA0001362973; VA0001359250 | http://www.youtube.com/watch?v=imyWI1zi4dM | imyWI1zi4dM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 5882 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=pTG_Z62__tM | pTG_Z62__tM |
| 5883 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=rFRGiI_FfjU | rFRGiI_FfjU |
| 5884 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=ruKI6qUoOGs | ruKI6qUoOGs |
| 5885 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=tPQrhkok0BQ | tPQrhkok0BQ |
| 5886 | Paramount | MI:3 | PA0001314043;<br>VA0001362963;<br>VA0001362973;<br>VA0001359250 | http://www.youtube.com/watch?v=zJN6CMhvt3M | zJN6CMhvt3M |
| 5887 | Paramount | MIGHTY HEART | PA0001333992 | http://www.youtube.com/watch?v=JYwy-txIJ-I | JYwy-txIJ-I |
| 5888 | Paramount | MISSION IMPOSSIBLE | PA0000800002;<br>PAU002137802 | http://www.youtube.com/watch?v=TVW9VPxYlPQ | TVW9VPxYlPQ |
| 5889 | Paramount | MISSION IMPOSSIBLE | PA0000800002;<br>PAU002137802 | http://www.youtube.com/watch?v=75_9iEcSLEs | 75_9iEcSLEs |
| 5890 | Paramount | MISSION IMPOSSIBLE | PA0000800002;<br>PAU002137802 | http://www.youtube.com/watch?v=a0ZdFNhj4xQ | a0ZdFNhj4xQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5891 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=bkhXt6nNi5s | bkhXt6nNi5s |
|------|-----------|--------------------|-----------------------------|---------------------------------------------|-------------|
| 5892 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=cgS4_1p-nZI | cgS4_1p-nZI |
| 5893 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=FwMYUf50cEc | FwMYUf50cEc |
| 5894 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=IvJ7p32nzi4 | IvJ7p32nzi4 |
| 5895 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=IzW8q3EfHm0 | IzW8q3EfHm0 |
| 5896 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=lET-KYGP0I4 | lET-KYGP0I4 |
| 5897 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=R_XBM__w-UI | R_XBM__w-UI |
| 5898 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=ruNpZUZiZLk | ruNpZUZiZLk |
| 5899 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=U7uXupCACs8 | U7uXupCACs8 |
| 5900 | Paramount | MISSION IMPOSSIBLE | PA0000800002; PAU002137802 | http://www.youtube.com/watch?v=oGJizgSr6gc | oGJizgSr6gc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5901 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=6QmO4dBHMCE | 6QmO4dBHMCE |
| 5902 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=eGMCn1-Xc0E | eGMCn1-Xc0E |
| 5903 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=gXBHN0gXtH4 | gXBHN0gXtH4 |
| 5904 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=i_UDiCLpqi8 | i_UDiCLpqi8 |
| 5905 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=ixdrmVC21ko | ixdrmVC21ko |
| 5906 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=jGRVxn6aRbE | jGRVxn6aRbE |
| 5907 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=go56fxcclwY | go56fxcclwY |
| 5908 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=_yTERF6FwCQ | _yTERF6FwCQ |
| 5909 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=131XAEnsMq4 | 131XAEnsMq4 |
| 5910 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=JcTQ4qrDYgI | JcTQ4qrDYgI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5911 | Paramount | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=W_Ob8FlvK3w | W_Ob8FlvK3w |
| 5912 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=fyjSX-mc-XQ | fyjSX-mc-XQ |
| 5913 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=0BB6q7M_Imw | 0BB6q7M_Imw |
| 5914 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=3c8NSqMJ1Xs | 3c8NSqMJ1Xs |
| 5915 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=G7w213Zn1DI | G7w213Zn1DI |
| 5916 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=GsyommFu4x0 | GsyommFu4x0 |
| 5917 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=hNb85hv6Tmw | hNb85hv6Tmw |
| 5918 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=OD-oiDM_BbI | OD-oiDM_BbI |
| 5919 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=suynuvqk_nk | suynuvqk_nk |
| 5920 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=Wy3aKXknVXM | Wy3aKXknVXM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5921 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=yAgrlF0qwa0 | yAgrlF0qwa0 |
|---|---|---|---|---|---|
| 5922 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=yhpTLgUddPQ | yhpTLgUddPQ |
| 5923 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=zEzSg50j2AM | zEzSg50j2AM |
| 5924 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=ZpVZoLTAiKY | ZpVZoLTAiKY |
| 5925 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=CS9bOO5ZRBQ | CS9bOO5ZRBQ |
| 5926 | Paramount | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=wjgi-LvsgxI | wjgi-LvsgxI |
| 5927 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=35iAO0JnNIs | 35iAO0JnNIs |
| 5928 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=cqUsBT2ej-A | cqUsBT2ej-A |
| 5929 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=G9ivoV9rqC4 | G9ivoV9rqC4 |
| 5930 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=vGYykeZ9TYY | vGYykeZ9TYY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5931 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=yDRE67ALYXA | yDRE67ALYXA |
|------|-----------|-------------|------------------------------------------|---------------------------------------------|-------------|
| 5932 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=0BopJtNgG_M | 0BopJtNgG_M |
| 5933 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=1Xhr9gaAY8k | 1Xhr9gaAY8k |
| 5934 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=2tjXRHzZHhI | 2tjXRHzZHhI |
| 5935 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=42IeqwjX-5A | 42IeqwjX-5A |
| 5936 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=50AkZ7oAKvI | 50AkZ7oAKvI |
| 5937 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=-6bAhPo_PiU | -6bAhPo_PiU |
| 5938 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=9Ag8hGOJArY | 9Ag8hGOJArY |
| 5939 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=A8ATeaab4kQ | A8ATeaab4kQ |
| 5940 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=hswa9hcX-W8 | hswa9hcX-W8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5941 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=-rGs8Ln3cBI | -rGs8Ln3cBI |
| 5942 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=ubH0eSPWnLw | ubH0eSPWnLw |
| 5943 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=uc2wfWYw4bk | uc2wfWYw4bk |
| 5944 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=xonjIG0aDK0 | xonjIG0aDK0 |
| 5945 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=3te85FNSWWI | 3te85FNSWWI |
| 5946 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=71X8IiAR5RE | 71X8IiAR5RE |
| 5947 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=af6BYy32ga0 | af6BYy32ga0 |
| 5948 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=aJyYmv-NpOU | aJyYmv-NpOU |
| 5949 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=AvfN1eCOLpY | AvfN1eCOLpY |
| 5950 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=e3LXGZysoIE | e3LXGZysoIE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 5951 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=0d4zp9Qkv70 | 0d4zp9Qkv70 |
| 5952 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=0oZRJ9TJo_Q | 0oZRJ9TJo_Q |
| 5953 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=0thvOx65WQw | 0thvOx65WQw |
| 5954 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=2-MbLlkbk4Q | 2-MbLlkbk4Q |
| 5955 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=-2Ndt8qtYR8 | -2Ndt8qtYR8 |
| 5956 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=2po7sgmKT9I | 2po7sgmKT9I |
| 5957 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=5Rv2Z1LfX_I | 5Rv2Z1LfX_I |
| 5958 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=5Z_jDELCuhE | 5Z_jDELCuhE |
| 5959 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=63uVyvcBDmk | 63uVyvcBDmk |
| 5960 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=6QC3FROWNSs | 6QC3FROWNSs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5961 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=7i_sz0GoseM | 7i_sz0GoseM |
| 5962 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=7ocuBIT21LY | 7ocuBIT21LY |
| 5963 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=7tbsSJSII4A | 7tbsSJSII4A |
| 5964 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=8fe7OrkZPNo | 8fe7OrkZPNo |
| 5965 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=8yibO1Qu-F0 | 8yibO1Qu-F0 |
| 5966 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=9qZumZNVphI | 9qZumZNVphI |
| 5967 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=ACyU8RUm3DE | ACyU8RUm3DE |
| 5968 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=bvlZmVtzc0Q | bvlZmVtzc0Q |
| 5969 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=cuyfmd2pL-k | cuyfmd2pL-k |
| 5970 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=EMJ-cLZa0ks | EMJ-cLZa0ks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 5971 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=g0O5Ewur8tI | g0O5Ewur8tI |
| 5972 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=HcNGOoCIdqg | HcNGOoCIdqg |
| 5973 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=Hhl5afPoh8M | Hhl5afPoh8M |
| 5974 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=hVxmQHVzSKw | hVxmQHVzSKw |
| 5975 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=i1K61nlwP80 | i1K61nlwP80 |
| 5976 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=JyEAmsaQ2KY | JyEAmsaQ2KY |
| 5977 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=kOHlcf7S-Qw | kOHlcf7S-Qw |
| 5978 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=l63Azalf3RI | l63Azalf3RI |
| 5979 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=L-myFk2je18 | L-myFk2je18 |
| 5980 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=m_LbHfogSfo | m_LbHfogSfo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 5981 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=MWF2pQpAmWI | MWF2pQpAmWI |
|------|-----------|-------------|------------------------------------------|--------------------------------------------|-------------|
| 5982 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=mxbk8RoHaDc | mxbk8RoHaDc |
| 5983 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=nCM1QbGBSyc | nCM1QbGBSyc |
| 5984 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=qEcR4CML8Rw | qEcR4CML8Rw |
| 5985 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=qw2fYgIqTxg | qw2fYgIqTxg |
| 5986 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=s6MMAH3p1fk | s6MMAH3p1fk |
| 5987 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=SeKHBgSTUZE | SeKHBgSTUZE |
| 5988 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=sPHU_Fd0OjY | sPHU_Fd0OjY |
| 5989 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=VabLT2fgfYE | VabLT2fgfYE |
| 5990 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=vEU6LgPhjy4 | vEU6LgPhjy4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 5991 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=waaQBF_WFhI | waaQBF_WFhI |
| 5992 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=WFFLIRH3J74 | WFFLIRH3J74 |
| 5993 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=xRefMwQ9eBU | xRefMwQ9eBU |
| 5994 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=XS59P7clcnE | XS59P7clcnE |
| 5995 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=xY53-5U2ois | xY53-5U2ois |
| 5996 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=yf6mpGLUHBs | yf6mpGLUHBs |
| 5997 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=yVYerRhcwvM | yVYerRhcwvM |
| 5998 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=Z4OKocs9x7U | Z4OKocs9x7U |
| 5999 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=BR8Ops3UbXI | BR8Ops3UbXI |
| 6000 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=0Q7_0n2EeWY | 0Q7_0n2EeWY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6001 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=7h7RUlHfAkw | 7h7RUlHfAkw |
| 6002 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=JswrN3FJZ5k | JswrN3FJZ5k |
| 6003 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=FA9GSpn5cCg | FA9GSpn5cCg |
| 6004 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=msS4GTx2CMY | msS4GTx2CMY |
| 6005 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=Itj9eEZXuXs | Itj9eEZXuXs |
| 6006 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=hZYL2lZXAdQ | hZYL2lZXAdQ |
| 6007 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=pGqZw9SPhrc | pGqZw9SPhrc |
| 6008 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=3JXYRkuyG-8 | 3JXYRkuyG-8 |
| 6009 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=aJLor7Xropc | aJLor7Xropc |
| 6010 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=d-z9AVfjkWQ | d-z9AVfjkWQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6011 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=FfOKkqethsc | FfOKkqethsc |
| 6012 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=Fj9tHXDvbDU | Fj9tHXDvbDU |
| 6013 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=OXdm4NuqD44 | OXdm4NuqD44 |
| 6014 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=rnsoPWA7ldw | rnsoPWA7ldw |
| 6015 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=rZrECo7CS3I | rZrECo7CS3I |
| 6016 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=TfvDL560wsA | TfvDL560wsA |
| 6017 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=V3KWNKdSoXg | V3KWNKdSoXg |
| 6018 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=VihTGm8WN58 | VihTGm8WN58 |
| 6019 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=vmBFO9i_KE4 | vmBFO9i_KE4 |
| 6020 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=WBs8KD8aSl0 | WBs8KD8aSl0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6021 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=wcYW-GVTkYA | wcYW-GVTkYA |
|------|-----------|-------------|------|------|------|
| 6022 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=WdUjaI4sb10 | WdUjaI4sb10 |
| 6023 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=YAaJTm8LpjU | YAaJTm8LpjU |
| 6024 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=sgzEEsc7huw | sgzEEsc7huw |
| 6025 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=UluR1OKWRAU | UluR1OKWRAU |
| 6026 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=oVjuR_eBNuc | oVjuR_eBNuc |
| 6027 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=TjwTLgNkOY0 | TjwTLgNkOY0 |
| 6028 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=Nim6DGLP1iU | Nim6DGLP1iU |
| 6029 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=TQtCNV7w2fs | TQtCNV7w2fs |
| 6030 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=qGyDDA6Nryw | qGyDDA6Nryw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6031 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=hS1iDY__H70 | hS1iDY__H70 |
|---|---|---|---|---|---|
| 6032 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=rfo-SVKpn54 | rfo-SVKpn54 |
| 6033 | Paramount | NACHO LIBRE | PA0001322653; VA0001372008; VA0001362947 | http://www.youtube.com/watch?v=Hv99AklyB0k | Hv99AklyB0k |
| 6034 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=exLqYImW6sI | exLqYImW6sI |
| 6035 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=gKJtovKE26E | gKJtovKE26E |
| 6036 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=58v9Sd2Yjng | 58v9Sd2Yjng |
| 6037 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=7MweCAw33uw | 7MweCAw33uw |
| 6038 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=7yhEHUvJKnU | 7yhEHUvJKnU |
| 6039 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=XkqPMFTFQhw | XkqPMFTFQhw |
| 6040 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=VC16iJcpyfs | VC16iJcpyfs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6041 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=GKRT4U8Zin0 | GKRT4U8Zin0 |
| 6042 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=2DNDaM_HPRM | 2DNDaM_HPRM |
| 6043 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=8HLI5wEm2w0 | 8HLI5wEm2w0 |
| 6044 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=Evlmfgz2CM4 | Evlmfgz2CM4 |
| 6045 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=Jp1F2OzS5KY | Jp1F2OzS5KY |
| 6046 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=oGmluyCmNoE | oGmluyCmNoE |
| 6047 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=PRv8qquPQNk | PRv8qquPQNk |
| 6048 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=pzmbGs9jUcs | pzmbGs9jUcs |
| 6049 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=UI_KfPf2tQs | UI_KfPf2tQs |
| 6050 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=UUg8SWjw6KU | UUg8SWjw6KU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6051 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=YYrrUfLIyaE | YYrrUfLIyaE |
| 6052 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=_aBah73RGuM | _aBah73RGuM |
| 6053 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=0DHWAlGtNgg | 0DHWAlGtNgg |
| 6054 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=eVUC3ABbySk | eVUC3ABbySk |
| 6055 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=vPy3QY6otEs | vPy3QY6otEs |
| 6056 | Paramount | NAKED GUN 2 & 1/2 : THE SMELL OF FEAR | PA0000528761; PA0000569886 | http://www.youtube.com/watch?v=h271oi27pSk | h271oi27pSk |
| 6057 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=wutKvOiRnac | wutKvOiRnac |
| 6058 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=QoHAbO0t5hs | QoHAbO0t5hs |
| 6059 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=A_GHlPCPMLQ | A_GHlPCPMLQ |
| 6060 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=BBXvRgH1YB4 | BBXvRgH1YB4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6061 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=lR_-X14MLsI | lR_-X14MLsI |
| 6062 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=n6PUvNc9J80 | n6PUvNc9J80 |
| 6063 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=NCB79WYBXo4 | NCB79WYBXo4 |
| 6064 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=P7R-ohsUBas | P7R-ohsUBas |
| 6065 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=Vq2e-f_nGq0 | Vq2e-f_nGq0 |
| 6066 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=fCsfjWXor6c | fCsfjWXor6c |
| 6067 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=_hkJhlZTktI | _hkJhlZTktI |
| 6068 | Paramount | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=46GdjEpKkGM | 46GdjEpKkGM |
| 6069 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=I1ru6lUhoec | I1ru6lUhoec |
| 6070 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=I7fvvruWFZI | I7fvvruWFZI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6071 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=IzsWQae--II | IzsWQae--II |
| 6072 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=jqDL6_i4OwM | jqDL6_i4OwM |
| 6073 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=M57qdYvHmsU | M57qdYvHmsU |
| 6074 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=3d9wht0gR20 | 3d9wht0gR20 |
| 6075 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=3t27YKMXx0w | 3t27YKMXx0w |
| 6076 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=4f3TfDWt_Rs | 4f3TfDWt_Rs |
| 6077 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=B-XitaG2x8g | B-XitaG2x8g |
| 6078 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=DFR1u6XoRow | DFR1u6XoRow |
| 6079 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=hG4J0zYq_Bc | hG4J0zYq_Bc |
| 6080 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=JgCSQ1X0ZGY | JgCSQ1X0ZGY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6081 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=LbSekuR040c | LbSekuR040c |
| 6082 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=RCyqd5erbl4 | RCyqd5erbl4 |
| 6083 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=ZCK1UMjY3gY | ZCK1UMjY3gY |
| 6084 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=GkHBKhGF7DU | GkHBKhGF7DU |
| 6085 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=IACh0-0zH-E | IACh0-0zH-E |
| 6086 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=ME7ltWNmlhk | ME7ltWNmlhk |
| 6087 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=tPd3XcdE13Y | tPd3XcdE13Y |
| 6088 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=wzGe5hkmDb4 | wzGe5hkmDb4 |
| 6089 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=x8BThCLmLCg | x8BThCLmLCg |
| 6090 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=zbiiajZRM1c | zbiiajZRM1c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6091 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=JLiH5EJjTOg | JLiH5EJjTOg |
|------|-----------|-------------------------------------------|--------------|--------------------------------------------|-------------|
| 6092 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=1DurmfUVA0M | 1DurmfUVA0M |
| 6093 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=aIAy-_AsDrk | aIAy-_AsDrk |
| 6094 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=k5oKTXQ9Jmk | k5oKTXQ9Jmk |
| 6095 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=T9oH5kZL5wA | T9oH5kZL5wA |
| 6096 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=9qoxhbVn_ps | 9qoxhbVn_ps |
| 6097 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=zHFa64OXhy0 | zHFa64OXhy0 |
| 6098 | Paramount | NAKED GUN FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=ufMuci4-vfs | ufMuci4-vfs |
| 6099 | Paramount | NECESSARY ROUGHNESS | PA0000547202 | http://www.youtube.com/watch?v=k7elqUaRXtE | k7elqUaRXtE |
| 6100 | Paramount | NECESSARY ROUGHNESS | PA0000547202 | http://www.youtube.com/watch?v=l4kYxiJsksw | l4kYxiJsksw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6101 | Paramount | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=WUsCHqam1tY | WUsCHqam1tY |
| 6102 | Paramount | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=swqgnFNHM-g | swqgnFNHM-g |
| 6103 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=pDQS6k930w0 | pDQS6k930w0 |
| 6104 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=_IRGceebqXU | _IRGceebqXU |
| 6105 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=9VMpDi6UYhI | 9VMpDi6UYhI |
| 6106 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=CYdf0jo8qDc | CYdf0jo8qDc |
| 6107 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=FLmMKkCMITA | FLmMKkCMITA |
| 6108 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=L-Rh0nQyt14 | L-Rh0nQyt14 |
| 6109 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=mi7Ss2FWPPw | mi7Ss2FWPPw |
| 6110 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=mp_UkV5nbSA | mp_UkV5nbSA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6111 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=7sJR2_sC_lU | 7sJR2_sC_lU |
| 6112 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=bA9DrBP3Qy8 | bA9DrBP3Qy8 |
| 6113 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=g4FsfOatxPM | g4FsfOatxPM |
| 6114 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=JgARlXanmvs | JgARlXanmvs |
| 6115 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=k8tscd6Olto | k8tscd6Olto |
| 6116 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=KtgGRrQ0P2E | KtgGRrQ0P2E |
| 6117 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=OKnkO2vUDiM | OKnkO2vUDiM |
| 6118 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=OxrXZTEAc-A | OxrXZTEAc-A |
| 6119 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=OZpbSosWV5Y | OZpbSosWV5Y |
| 6120 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=QeXAibrj9u0 | QeXAibrj9u0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6121 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=YHJD0dOCsmU | YHJD0dOCsmU |
|------|-----------|------|----------------------------|---------------------------------------------|-------------|
| 6122 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=V4QHfV17j6w | V4QHfV17j6w |
| 6123 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=1Pb57mSInUA | 1Pb57mSInUA |
| 6124 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=32_g4u3EyTo | 32_g4u3EyTo |
| 6125 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=4LgKL4mmUsU | 4LgKL4mmUsU |
| 6126 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=-dBXzzPdZ68 | -dBXzzPdZ68 |
| 6127 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=dYC4YiO5APU | dYC4YiO5APU |
| 6128 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=EEqWCwvBzbs | EEqWCwvBzbs |
| 6129 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=FJcVMCTk2Mk | FJcVMCTk2Mk |
| 6130 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=smXjq1O1kVc | smXjq1O1kVc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6131 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=00laSabaSac | 00laSabaSac |
|------|-----------|------|----------------------------|---------------------------------------------|-------------|
| 6132 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=7VYAx-m-uDs | 7VYAx-m-uDs |
| 6133 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=ArvET8akMM8 | ArvET8akMM8 |
| 6134 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=EtcrPqPnGMQ | EtcrPqPnGMQ |
| 6135 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=PvBYpQfgLjc | PvBYpQfgLjc |
| 6136 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=svdIZkB5AZg | svdIZkB5AZg |
| 6137 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=UHjfp3gIhiU | UHjfp3gIhiU |
| 6138 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=vcIQJlvwPao | vcIQJlvwPao |
| 6139 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=xBUBxf9qt1U | xBUBxf9qt1U |
| 6140 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=l9lYQIk7eo4 | l9lYQIk7eo4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6141 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=iYe2_notNjw | iYe2_notNjw |
|------|-----------|------|----------------------------|---------------------------------------------|-------------|
| 6142 | Paramount | NEXT | PA0001332102; VA0001410139 | http://www.youtube.com/watch?v=U1DWaxXshoU | U1DWaxXshoU |
| 6143 | Paramount | NEXT BEST THING, THE | PA0000990848; PAU002392056 | http://www.youtube.com/watch?v=m5hiIQbW_Z0 | m5hiIQbW_Z0 |
| 6144 | Paramount | NEXT BEST THING, THE | PA0000990848; PAU002392056 | http://www.youtube.com/watch?v=n7LFBpaQFTA | n7LFBpaQFTA |
| 6145 | Paramount | NEXT BEST THING, THE | PA0000990848; PAU002392056 | http://www.youtube.com/watch?v=yKh7IwdYGwo | yKh7IwdYGwo |
| 6146 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=0eBpIbCbeOc | 0eBpIbCbeOc |
| 6147 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=0LyHt1cWYxU | 0LyHt1cWYxU |
| 6148 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Bhq6F3igugw | Bhq6F3igugw |
| 6149 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=rzeGm-hnQus | rzeGm-hnQus |
| 6150 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=uFPdL-8WSp8 | uFPdL-8WSp8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6151 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=xZnoqO-h7n4 | xZnoqO-h7n4 |
|------|-----------|-------------------------|--------------|---------------------------------------------|-------------|
| 6152 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=cMKl6S_NyJw | cMKl6S_NyJw |
| 6153 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=GOWJXkBj3dQ | GOWJXkBj3dQ |
| 6154 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=kNiQidcRzc8 | kNiQidcRzc8 |
| 6155 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Kvcb-E3Gq5E | Kvcb-E3Gq5E |
| 6156 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=1gMz8_LYnjk | 1gMz8_LYnjk |
| 6157 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=43isWZek8iQ | 43isWZek8iQ |
| 6158 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=4tQZJns0Zx4 | 4tQZJns0Zx4 |
| 6159 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=72Y60NZTBlk | 72Y60NZTBlk |
| 6160 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=7do2-tJfHQ4 | 7do2-tJfHQ4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6161 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=bbk673bT2dY | bbk673bT2dY |
| 6162 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=bJqu8udcc_s | bJqu8udcc_s |
| 6163 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=cY-wSBQofOc | cY-wSBQofOc |
| 6164 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=dt04DTlJzWE | dt04DTlJzWE |
| 6165 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=dWXsWySfzSY | dWXsWySfzSY |
| 6166 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=exi7gRMvybo | exi7gRMvybo |
| 6167 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=g4N5Iuov09U | g4N5Iuov09U |
| 6168 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=HfNyiCkBdWQ | HfNyiCkBdWQ |
| 6169 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Hs_YK9we8BA | Hs_YK9we8BA |
| 6170 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=I8y0WHrvfs8 | I8y0WHrvfs8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6171 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=kMkpCK72gk4 | kMkpCK72gk4 |
|------|-----------|--------------------------|--------------|--------------------------------------------|-------------|
| 6172 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=MmFsj0kj_wI | MmFsj0kj_wI |
| 6173 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=nAlJPlIaFG8 | nAlJPlIaFG8 |
| 6174 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=P4fomWyE1-k | P4fomWyE1-k |
| 6175 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=QPJ6ufsrge4 | QPJ6ufsrge4 |
| 6176 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=qvjhO84QAuk | qvjhO84QAuk |
| 6177 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=RFPlBUE3AA4 | RFPlBUE3AA4 |
| 6178 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=RMqVrqoc_y4 | RMqVrqoc_y4 |
| 6179 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=S_tSrzWQkXI | S_tSrzWQkXI |
| 6180 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=sGHDaTIcZBE | sGHDaTIcZBE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6181 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=TvDbxNd4x_Q | TvDbxNd4x_Q |
|------|-----------|------------------------|--------------|---------------------------------------------|-------------|
| 6182 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=v9OTvvoVVk0 | v9OTvvoVVk0 |
| 6183 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=xBnl34UEXA8 | xBnl34UEXA8 |
| 6184 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=XrlHqRCnwL8 | XrlHqRCnwL8 |
| 6185 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=yERdYUkD0yY | yERdYUkD0yY |
| 6186 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=YyqEK0BmGFM | YyqEK0BmGFM |
| 6187 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=z3IKb04SaqY | z3IKb04SaqY |
| 6188 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=ZC8RJoQ52S4 | ZC8RJoQ52S4 |
| 6189 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=ZnFUyxWZd-E | ZnFUyxWZd-E |
| 6190 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=fJl8LkHy5BE | fJl8LkHy5BE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6191 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=VJgeT4M7OPs | VJgeT4M7OPs |
| 6192 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=-fEDPjU4Q3M | -fEDPjU4Q3M |
| 6193 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=pdoDy-9gcNU | pdoDy-9gcNU |
| 6194 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Uro2l5Up2-s | Uro2l5Up2-s |
| 6195 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=kqRQoyEXFsI | kqRQoyEXFsI |
| 6196 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=mAvjNKkVVZY | mAvjNKkVVZY |
| 6197 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=NYHDhNgD9Dk | NYHDhNgD9Dk |
| 6198 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=_NF9aq3r7qY | _NF9aq3r7qY |
| 6199 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=DplV8EwLYqk | DplV8EwLYqk |
| 6200 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=dxwdKPzw9ws | dxwdKPzw9ws |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 6201 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=UJRnarCrq0Y | UJRnarCrq0Y |
|------|-----------|--------------------------|--------------|---------------------------------------------|-------------|
| 6202 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=VhvvBZxFX6U | VhvvBZxFX6U |
| 6203 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=y8DCE2dt_QA | y8DCE2dt_QA |
| 6204 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=YPIBsvvMacM | YPIBsvvMacM |
| 6205 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=BCUfvEjz0P8 | BCUfvEjz0P8 |
| 6206 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=FEGE_cLDDl0 | FEGE_cLDDl0 |
| 6207 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=FoBOZpB37I8 | FoBOZpB37I8 |
| 6208 | Paramount | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=H6d6_A3GDU0 | H6d6_A3GDU0 |
| 6209 | Paramount | NORBIT | PAu003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=fq_UAqBK4e8 | fq_UAqBK4e8 |
| 6210 | Paramount | NORBIT | PAu003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=xBQykr6zMnM | xBQykr6zMnM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 6211 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=_YmMzcIrbRc | _YmMzcIrbRc |
|------|-----------|--------|--------|--------|--------|
| 6212 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=05zt2UYMuHM | 05zt2UYMuHM |
| 6213 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=4Ubhum-vGC4 | 4Ubhum-vGC4 |
| 6214 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=6MV_908Wgq8 | 6MV_908Wgq8 |
| 6215 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=bFKxwmSxPWA | bFKxwmSxPWA |
| 6216 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=Cl5yD67OPfk | Cl5yD67OPfk |
| 6217 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=g9dMuSnNtz8 | g9dMuSnNtz8 |
| 6218 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=gboiSozTojU | gboiSozTojU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 6219 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=jXMBXYklKyg | jXMBXYklKyg |
| 6220 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=M4wPXmsq0g4 | M4wPXmsq0g4 |
| 6221 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=tckEWbOvmrY | tckEWbOvmrY |
| 6222 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=Xo1xSG-MOSg | Xo1xSG-MOSg |
| 6223 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=F9nAuwkfcio | F9nAuwkfcio |
| 6224 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=gsCIiJ6u3dw | gsCIiJ6u3dw |
| 6225 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=3AJi3MW73Ok | 3AJi3MW73Ok |
| 6226 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=eMXZd5eRNdY | eMXZd5eRNdY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6227 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=KF7s_T2mFac | KF7s_T2mFac |
|---|---|---|---|---|---|
| 6228 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=n3-u_xr6N-o | n3-u_xr6N-o |
| 6229 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=nJFphRi9Qkw | nJFphRi9Qkw |
| 6230 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=nMU1qB9WltE | nMU1qB9WltE |
| 6231 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=nuGUPAh6s4c | nuGUPAh6s4c |
| 6232 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=oxpoLMzN0xo | oxpoLMzN0xo |
| 6233 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=Q26r5jkMbhU | Q26r5jkMbhU |
| 6234 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=Qarjt4hwL60 | Qarjt4hwL60 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 6235 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=qSnz8UZypEU | qSnz8UZypEU |
|------|-----------|--------|--------|--------|--------|
| 6236 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=VxIwAOx6lqY | VxIwAOx6lqY |
| 6237 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=YnsN5jDpEnM | YnsN5jDpEnM |
| 6238 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=ysBEZdT7b20 | ysBEZdT7b20 |
| 6239 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=aj2WzgCVp1M | aj2WzgCVp1M |
| 6240 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=QpBc33Bwel8 | QpBc33Bwel8 |
| 6241 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=5EaNr-O9dAo | 5EaNr-O9dAo |
| 6242 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=c6eNd2o6Dho | c6eNd2o6Dho |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 6243 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=EC8V_xS92Fc | EC8V_xS92Fc |
|------|-----------|--------|---------|---------|---------|
| 6244 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=IPgrE0tleSU | IPgrE0tleSU |
| 6245 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=J7CQx7tJYWA | J7CQx7tJYWA |
| 6246 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=K3ftTVyA1yU | K3ftTVyA1yU |
| 6247 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=lZdmK3dqMbU | lZdmK3dqMbU |
| 6248 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=mq24kKbqR5U | mq24kKbqR5U |
| 6249 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=s2WS0kQPf5s | s2WS0kQPf5s |
| 6250 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=uNXRudNyD6s | uNXRudNyD6s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6251 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=xzXLfKVMhXA | xzXLfKVMhXA |
|------|-----------|--------|--------|--------|--------|
| 6252 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=xzXLfKVMhXA | xzXLfKVMhXA |
| 6253 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=Za534L_GHTs | Za534L_GHTs |
| 6254 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=Za534L_GHTs | Za534L_GHTs |
| 6255 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=32m4RIYTSGs | 32m4RIYTSGs |
| 6256 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=6BBqFHK1aHw | 6BBqFHK1aHw |
| 6257 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=eEAvvESA5JM | eEAvvESA5JM |
| 6258 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=WJnnqAOdhhs | WJnnqAOdhhs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6259 | Paramount | NORBIT | PAU003059146; PA0001335259; VA0001403009; VA0001400677 | http://www.youtube.com/watch?v=CXRBJ1h3sSo | CXRBJ1h3sSo |
|------|-----------|--------|--------|--------|--------|
| 6260 | Paramount | NUTTY PROFESSOR, THE (1963) | RE0000554911; LP0000025315 | http://www.youtube.com/watch?v=gWpbsvSIUro | gWpbsvSIUro |
| 6261 | Paramount | NUTTY PROFESSOR, THE (1963) | RE0000554911; LP0000025315 | http://www.youtube.com/watch?v=OCcUFQoEMaI | OCcUFQoEMaI |
| 6262 | Paramount | NUTTY PROFESSOR, THE (1963) | RE0000554911; LP0000025315 | http://www.youtube.com/watch?v=cxDmPJvaFWQ | cxDmPJvaFWQ |
| 6263 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=6Nn6LSnugMo | 6Nn6LSnugMo |
| 6264 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=kaBWW7e-5rI | kaBWW7e-5rI |
| 6265 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=YweqQgKYTyo | YweqQgKYTyo |
| 6266 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=Oa91CwlXRow | Oa91CwlXRow |
| 6267 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=zkGmQgEB1X0 | zkGmQgEB1X0 |
| 6268 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=HL8ENlzJWkE | HL8ENlzJWkE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6269 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=-kW5ZGiZzMs | -kW5ZGiZzMs |
| 6270 | Paramount | OFFICER AND A GENTLEMEN, AN | PA0000157777 | http://www.youtube.com/watch?v=vIlV0WuElfg | vIlV0WuElfg |
| 6271 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4CqfZfFn33Y | 4CqfZfFn33Y |
| 6272 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AL-7yNyEvOg | AL-7yNyEvOg |
| 6273 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Bf7ZHGqpP8o | Bf7ZHGqpP8o |
| 6274 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=dS128DsaqYk | dS128DsaqYk |
| 6275 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=fgsJjy359i0 | fgsJjy359i0 |
| 6276 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=fP3vyydJ9v0 | fP3vyydJ9v0 |
| 6277 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gm_ZrHBObzg | gm_ZrHBObzg |
| 6278 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gW_pKY3A7Fc | gW_pKY3A7Fc |
| 6279 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=oTqld2znri4 | oTqld2znri4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6280 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=QhZRe_6Tphk | QhZRe_6Tphk |
| 6281 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=SNarojVczd0 | SNarojVczd0 |
| 6282 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=sxFAIcoFzTA | sxFAIcoFzTA |
| 6283 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=TUI4orj5AbY | TUI4orj5AbY |
| 6284 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Ug137TnG8so | Ug137TnG8so |
| 6285 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=uLWE3yCmP5M | uLWE3yCmP5M |
| 6286 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=W6FdKtbiPyw | W6FdKtbiPyw |
| 6287 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wOBoyT62Yv0 | wOBoyT62Yv0 |
| 6288 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=xiRUkNHMLrQ | xiRUkNHMLrQ |
| 6289 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=XxpW2JpNR00 | XxpW2JpNR00 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 6290 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=XxQFc9xvciw | XxQFc9xvciw |
| 6291 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=yjj8CbsjkYY | yjj8CbsjkYY |
| 6292 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=1Qv2viN7j4k | 1Qv2viN7j4k |
| 6293 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=5OTNn4jEk38 | 5OTNn4jEk38 |
| 6294 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=5ZsjcsL9KCk | 5ZsjcsL9KCk |
| 6295 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=7KrtDBQy87M | 7KrtDBQy87M |
| 6296 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=7RRhxwv7OVo | 7RRhxwv7OVo |
| 6297 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AH93nZbHvoE | AH93nZbHvoE |
| 6298 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AHo4_K2ZPP8 | AHo4_K2ZPP8 |
| 6299 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AtI8zPPFQss | AtI8zPPFQss |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6300 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=-fMW1-gXrrc | -fMW1-gXrrc |
| 6301 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Gwc1lRgrjTk | Gwc1lRgrjTk |
| 6302 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=hdLpwRl8JWg | hdLpwRl8JWg |
| 6303 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=K5UoQz3zP1g | K5UoQz3zP1g |
| 6304 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AIEDZ09Y0GQ | AIEDZ09Y0GQ |
| 6305 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=aneMa0bWYio | aneMa0bWYio |
| 6306 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=hkY1Zcl3VeI | hkY1Zcl3VeI |
| 6307 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=13ZH_F7Z0AU | 13ZH_F7Z0AU |
| 6308 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4Zqqd75t_HA | 4Zqqd75t_HA |
| 6309 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4Zx4loOyepY | 4Zx4loOyepY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6310 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=8pmOgb0wyW0 | 8pmOgb0wyW0 |
| 6311 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=9gOSwprnT20 | 9gOSwprnT20 |
| 6312 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=BgsaMC3wQ5I | BgsaMC3wQ5I |
| 6313 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=HUOwnzBqQck | HUOwnzBqQck |
| 6314 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=iPeGuRCWwSM | iPeGuRCWwSM |
| 6315 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=iTuwyN-x5H8 | iTuwyN-x5H8 |
| 6316 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=iu_fy9K3PmE | iu_fy9K3PmE |
| 6317 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=jfk5_a1NrsI | jfk5_a1NrsI |
| 6318 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=L4xmL_dELgM | L4xmL_dELgM |
| 6319 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=LcSxXdJRxNQ | LcSxXdJRxNQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6320 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Q53m1KrTd3c | Q53m1KrTd3c |
| 6321 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=qDWzXCAgku0 | qDWzXCAgku0 |
| 6322 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=ra6AZX09Z04 | ra6AZX09Z04 |
| 6323 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=VyKZIMLNb-8 | VyKZIMLNb-8 |
| 6324 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wA6OdBUQFuQ | wA6OdBUQFuQ |
| 6325 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wdPu8Ly9Py0 | wdPu8Ly9Py0 |
| 6326 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wtJ6mpAfcH4 | wtJ6mpAfcH4 |
| 6327 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=XKS-IsTnnh4 | XKS-IsTnnh4 |
| 6328 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Yo2Hk4yNkM0 | Yo2Hk4yNkM0 |
| 6329 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=zCmChPE0zwo | zCmChPE0zwo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6330 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=ILMOWssl0u8 | ILMOWssl0u8 |
| 6331 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=q6nj-zvkNoM | q6nj-zvkNoM |
| 6332 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=FxkAwA-VAWE | FxkAwA-VAWE |
| 6333 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4oplUa43iWU | 4oplUa43iWU |
| 6334 | Paramount | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gJQluRv_amw | gJQluRv_amw |
| 6335 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=AK_Ibvml3BU | AK_Ibvml3BU |
| 6336 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=sHmdWJ8fvg0 | sHmdWJ8fvg0 |
| 6337 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=mYCvaAi5kv4 | mYCvaAi5kv4 |
| 6338 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=0ZRj9Tgdd-s | 0ZRj9Tgdd-s |
| 6339 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=7oZg8MYBykU | 7oZg8MYBykU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6340 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=fppJL-Om1VA | fppJL-Om1VA |
| 6341 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=OQ8y8Zsgo6E | OQ8y8Zsgo6E |
| 6342 | Paramount | ONCE UPON A TIME IN THE WEST | LF0000000034; RE0000740942 | http://www.youtube.com/watch?v=y2WIvmhvThk | y2WIvmhvThk |
| 6343 | Paramount | ORANGE COUNTY | PA0001079398; PAU002579185 | http://www.youtube.com/watch?v=dX02ipWg1AI | dX02ipWg1AI |
| 6344 | Paramount | ORANGE COUNTY | PA0001079398; PAU002579185 | http://www.youtube.com/watch?v=j_VlZmlXu8I | j_VlZmlXu8I |
| 6345 | Paramount | ORANGE COUNTY | PA0001079398; PAU002579185 | http://www.youtube.com/watch?v=JTOo8lxll3A | JTOo8lxll3A |
| 6346 | Paramount | ORANGE COUNTY | PA0001079398; PAU002579185 | http://www.youtube.com/watch?v=ldc-N2z0rA4 | ldc-N2z0rA4 |
| 6347 | Paramount | ORANGE COUNTY | PA0001079398; PAU002579185 | http://www.youtube.com/watch?v=zSi_sUCqnnI | zSi_sUCqnnI |
| 6348 | Paramount | OUT-OF-TOWNERS, THE | PA0000932637; PAU002156187 | http://www.youtube.com/watch?v=9srNVAlaoTQ | 9srNVAlaoTQ |
| 6349 | Paramount | OUT-OF-TOWNERS, THE | PA0000932637; PAU002156187 | http://www.youtube.com/watch?v=DuMZv5JACkI | DuMZv5JACkI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6350 | Paramount | OVER THE HEDGE | PA0001317238 | http://www.youtube.com/watch?v=3US2k6mTtEw | 3US2k6mTtEw |
| 6351 | Paramount | OVER THE HEDGE | PA0001317238 | http://www.youtube.com/watch?v=3wo2FcjFP98 | 3wo2FcjFP98 |
| 6352 | Paramount | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=6CW8MAjYZUc | 6CW8MAjYZUc |
| 6353 | Paramount | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=n2aMnaDkm5Q | n2aMnaDkm5Q |
| 6354 | Paramount | PAYCHECK | PA0001212815; PAU002623397 | http://www.youtube.com/watch?v=euLkObL8z7M | euLkObL8z7M |
| 6355 | Paramount | PERFECT SCORE, THE | PA0001212818 | http://www.youtube.com/watch?v=iLIej_MMREM | iLIej_MMREM |
| 6356 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=mKvJahXSD8U | mKvJahXSD8U |
| 6357 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=h4oigEOy8Tw | h4oigEOy8Tw |
| 6358 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=jlfpptfkaU0 | jlfpptfkaU0 |
| 6359 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=VOYXnDsDIe0 | VOYXnDsDIe0 |
| 6360 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=VQ3885E2piw | VQ3885E2piw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 6361 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=tDkF7cz0CoQ | tDkF7cz0CoQ |
|---|---|---|---|---|---|
| 6362 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=6OfRCtVLw0g | 6OfRCtVLw0g |
| 6363 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=hkLZ3M0-vWQ | hkLZ3M0-vWQ |
| 6364 | Paramount | PERFUME: STORY OF A MURDERER | PA0001341223; VA0001393340 | http://www.youtube.com/watch?v=pV8iY4aggtY | pV8iY4aggtY |
| 6365 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=2YuGKkVwDEs | 2YuGKkVwDEs |
| 6366 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Cbx0Xq965VM | Cbx0Xq965VM |
| 6367 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=6WiB3dtEVyE | 6WiB3dtEVyE |
| 6368 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=kQZgSmv-kvE | kQZgSmv-kvE |
| 6369 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=JFkOoKlpH5M | JFkOoKlpH5M |
| 6370 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=cIUv0_Us-WQ | cIUv0_Us-WQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6371 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=BrEzsBM6YuA | BrEzsBM6YuA |
| 6372 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=GXVswrhi9ek | GXVswrhi9ek |
| 6373 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=yKhJOXkXIsc | yKhJOXkXIsc |
| 6374 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Ac5YNXYLB5U | Ac5YNXYLB5U |
| 6375 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=onzNC6j0vLg | onzNC6j0vLg |
| 6376 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=pal1VjoW2VE | pal1VjoW2VE |
| 6377 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=qmFd0Cu8kHM | qmFd0Cu8kHM |
| 6378 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Qvc3yZnqTpY | Qvc3yZnqTpY |
| 6379 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=sbLDjySBXU4 | sbLDjySBXU4 |
| 6380 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=sDzGH-I9wrk | sDzGH-I9wrk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 6381 | Paramount | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=yY2k9f9eypM | yY2k9f9eypM |
| 6382 | Paramount | PET SEMATARY II | PA0000589528 | http://www.youtube.com/watch?v=sESGUmUbkKA | sESGUmUbkKA |
| 6383 | Paramount | PET SEMATARY II | PA0000589528 | http://www.youtube.com/watch?v=tY6Xc9N4FGk | tY6Xc9N4FGk |
| 6384 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=HVTGuJI4sc8 | HVTGuJI4sc8 |
| 6385 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=WA2dHlF2kJA | WA2dHlF2kJA |
| 6386 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=5EjIGRqmJvg | 5EjIGRqmJvg |
| 6387 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=CQdBMXh39-0 | CQdBMXh39-0 |
| 6388 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=_22Gp_nFxQM | _22Gp_nFxQM |
| 6389 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=_LGYUk6bzmI | _LGYUk6bzmI |
| 6390 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=3BmNrv-9CmA | 3BmNrv-9CmA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6391 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=7s9qYycP_wI | 7s9qYycP_wI |
| 6392 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=EKDE4JlyK6o | EKDE4JlyK6o |
| 6393 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=f7ntDeULTYE | f7ntDeULTYE |
| 6394 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=gCDpl4wm7aQ | gCDpl4wm7aQ |
| 6395 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=GuF5zga8VgU | GuF5zga8VgU |
| 6396 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=GzS2bvQLmd4 | GzS2bvQLmd4 |
| 6397 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=HTFLLkwmHlw | HTFLLkwmHlw |
| 6398 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=KEqNhllFx6E | KEqNhllFx6E |
| 6399 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=LYB-3f0QN4E | LYB-3f0QN4E |
| 6400 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=mkPWE60Aruc | mkPWE60Aruc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6401 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=nQWSrx_6slQ | nQWSrx_6slQ |
| 6402 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=tvx3Vat4bmc | tvx3Vat4bmc |
| 6403 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=NMcnMLpDoaU | NMcnMLpDoaU |
| 6404 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=R9zNZjdwGhE | R9zNZjdwGhE |
| 6405 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=AHydWUJd5SM | AHydWUJd5SM |
| 6406 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=sOcqrrDGrGA | sOcqrrDGrGA |
| 6407 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=WYXZvH334_M | WYXZvH334_M |
| 6408 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=Droo-lK6BKE | Droo-lK6BKE |
| 6409 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=fleK0LBZSfE | fleK0LBZSfE |
| 6410 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=FUdbmZBlyTw | FUdbmZBlyTw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6411 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=hGnuvngkRJ4 | hGnuvngkRJ4 |
| 6412 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=hgRx-St5ibM | hgRx-St5ibM |
| 6413 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=kKifmB4u6zQ | kKifmB4u6zQ |
| 6414 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=-vqUT0bTZOk | -vqUT0bTZOk |
| 6415 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=4Bzz8-aK2nU | 4Bzz8-aK2nU |
| 6416 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=AbRujGRSrIQ | AbRujGRSrIQ |
| 6417 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=BLeEt0Q9Kyo | BLeEt0Q9Kyo |
| 6418 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=bVd6C-21K4M | bVd6C-21K4M |
| 6419 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=dA4pAkZwrkE | dA4pAkZwrkE |
| 6420 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=k8mp2NWLu5U | k8mp2NWLu5U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6421 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=nCvw4vN7GOg | nCvw4vN7GOg |
| 6422 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=qY9_DHM1qN4 | qY9_DHM1qN4 |
| 6423 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=rJEn5Ful7l8 | rJEn5Ful7l8 |
| 6424 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=v1-_c-st9nE | v1-_c-st9nE |
| 6425 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=VjEddCezohA | VjEddCezohA |
| 6426 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=WqZCZKQpcrc | WqZCZKQpcrc |
| 6427 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=ye_oSfTdKOA | ye_oSfTdKOA |
| 6428 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=yeFdqtFJ-Gs | yeFdqtFJ-Gs |
| 6429 | Paramount | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=zU-xsG1svtY | zU-xsG1svtY |
| 6430 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=4wg63z2PYIk | 4wg63z2PYIk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6431 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=D8LJEkh95mc | D8LJEkh95mc |
|------|-----------|-------------|--------------|---------------------------------------------|-------------|
| 6432 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=64J-MC6D_GQ | 64J-MC6D_GQ |
| 6433 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=6MLdKhNcOMk | 6MLdKhNcOMk |
| 6434 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=C03Dmg2d2kc | C03Dmg2d2kc |
| 6435 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=Il9znuTISRU | Il9znuTISRU |
| 6436 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=Me-vHbZLtiM | Me-vHbZLtiM |
| 6437 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=rnjBhmblil4 | rnjBhmblil4 |
| 6438 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=xtwMq8vTrkk | xtwMq8vTrkk |
| 6439 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=vbf1HzQgHTs | vbf1HzQgHTs |
| 6440 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=OrdLVxBzqRQ | OrdLVxBzqRQ |
| 6441 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=DSnb_BXaUM8 | DSnb_BXaUM8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6442 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=MlCiQyAT8vs | MlCiQyAT8vs |
| 6443 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=7ku5N3cynQU | 7ku5N3cynQU |
| 6444 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=9IcNNEgW-Lg | 9IcNNEgW-Lg |
| 6445 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=N5MGBi7L61w | N5MGBi7L61w |
| 6446 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=o839Iuu-fKI | o839Iuu-fKI |
| 6447 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=RjkP1MT9eqE | RjkP1MT9eqE |
| 6448 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=veNfMRr8Tqo | veNfMRr8Tqo |
| 6449 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=yE7OfnAzIxU | yE7OfnAzIxU |
| 6450 | Paramount | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=xXYKD6m8BSs | xXYKD6m8BSs |
| 6451 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=50P5PT7SkLo | 50P5PT7SkLo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 6452 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=76lpxenJoBI | 76lpxenJoBI |
| 6453 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dbpktd8iy_w | dbpktd8iy_w |
| 6454 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=-FC4Z5HEhEQ | -FC4Z5HEhEQ |
| 6455 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=OJOOWqXIo7M | OJOOWqXIo7M |
| 6456 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=pB-UipMkwbs | pB-UipMkwbs |
| 6457 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=W3HVeJjIPE0 | W3HVeJjIPE0 |
| 6458 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=wGAKed3ECwU | wGAKed3ECwU |
| 6459 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ySyi3l7Shgs | ySyi3l7Shgs |
| 6460 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=1Tq7AQ4a41U | 1Tq7AQ4a41U |
| 6461 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=4FTTfUIT2UI | 4FTTfUIT2UI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6462 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5gDJdTfXoDI | 5gDJdTfXoDI |
|------|-----------|----------------|--------------|--------------------------------------------|-------------|
| 6463 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5JYTK6OguPc | 5JYTK6OguPc |
| 6464 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5PwxLTx8ny8 | 5PwxLTx8ny8 |
| 6465 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=72Erl-cMZXM | 72Erl-cMZXM |
| 6466 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=7WD3LiyY7Ic | 7WD3LiyY7Ic |
| 6467 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=8czJH394QMk | 8czJH394QMk |
| 6468 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=BSgeNf24SoM | BSgeNf24SoM |
| 6469 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=CMNsH70qINE | CMNsH70qINE |
| 6470 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dBqA8NdM7W8 | dBqA8NdM7W8 |
| 6471 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=eIuEcwrKJzw | eIuEcwrKJzw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6472 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ekjmRuJgpwU | ekjmRuJgpwU |
| 6473 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=H93QyHagAAM | H93QyHagAAM |
| 6474 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=IxYEGOrw3TI | IxYEGOrw3TI |
| 6475 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Lc36oc6kjeQ | Lc36oc6kjeQ |
| 6476 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Qp7Ah43Ob6w | Qp7Ah43Ob6w |
| 6477 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=r-N2_uLPl-E | r-N2_uLPl-E |
| 6478 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=SQPWM9yqIFk | SQPWM9yqIFk |
| 6479 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=srY7iz838yw | srY7iz838yw |
| 6480 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=tKkkqv6w4SY | tKkkqv6w4SY |
| 6481 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=U6fMFAfAil0 | U6fMFAfAil0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6482 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=uvqBMGO4BJ0 | uvqBMGO4BJ0 |
| 6483 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=UZY3Y27nV1g | UZY3Y27nV1g |
| 6484 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=VD3gF8eYsQ8 | VD3gF8eYsQ8 |
| 6485 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Vjzm5U6fUEQ | Vjzm5U6fUEQ |
| 6486 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=WbVXTaPSq-M | WbVXTaPSq-M |
| 6487 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=x6VxLaej5IE | x6VxLaej5IE |
| 6488 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=xfQmU5cfyhQ | xfQmU5cfyhQ |
| 6489 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=xtlGNSUudjo | xtlGNSUudjo |
| 6490 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ZucPCt6erWM | ZucPCt6erWM |
| 6491 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=NhrDc3MvCaE | NhrDc3MvCaE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6492 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Ksj8dPsnMZQ | Ksj8dPsnMZQ |
| 6493 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5CgkCR_D06k | 5CgkCR_D06k |
| 6494 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=87kIkFgwuUw | 87kIkFgwuUw |
| 6495 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=EwgQD9kvBQc | EwgQD9kvBQc |
| 6496 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=J0EVubOlcHg | J0EVubOlcHg |
| 6497 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=VsWs9E8R3yg | VsWs9E8R3yg |
| 6498 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Bddg72-HzDg | Bddg72-HzDg |
| 6499 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=BGsrMQE_b5s | BGsrMQE_b5s |
| 6500 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dIsP112lXq4 | dIsP112lXq4 |
| 6501 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dKSkY7anROQ | dKSkY7anROQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6502 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Eg_6Rv1NcFI | Eg_6Rv1NcFI |
| 6503 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ikU2yQl-ckw | ikU2yQl-ckw |
| 6504 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=0ZHG8gaPjb4 | 0ZHG8gaPjb4 |
| 6505 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=4-juyIUT0qo | 4-juyIUT0qo |
| 6506 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=804hnWYiqfY | 804hnWYiqfY |
| 6507 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ahLxHKBO_zg | ahLxHKBO_zg |
| 6508 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=CqPITsemFuM | CqPITsemFuM |
| 6509 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=DB_jC6wVM7A | DB_jC6wVM7A |
| 6510 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Wq7HivH0akc | Wq7HivH0akc |
| 6511 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Ezn6h-51bp8 | Ezn6h-51bp8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 6512 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=K4OQOVZT8_k | K4OQOVZT8_k |
|------|-----------|----------------|--------------|---------------------------------------------|-------------|
| 6513 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=mOllaA9V_TQ | mOllaA9V_TQ |
| 6514 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=RnzMeXKWEvc | RnzMeXKWEvc |
| 6515 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=xIoyCMJfG3E | xIoyCMJfG3E |
| 6516 | Paramount | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ySh8-tiPZ2E | ySh8-tiPZ2E |
| 6517 | Paramount | PRIMAL FEAR | PA0000799993; PAU002093400 | http://www.youtube.com/watch?v=UQHOO4g9miY | UQHOO4g9miY |
| 6518 | Paramount | PRIMAL FEAR | PA0000799993; PAU002093400 | http://www.youtube.com/watch?v=ITJCVmxyqWg | ITJCVmxyqWg |
| 6519 | Paramount | PRIMAL FEAR | PA0000799993; PAU002093400 | http://www.youtube.com/watch?v=p1hUsOy-i-Q | p1hUsOy-i-Q |
| 6520 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=bsPSLOcIyhs | bsPSLOcIyhs |
| 6521 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=iUu9VaCwBEc | iUu9VaCwBEc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6522 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=Q0VbwL4A0_Y | Q0VbwL4A0_Y |
| 6523 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=QWDW3HLOWkk | QWDW3HLOWkk |
| 6524 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=SUxgRMfo7Kw | SUxgRMfo7Kw |
| 6525 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=IgpnXQzRpXM | IgpnXQzRpXM |
| 6526 | Paramount | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=UTFjJRNQq8E | UTFjJRNQq8E |
| 6527 | Paramount | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=foD73UGidjo | foD73UGidjo |
| 6528 | Paramount | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=IL7t99sJG-c | IL7t99sJG-c |
| 6529 | Paramount | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=IMSpiV4ZSH4 | IMSpiV4ZSH4 |
| 6530 | Paramount | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=XsgkYHEj27E | XsgkYHEj27E |
| 6531 | Paramount | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=_EZXW6ZEJM4 | _EZXW6ZEJM4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6532 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=4gl06scdnuU | 4gl06scdnuU |
| 6533 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=7l9pH1cztBs | 7l9pH1cztBs |
| 6534 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=FAMLMZFGP5A | FAMLMZFGP5A |
| 6535 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=Fm-782hkCs0 | Fm-782hkCs0 |
| 6536 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=GMdtteYnveU | GMdtteYnveU |
| 6537 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=Gqiwq5ojJyU | Gqiwq5ojJyU |
| 6538 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=HP_v-av-2nw | HP_v-av-2nw |
| 6539 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=KOEpOSVYHBE | KOEpOSVYHBE |
| 6540 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=Lr49c9BHKoA | Lr49c9BHKoA |
| 6541 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=q_NgUro4dW8 | q_NgUro4dW8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6542 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=vjOwgq0idsk | vjOwgq0idsk |
|------|-----------|--------------------------|--------------|---------------------------------------------|-------------|
| 6543 | Paramount | RAIDERS OF THE LOST ARK | VA0000383036 | http://www.youtube.com/watch?v=xGmrSPQv-Bs | xGmrSPQv-Bs |
| 6544 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=0C9xoNAiGJE | 0C9xoNAiGJE |
| 6545 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=4i9gG85vIio | 4i9gG85vIio |
| 6546 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=6C52p6OibG0 | 6C52p6OibG0 |
| 6547 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=feQyPD0C2nc | feQyPD0C2nc |
| 6548 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=hlEol-3Radg | hlEol-3Radg |
| 6549 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=6ZwvzMvYd4A | 6ZwvzMvYd4A |
| 6550 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=7O5c-0s7Iik | 7O5c-0s7Iik |
| 6551 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=DGk2KYSYOrQ | DGk2KYSYOrQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6552 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=gAQO_e6sZs0 | gAQO_e6sZs0 |
| 6553 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=JP6OnTqbAno | JP6OnTqbAno |
| 6554 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=jX5WhCYa7d4 | jX5WhCYa7d4 |
| 6555 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=k4I85Ybc8BE | k4I85Ybc8BE |
| 6556 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=f0fO6Tn0syI | f0fO6Tn0syI |
| 6557 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=m-W-Ex8xYFU | m-W-Ex8xYFU |
| 6558 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=ouLdFtzYUxQ | ouLdFtzYUxQ |
| 6559 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=sKbNKHXq9t0 | sKbNKHXq9t0 |
| 6560 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=U8mU0wqg3CE | U8mU0wqg3CE |
| 6561 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=XRCzDURtwe0 | XRCzDURtwe0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6562 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=XS_wuAtSRGU | XS_wuAtSRGU |
| 6563 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=Z8AQufpMOks | Z8AQufpMOks |
| 6564 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=5ecf6ivOCd4 | 5ecf6ivOCd4 |
| 6565 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=OhMM8c5UCSQ | OhMM8c5UCSQ |
| 6566 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=B5UOfWjv6hs | B5UOfWjv6hs |
| 6567 | Paramount | RAIDERS OF THE LOST ARK | PA0000112321 | http://www.youtube.com/watch?v=iWQ8_joLbC4 | iWQ8_joLbC4 |
| 6568 | Paramount | RAT RACE | RE0000408887 | http://www.youtube.com/watch?v=1J4iXHTu1-0 | 1J4iXHTu1-0 |
| 6569 | Paramount | RAT RACE | RE0000408887 | http://www.youtube.com/watch?v=DhBdKsHOxuc | DhBdKsHOxuc |
| 6570 | Paramount | RAT RACE | RE0000408887 | http://www.youtube.com/watch?v=xpVNk2qcNgk | xpVNk2qcNgk |
| 6571 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=_7bseviQ4vQ | _7bseviQ4vQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6572 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=1vNToPZElC0 | 1vNToPZElC0 |
|------|-----------|----------|--------------|---------------------------------------------|-------------|
| 6573 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=2COg-UhYekA | 2COg-UhYekA |
| 6574 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=2QdTv22zifg | 2QdTv22zifg |
| 6575 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=32V3OfRFsWQ | 32V3OfRFsWQ |
| 6576 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=5C497mBuvbk | 5C497mBuvbk |
| 6577 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=9-O7yeAHx6A | 9-O7yeAHx6A |
| 6578 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=C8xIlPe4-qw | C8xIlPe4-qw |
| 6579 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=cVtVGttlyhQ | cVtVGttlyhQ |
| 6580 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=DCxNtLYDllQ | DCxNtLYDllQ |
| 6581 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=dks4qEMUI8o | dks4qEMUI8o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6582 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=EGVArhD1txA | EGVArhD1txA |
|------|-----------|----------|--------------|---------------------------------------------|-------------|
| 6583 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=icrAfM88kT0 | icrAfM88kT0 |
| 6584 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=jM7NZYw3O9U | jM7NZYw3O9U |
| 6585 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=jRyYA05hsD8 | jRyYA05hsD8 |
| 6586 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=KSuMbLwWtpU | KSuMbLwWtpU |
| 6587 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=LiEjWqi1ZPA | LiEjWqi1ZPA |
| 6588 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=PHpQoiHLupU | PHpQoiHLupU |
| 6589 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=PzES2BwKodM | PzES2BwKodM |
| 6590 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=T3MCxwHf3ug | T3MCxwHf3ug |
| 6591 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=EqsZI9b_0Io | EqsZI9b_0Io |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6592 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=qIKyHUwqzmY | qIKyHUwqzmY |
| 6593 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=VGV9GhoEZmQ | VGV9GhoEZmQ |
| 6594 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=eA-BqplvrKU | eA-BqplvrKU |
| 6595 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=JXTYAAUGspQ | JXTYAAUGspQ |
| 6596 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=KFznC_a-Mm8 | KFznC_a-Mm8 |
| 6597 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=VRBZHlRsxwQ | VRBZHlRsxwQ |
| 6598 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=5ZxN0MCoj0o | 5ZxN0MCoj0o |
| 6599 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=QqSiKZwixSw | QqSiKZwixSw |
| 6600 | Paramount | RAT RACE | PA0001056651 | http://www.youtube.com/watch?v=ZJ1DFTCorDw | ZJ1DFTCorDw |
| 6601 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=1RnGZGRt_n4 | 1RnGZGRt_n4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6602 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=FeHdf32PTIk | FeHdf32PTIk |
| 6603 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=fEoIG5DC0vg | fEoIG5DC0vg |
| 6604 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=ZiFwb85CkmA | ZiFwb85CkmA |
| 6605 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=l4GvgPs2zxU | l4GvgPs2zxU |
| 6606 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=rM9hmqbNcH0 | rM9hmqbNcH0 |
| 6607 | Paramount | ROMAN HOLIDAY | PAU002902038; PAU002908014 | http://www.youtube.com/watch?v=sBYRdU7uIys | sBYRdU7uIys |
| 6608 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=_gpiZqZeAms | _gpiZqZeAms |
| 6609 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=8xhEnvLeCEI | 8xhEnvLeCEI |
| 6610 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=bB_lQZXZheI | bB_lQZXZheI |
| 6611 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=gArCyi1exZs | gArCyi1exZs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6612 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=PEZqSdGFyZo | PEZqSdGFyZo |
| 6613 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=Q5r7sAP1I-Y | Q5r7sAP1I-Y |
| 6614 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=TaDXdc0HyUE | TaDXdc0HyUE |
| 6615 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=XldazQNF43U | XldazQNF43U |
| 6616 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=mnYwqvDYlTw | mnYwqvDYlTw |
| 6617 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=_ClpWTHR6Zw | _ClpWTHR6Zw |
| 6618 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=d3jrGP-xRoQ | d3jrGP-xRoQ |
| 6619 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=I-eqMBw6KsI | I-eqMBw6KsI |
| 6620 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=k73jPWWgEK0 | k73jPWWgEK0 |
| 6621 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=MJ9bzXqvqew | MJ9bzXqvqew |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6622 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=o9DY6vPJb2c | o9DY6vPJb2c |
| 6623 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=OxveyZInN5s | OxveyZInN5s |
| 6624 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=TUUG440l5Ng | TUUG440l5Ng |
| 6625 | Paramount | ROSEMARY'S BABY | RE0000740952; LP0000036431 | http://www.youtube.com/watch?v=V_nn9kBjhUs | V_nn9kBjhUs |
| 6626 | Paramount | RUNAWAY BRIDE | PA0000945097; PAU002363004 | http://www.youtube.com/watch?v=ADLtTn1bON0 | ADLtTn1bON0 |
| 6627 | Paramount | SABRINA (1954) | RE0000136794; LP0000004072 | http://www.youtube.com/watch?v=v_S5O2MepPo | v_S5O2MepPo |
| 6628 | Paramount | SABRINA (1954) | RE0000136794; LP0000004072 | http://www.youtube.com/watch?v=TQ8Y7y6V-lI | TQ8Y7y6V-lI |
| 6629 | Paramount | SABRINA (1995) | PAu001988860; VA0000751334 VA0000795379 | http://www.youtube.com/watch?v=DgRMvVonDsg | DgRMvVonDsg |
| 6630 | Paramount | SABRINA (1995) | PAu001988860; VA0000751334 VA0000795379 | http://www.youtube.com/watch?v=eHImwAQVVq4 | eHImwAQVVq4 |
| 6631 | Paramount | SABRINA (1995) | PAu001988860; VA0000751334 VA0000795379 | http://www.youtube.com/watch?v=k4dQDGvO0Y0 | k4dQDGvO0Y0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6632 | Paramount | SABRINA (1995) | PAu001988860; VA0000751334 VA0000795379 | http://www.youtube.com/watch?v=NRQBT9o8VSQ | NRQBT9o8VSQ |
|------|-----------|----------------|------------------------------------------|--------------------------------------------|-------------|
| 6633 | Paramount | SABRINA (1995) | PAu001988860; VA0000751334 VA0000795379 | http://www.youtube.com/watch?v=zOPcA9pUOUQ | zOPcA9pUOUQ |
| 6634 | Paramount | SAINT, THE | PA0000851149 | http://www.youtube.com/watch?v=5i8ICtIV6gg | 5i8ICtIV6gg |
| 6635 | Paramount | SAVE THE LAST DANCE | PAu002410959; PA0001017109 | http://www.youtube.com/watch?v=FI6uNz7TPLI | FI6uNz7TPLI |
| 6636 | Paramount | SAVE THE LAST DANCE | PAu002410959; PA0001017109 | http://www.youtube.com/watch?v=iLgpWAFIz3o | iLgpWAFIz3o |
| 6637 | Paramount | SAVE THE LAST DANCE | PAu002410959; PA0001017109 | http://www.youtube.com/watch?v=MbhtDWbscY8 | MbhtDWbscY8 |
| 6638 | Paramount | SAVE THE LAST DANCE | PAu002410959; PA0001017109 | http://www.youtube.com/watch?v=O3E5Lfrb0O4 | O3E5Lfrb0O4 |
| 6639 | Paramount | SAVE THE LAST DANCE | PAu002410959; PA0001017109 | http://www.youtube.com/watch?v=whMylmWKCps | whMylmWKCps |
| 6640 | Paramount | SAVE THE LAST DANCE | PAu002410959; PA0001017109 | http://www.youtube.com/watch?v=zEYMm7oGK_o | zEYMm7oGK_o |
| 6641 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=1sfGPyJ5-_Q | 1sfGPyJ5-_Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6642 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=8QP68bD2UIM | 8QP68bD2UIM |
| 6643 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=caQhtkRZZeo | caQhtkRZZeo |
| 6644 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=e0oTptQt5y4 | e0oTptQt5y4 |
| 6645 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=FTmG45Bj_vo | FTmG45Bj_vo |
| 6646 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=GfgLGEgsSYI | GfgLGEgsSYI |
| 6647 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=L35PYcK0cEA | L35PYcK0cEA |
| 6648 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=mGTWAN2xWj4 | mGTWAN2xWj4 |
| 6649 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=Mw537fw1vwo | Mw537fw1vwo |
| 6650 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=N_0KuA8_WmU | N_0KuA8_WmU |
| 6651 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=nrWwL6mSRsQ | nrWwL6mSRsQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6652 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=FfbpM9RGXsM | FfbpM9RGXsM |
| 6653 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=i_qYT6nS2Xo | i_qYT6nS2Xo |
| 6654 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=Kyqp77vVDEI | Kyqp77vVDEI |
| 6655 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=UW4HpeQIMBw | UW4HpeQIMBw |
| 6656 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=z9V51p67Hxs | z9V51p67Hxs |
| 6657 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=JjBgUprrFDU | JjBgUprrFDU |
| 6658 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=AN6Qeu4bQAo | AN6Qeu4bQAo |
| 6659 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=VeXl3sTUJEo | VeXl3sTUJEo |
| 6660 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=dgIHYdFWMWw | dgIHYdFWMWw |
| 6661 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=kFcdNDouYTA | kFcdNDouYTA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6662 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=KsmYW_I5mEU | KsmYW_I5mEU |
|---|---|---|---|---|---|
| 6663 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=sDXuuzne5bc | sDXuuzne5bc |
| 6664 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=ubpqQxQs5DM | ubpqQxQs5DM |
| 6665 | Paramount | SAVE THE LAST DANCE | PAU002410959; PA0001017109 | http://www.youtube.com/watch?v=UUJnjJgoQow | UUJnjJgoQow |
| 6666 | Paramount | SAVE THE LAST DANCE 2 | PA0001352270; PAU003038826 | http://www.youtube.com/watch?v=OqyGrC-DgDI | OqyGrC-DgDI |
| 6667 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=1iFfB8ixQZk | 1iFfB8ixQZk |
| 6668 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=1vLRdd8eTNE | 1vLRdd8eTNE |
| 6669 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=2R4g-xqT0rg | 2R4g-xqT0rg |
| 6670 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=2R6Cyj_BCQE | 2R6Cyj_BCQE |
| 6671 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=7h12m5uyfIo | 7h12m5uyfIo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6672 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=-8StIbNmiLY | -8StIbNmiLY |
| 6673 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=clgGm1LgXxk | clgGm1LgXxk |
| 6674 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=cLIH7EE9bXs | cLIH7EE9bXs |
| 6675 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=-SyJkGlck4c | -SyJkGlck4c |
| 6676 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=ttZQTJRgLKQ | ttZQTJRgLKQ |
| 6677 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=2TOSSSaHWRk | 2TOSSSaHWRk |
| 6678 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=A-18wsjyJBs | A-18wsjyJBs |
| 6679 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=Kys1Tzj0o2A | Kys1Tzj0o2A |
| 6680 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=z9wwpHy0s_I | z9wwpHy0s_I |
| 6681 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=1-9Azn_5yao | 1-9Azn_5yao |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6682 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=3Zf0kpqH_CA | 3Zf0kpqH_CA |
| 6683 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=41IQP0M1lhU | 41IQP0M1lhU |
| 6684 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=bLa8pkKWZrE | bLa8pkKWZrE |
| 6685 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=dJjq63qx0s4 | dJjq63qx0s4 |
| 6686 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=e2hdIYKO0nw | e2hdIYKO0nw |
| 6687 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=fiJrEG6E6gM | fiJrEG6E6gM |
| 6688 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=gNATMNm8Syc | gNATMNm8Syc |
| 6689 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=hSYMeU5n2JY | hSYMeU5n2JY |
| 6690 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=Kaw-R0d3RQQ | Kaw-R0d3RQQ |
| 6691 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=l18OhD_32V4 | l18OhD_32V4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6692 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=MUku87CfiEM | MUku87CfiEM |
| 6693 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=nVjeZYnJ4Ko | nVjeZYnJ4Ko |
| 6694 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=o1jv1aHLGfk | o1jv1aHLGfk |
| 6695 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=o4_L1VwOHd4 | o4_L1VwOHd4 |
| 6696 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=QCR5UhAYUSM | QCR5UhAYUSM |
| 6697 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=r2D4BiXy0cU | r2D4BiXy0cU |
| 6698 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=ts7E2sO7Al0 | ts7E2sO7Al0 |
| 6699 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=vFbvPtvYm0A | vFbvPtvYm0A |
| 6700 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=W3dp7YLTryk | W3dp7YLTryk |
| 6701 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=wFVt9TTOe10 | wFVt9TTOe10 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6702 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=yTLveI203QE | yTLveI203QE |
| 6703 | Paramount | SCHOOL OF ROCK, THE | VAu000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=YYD0O64VYeM | YYD0O64VYeM |
| 6704 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=coblbN3YsYo | coblbN3YsYo |
| 6705 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=ZxnCgV3B3RA | ZxnCgV3B3RA |
| 6706 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=Aliw7iHJh5I | Aliw7iHJh5I |
| 6707 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=zrFr4fSygn0 | zrFr4fSygn0 |
| 6708 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=cyekiLytKYE | cyekiLytKYE |
| 6709 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=TEtO8R9lEI0 | TEtO8R9lEI0 |
| 6710 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=MwXPBJO1ghY | MwXPBJO1ghY |
| 6711 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=ee8WU1L9wFY | ee8WU1L9wFY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6712 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=nYQCeWOGY8Q | nYQCeWOGY8Q |
| 6713 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=AOdYBmJ8jNk | AOdYBmJ8jNk |
| 6714 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=_ujzoYiQ494 | _ujzoYiQ494 |
| 6715 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=4NQR2aGPyhg | 4NQR2aGPyhg |
| 6716 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=9a5O7gdFTVU | 9a5O7gdFTVU |
| 6717 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=NFR9KaisPi0 | NFR9KaisPi0 |
| 6718 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=DpYdqHnVNoo | DpYdqHnVNoo |
| 6719 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=dqzsTO5tnfY | dqzsTO5tnfY |
| 6720 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=gGNV-pb-LAQ | gGNV-pb-LAQ |
| 6721 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=h0TbnLN4fWo | h0TbnLN4fWo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6722 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=jszZB55Pngo | jszZB55Pngo |
| 6723 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=LpUKQ0mXTvM | LpUKQ0mXTvM |
| 6724 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=TbXhUqTF0ek | TbXhUqTF0ek |
| 6725 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=vXsiGvFkRZE | vXsiGvFkRZE |
| 6726 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=w6lTzWv1pD0 | w6lTzWv1pD0 |
| 6727 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=xLg90ErEJ8c | xLg90ErEJ8c |
| 6728 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=-ESUilzA5qw | -ESUilzA5qw |
| 6729 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=FIyUIO5gWhY | FIyUIO5gWhY |
| 6730 | Paramount | SCHOOL OF ROCK, THE | VAU000614070; PA0001194340; PAU002760771 | http://www.youtube.com/watch?v=sJssbU7CktY | sJssbU7CktY |
| 6731 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=4hBVb8vhu1s | 4hBVb8vhu1s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6732 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=Hv5W6sKepYg | Hv5W6sKepYg |
| 6733 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=jkmx7updEtM | jkmx7updEtM |
| 6734 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=W-pu-7er-3I | W-pu-7er-3I |
| 6735 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=2W8hKerGKoA | 2W8hKerGKoA |
| 6736 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=2D2dUmaOjyo | 2D2dUmaOjyo |
| 6737 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=OL3iB_W6NI4 | OL3iB_W6NI4 |
| 6738 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=qRCeMf8Se1w | qRCeMf8Se1w |
| 6739 | Paramount | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=tgebmddSKwk | tgebmddSKwk |
| 6740 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=_7iK8c1EZBo | _7iK8c1EZBo |
| 6741 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=20DYLdMdkm8 | 20DYLdMdkm8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6742 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=9TzP9T3LiRg | 9TzP9T3LiRg |
| 6743 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=djv-2YPpNF4 | djv-2YPpNF4 |
| 6744 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=FhrOP5GO-rc | FhrOP5GO-rc |
| 6745 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=GCO-urpMZUc | GCO-urpMZUc |
| 6746 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=i6nkL-nwlIA | i6nkL-nwlIA |
| 6747 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=jPjp5ZUYIrg | jPjp5ZUYIrg |
| 6748 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=MhWYx0_EcUo | MhWYx0_EcUo |
| 6749 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=n6cNhd06_ZI | n6cNhd06_ZI |
| 6750 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=picC3cNuv2k | picC3cNuv2k |
| 6751 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=-qhD7GeYIOI | -qhD7GeYIOI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6752 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=rX0Wcd-3XDQ | rX0Wcd-3XDQ |
| 6753 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=rXOqAOxdqsU | rXOqAOxdqsU |
| 6754 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=TAWsedyDXNE | TAWsedyDXNE |
| 6755 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=TXM5XsOnTaY | TXM5XsOnTaY |
| 6756 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=uE0k_wCU5MM | uE0k_wCU5MM |
| 6757 | Paramount | SHE'S THE MAN | PAu002952988; PA0001324048 | http://www.youtube.com/watch?v=UIoJALj8Hzg | UIoJALj8Hzg |
| 6758 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=2x_ro7iIRAE | 2x_ro7iIRAE |
| 6759 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=9Uw90Xzx4SY | 9Uw90Xzx4SY |
| 6760 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=Ab_W9BSVIEc | Ab_W9BSVIEc |
| 6761 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=BJSuxTS_ujg | BJSuxTS_ujg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 6762 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=btioSLI87Dk | btioSLI87Dk |
|------|-----------|---------------|-------------------------------------------|---------------------------------------------|-------------|
| 6763 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=d6oXupFvkXU | d6oXupFvkXU |
| 6764 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=fcL4hToswkc | fcL4hToswkc |
| 6765 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=fzwmJ04M7ls | fzwmJ04M7ls |
| 6766 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=K16iMdvjdkE | K16iMdvjdkE |
| 6767 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=K-coHcWAgWw | K-coHcWAgWw |
| 6768 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=MvX3x1uzQw0 | MvX3x1uzQw0 |
| 6769 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=XHMmEXyOnag | XHMmEXyOnag |
| 6770 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=As5OlM5esUg | As5OlM5esUg |
| 6771 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=eiWLzNvAuiI | eiWLzNvAuiI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6772 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=G0BPYj6fOrI | G0BPYj6fOrI |
|------|-----------|---------------|------------------------------------------|-------------------------------------------|-------------|
| 6773 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048; PAu003105935 | http://www.youtube.com/watch?v=gRZ5oO6czzs | gRZ5oO6czzs |
| 6774 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=157yr8nj3Oo | 157yr8nj3Oo |
| 6775 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=1lsiRRT4ulw | 1lsiRRT4ulw |
| 6776 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=4OgOISMe0iQ | 4OgOISMe0iQ |
| 6777 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=68xnWAyGaew | 68xnWAyGaew |
| 6778 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=9Ggp_r2iYOg | 9Ggp_r2iYOg |
| 6779 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=bo7C0vYJbHk | bo7C0vYJbHk |
| 6780 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=BOXuFbVqTa8 | BOXuFbVqTa8 |
| 6781 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ccmUdq1kyFE | ccmUdq1kyFE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6782 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Clj2pAzb9oU | Clj2pAzb9oU |
| 6783 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=DPs8GKX8yYc | DPs8GKX8yYc |
| 6784 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=dsExrCEAPTY | dsExrCEAPTY |
| 6785 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=eRTgrEAtvkg | eRTgrEAtvkg |
| 6786 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=FD_7d-LHoNs | FD_7d-LHoNs |
| 6787 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=FL6Lrb9WmSc | FL6Lrb9WmSc |
| 6788 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=gvcgfNdj8ig | gvcgfNdj8ig |
| 6789 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=HpMGjaJEBA8 | HpMGjaJEBA8 |
| 6790 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=HwvnBoKQHSc | HwvnBoKQHSc |
| 6791 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=IFWKLV76Xuc | IFWKLV76Xuc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6792 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=imqjUHPigPw | imqjUHPigPw |
| 6793 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=jApwcFeWEB0 | jApwcFeWEB0 |
| 6794 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=K3r5YTuc7bE | K3r5YTuc7bE |
| 6795 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=kHuQVe7QhqE | kHuQVe7QhqE |
| 6796 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=L9LW9rHprM0 | L9LW9rHprM0 |
| 6797 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=lO1x3KDOxn0 | lO1x3KDOxn0 |
| 6798 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=M1oIrry4OYA | M1oIrry4OYA |
| 6799 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=MIgH67Sn6KA | MIgH67Sn6KA |
| 6800 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=mmiw3WOQ5p0 | mmiw3WOQ5p0 |
| 6801 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=mXzi-Y7y1rw | mXzi-Y7y1rw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6802 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=nRv_19No05M | nRv_19No05M |
|------|-----------|---------------|----------------------------|--------------------------------------------|-------------|
| 6803 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=O6jRAx3q3-g | O6jRAx3q3-g |
| 6804 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=OQedMbuLyZk | OQedMbuLyZk |
| 6805 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ouPHBhk9HpE | ouPHBhk9HpE |
| 6806 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=oVUww0fgTPQ | oVUww0fgTPQ |
| 6807 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=q6Pv8MD1I_w | q6Pv8MD1I_w |
| 6808 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=qFeSpwlkk5w | qFeSpwlkk5w |
| 6809 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=QGCvR8pnM7s | QGCvR8pnM7s |
| 6810 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=rAHzVTC7bS8 | rAHzVTC7bS8 |
| 6811 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=RKjWNnvxWTI | RKjWNnvxWTI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6812 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=rr7YAPjaPnw | rr7YAPjaPnw |
| 6813 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=RZWZ486gEVQ | RZWZ486gEVQ |
| 6814 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=sp7Jj_iw1NQ | sp7Jj_iw1NQ |
| 6815 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=T5dYXh_8ZzM | T5dYXh_8ZzM |
| 6816 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Tf9Lihxg67k | Tf9Lihxg67k |
| 6817 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=umQc6UMotZs | umQc6UMotZs |
| 6818 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=V0hFMeOphwA | V0hFMeOphwA |
| 6819 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=V8QEjyraJCY | V8QEjyraJCY |
| 6820 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=vZm9pe9og3A | vZm9pe9og3A |
| 6821 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=wOhmGV3IZUUU | wOhmGV3IZUU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6822 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ycCAGOpGUNk | ycCAGOpGUNk |
| 6823 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=YT053lZjUM8 | YT053lZjUM8 |
| 6824 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=0lNm5ekaGww | 0lNm5ekaGww |
| 6825 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=8Kh7XFP8o-Y | 8Kh7XFP8o-Y |
| 6826 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ALPa_jQm66c | ALPa_jQm66c |
| 6827 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=aSBR1sL5GNg | aSBR1sL5GNg |
| 6828 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=eIiFU5ty_tQ | eIiFU5ty_tQ |
| 6829 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=FDMsQs_JMH4 | FDMsQs_JMH4 |
| 6830 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=RFmCiIQFzbw | RFmCiIQFzbw |
| 6831 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=E5KZHSLPBsA | E5KZHSLPBsA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6832 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=hGHxqgJFF9o | hGHxqgJFF9o |
| 6833 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=n8Mn7r0_Kak | n8Mn7r0_Kak |
| 6834 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=8J2dTt9-IHk | 8J2dTt9-IHk |
| 6835 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=EuaBNrTfZEw | EuaBNrTfZEw |
| 6836 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=XSgJxG_aMU4 | XSgJxG_aMU4 |
| 6837 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=YmFH3IfATac | YmFH3IfATac |
| 6838 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ffKeLKLH1qg | ffKeLKLH1qg |
| 6839 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=FOTkIJjgHSI | FOTkIJjgHSI |
| 6840 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Wy7AwCSIQm0 | Wy7AwCSIQm0 |
| 6841 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=YEBhBuzF_GM | YEBhBuzF_GM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6842 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=V7Jl_2ZuOzA | V7Jl_2ZuOzA |
| 6843 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=4Fq3xHMfA80 | 4Fq3xHMfA80 |
| 6844 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=LZci0MvcknA | LZci0MvcknA |
| 6845 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=nQPLOV_WH7w | nQPLOV_WH7w |
| 6846 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=LQ6vpkddDl0 | LQ6vpkddDl0 |
| 6847 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=SYdzjUQbzrE | SYdzjUQbzrE |
| 6848 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=h-l-JSVvF6g | h-l-JSVvF6g |
| 6849 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=3QnUfOtAX68 | 3QnUfOtAX68 |
| 6850 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Ayq7aFi2rYQ | Ayq7aFi2rYQ |
| 6851 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=cTns6JQU1RM | cTns6JQU1RM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6852 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=E6B-SahvAfA | E6B-SahvAfA |
| 6853 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=eJcws80F_5Q | eJcws80F_5Q |
| 6854 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=IgTqt4qK-eY | IgTqt4qK-eY |
| 6855 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=lqtpoIpxuYw | lqtpoIpxuYw |
| 6856 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=pURlz1Zsy9I | pURlz1Zsy9I |
| 6857 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=rPSW1YeempI | rPSW1YeempI |
| 6858 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=s09FGGPr5sE | s09FGGPr5sE |
| 6859 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=uitAY5hCvdQ | uitAY5hCvdQ |
| 6860 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Vl7CBo6aR7A | Vl7CBo6aR7A |
| 6861 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Wx5Xwj9EEUI | Wx5Xwj9EEUI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6862 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=XgfRtZBkEOY | XgfRtZBkEOY |
|------|-----------|---------------|-------------------------------|------------------------------------------------|-------------|
| 6863 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=zTV_PMSpEO<br>0 | zTV_PMSpEO0 |
| 6864 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=986arKB7ImM | 986arKB7ImM |
| 6865 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=PCp_epCtUAI | PCp_epCtUAI |
| 6866 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=6NsvgiKS-0I | 6NsvgiKS-0I |
| 6867 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=7KxTo7hyJig | 7KxTo7hyJig |
| 6868 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=8BokTUZCt6Y | 8BokTUZCt6Y |
| 6869 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=LKBGVOW8sn<br>g | LKBGVOW8sng |
| 6870 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=LzvCfgk7UiE | LzvCfgk7UiE |
| 6871 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=T8gUJpNg6Gg | T8gUJpNg6Gg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6872 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=vkH_2vzxsSw | vkH_2vzxsSw |
| 6873 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=X9qEzSN4KfM | X9qEzSN4KfM |
| 6874 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ZbLA2zxwCTs | ZbLA2zxwCTs |
| 6875 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=8RRHmegWpc4 | 8RRHmegWpc4 |
| 6876 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=sztr58MUhN0 | sztr58MUhN0 |
| 6877 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=0dayC53J0_g | 0dayC53J0_g |
| 6878 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=tOv7oCBTYCo | tOv7oCBTYCo |
| 6879 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=4FICc3xU7uk | 4FICc3xU7uk |
| 6880 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=1IkusP2AA7Y | 1IkusP2AA7Y |
| 6881 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=Z6o7hUxXcjk | Z6o7hUxXcjk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6882 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=5rAbFlRabKo | 5rAbFlRabKo |
| 6883 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=aaTHWIUtVYg | aaTHWIUtVYg |
| 6884 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=BtzdwGiYrIk | BtzdwGiYrIk |
| 6885 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ohbGxsy4Krg | ohbGxsy4Krg |
| 6886 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=r3_VXNSyo4E | r3_VXNSyo4E |
| 6887 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=wgxXr3F01Is | wgxXr3F01Is |
| 6888 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=ZwAfcrmPH28 | ZwAfcrmPH28 |
| 6889 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=48sOGMhyJFM | 48sOGMhyJFM |
| 6890 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=40-1aZS06Ns | 40-1aZS06Ns |
| 6891 | Paramount | SHE'S THE MAN | PAU002952988; PA0001324048 | http://www.youtube.com/watch?v=4RJq5FHH4fM | 4RJq5FHH4fM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6892 | Paramount | SHE'S THE MAN | PAU002952988;<br>PA0001324048 | http://www.youtube.com/<br>watch?v=7O3yNUHOjI0 | 7O3yNUHOjI0 |
|------|-----------|---------------|-------------------------------|-----------------------------------------------|-------------|
| 6893 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/<br>watch?v=8Ig7LRY57UY | 8Ig7LRY57UY |
| 6894 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/<br>watch?v=bc7i8H2A0B0 | bc7i8H2A0B0 |
| 6895 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/<br>watch?v=BOHhDqrlW80 | BOHhDqrlW80 |
| 6896 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/<br>watch?v=iE80wtfDTrU | iE80wtfDTrU |
| 6897 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/<br>watch?v=Mbm0Sddzh68 | Mbm0Sddzh68 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6898 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=MXHldHHnDyc | MXHldHHnDyc |
| 6899 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=TZbDbw2Q7GU | TZbDbw2Q7GU |
| 6900 | Paramount | SHOOTER | PAu003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=-X6HPR2ZPyA | -X6HPR2ZPyA |
| 6901 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=_R-6T4whwts | _R-6T4whwts |
| 6902 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=0Adv2xXk_CU | 0Adv2xXk_CU |
| 6903 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=0yxF4UBrvPY | 0yxF4UBrvPY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6904 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=4d6vL5lZ56w | 4d6vL5lZ56w |
|------|-----------|---------|---------|---------|---------|
| 6905 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=4uPFs_H24eY | 4uPFs_H24eY |
| 6906 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=5DIHtPGHigg | 5DIHtPGHigg |
| 6907 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=7nTPeYZJKJA | 7nTPeYZJKJA |
| 6908 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=Clom2TV-Fc4 | Clom2TV-Fc4 |
| 6909 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=gJ8TQnND1O4 | gJ8TQnND1O4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6910 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=hBGj6brtVzc | hBGj6brtVzc |
| 6911 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=KkXsN_OSZF8 | KkXsN_OSZF8 |
| 6912 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=MthhFIS9pHw | MthhFIS9pHw |
| 6913 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=t7b2C4rh1uQ | t7b2C4rh1uQ |
| 6914 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=YNRDP-tVcV0 | YNRDP-tVcV0 |
| 6915 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=ZYWn1ZeTk6Y | ZYWn1ZeTk6Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 6916 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=EdD4N0fRo34 | EdD4N0fRo34 |
| 6917 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=w1C5mhKB0OM | w1C5mhKB0OM |
| 6918 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=nf-w3U0SqgM | nf-w3U0SqgM |
| 6919 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=CYZSUlhYPSw | CYZSUlhYPSw |
| 6920 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=dCGvDZ4rp00 | dCGvDZ4rp00 |
| 6921 | Paramount | SHOOTER | PAU003103847;<br>PA0001365148;<br>VA0001403382;<br>VA0001413229;<br>VA0001403169 | http://www.youtube.com/watch?v=dpYQs5X5oL8 | dpYQs5X5oL8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6922 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=hheH2J1zO6A | hheH2J1zO6A |
| 6923 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=MjoMx_PnFgk | MjoMx_PnFgk |
| 6924 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=QYID1c8OcM0 | QYID1c8OcM0 |
| 6925 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=t48L2PjCtRs | t48L2PjCtRs |
| 6926 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=xWYMMMnlH9s | xWYMMMnlH9s |
| 6927 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=zeDIJDuOKQo | zeDIJDuOKQo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6928 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=k_2NWaZv2xQ | k_2NWaZv2xQ |
|------|-----------|---------|------|------|------|
| 6929 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=OCEvsqEcJHE | OCEvsqEcJHE |
| 6930 | Paramount | SHOOTER | PAU003103847; PA0001365148; VA0001403382; VA0001413229; VA0001403169 | http://www.youtube.com/watch?v=OjVxZz6Cg8E | OjVxZz6Cg8E |
| 6931 | Paramount | SKY CAPTAIN AND THE WORLD OF TOMORROW | PA0001233970 | http://www.youtube.com/watch?v=bYgHGs2W0k0 | bYgHGs2W0k0 |
| 6932 | Paramount | SKY CAPTAIN AND THE WORLD OF TOMORROW | PA0001233970 | http://www.youtube.com/watch?v=GEFpi2HlW3s | GEFpi2HlW3s |
| 6933 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=aZwV4Dsg3Qk | aZwV4Dsg3Qk |
| 6934 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=BsSeTFFg0L4 | BsSeTFFg0L4 |
| 6935 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=FcsDVW-kXeE | FcsDVW-kXeE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6936 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=NhNgqHWLOlk | NhNgqHWLOlk |
| 6937 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=qmCEo3Y2GAU | qmCEo3Y2GAU |
| 6938 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=xIFJMhgExgE | xIFJMhgExgE |
| 6939 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=z5TQ6SFNyZI | z5TQ6SFNyZI |
| 6940 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=lXDu8YF2Edw | lXDu8YF2Edw |
| 6941 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=7QDNCj3xNNI | 7QDNCj3xNNI |
| 6942 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=9cnOws9foVU | 9cnOws9foVU |
| 6943 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=gQ3AVYAxV3w | gQ3AVYAxV3w |
| 6944 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=_GMqey3KOaw | _GMqey3KOaw |
| 6945 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=JdZD9BOYdgI | JdZD9BOYdgI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6946 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=qXTBrcohyek | qXTBrcohyek |
| 6947 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=fNm8Jk4DeGE | fNm8Jk4DeGE |
| 6948 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=InfZyCdpZqI | InfZyCdpZqI |
| 6949 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=LdfzZr6Go2Q | LdfzZr6Go2Q |
| 6950 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=o_D7-cz-hOg | o_D7-cz-hOg |
| 6951 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=SHaQs6YWzsw | SHaQs6YWzsw |
| 6952 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=y24lPa3faKw | y24lPa3faKw |
| 6953 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=yt8VU3kMrTs | yt8VU3kMrTs |
| 6954 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=ZxAdBO58YQI | ZxAdBO58YQI |
| 6955 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=EZ40UgqzP64 | EZ40UgqzP64 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 6956 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=kxhs3JlDOzM | kxhs3JlDOzM |
|------|-----------|---------------|---------------------------|---------------------------------------------|-------------|
| 6957 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=M9rjHpd5FoU | M9rjHpd5FoU |
| 6958 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=Q4h5HUYvu5A | Q4h5HUYvu5A |
| 6959 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=RfXjrYf-UCw | RfXjrYf-UCw |
| 6960 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=rRLRAQbFY00 | rRLRAQbFY00 |
| 6961 | Paramount | SLEEPY HOLLOW | PA0000962099; PAU002404343 | http://www.youtube.com/watch?v=YqtW16OUdK8 | YqtW16OUdK8 |
| 6962 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=_FGwwhe2xYI | _FGwwhe2xYI |
| 6963 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=_iqxkNUBzSk | _iqxkNUBzSk |
| 6964 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=079P4uc-3kw | 079P4uc-3kw |
| 6965 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=1aiB8GVvC9U | 1aiB8GVvC9U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 6966 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=1y8iWtOypSA | 1y8iWtOypSA |
| 6967 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2ElvkFmTg2U | 2ElvkFmTg2U |
| 6968 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2O-y_0DXE-M | 2O-y_0DXE-M |
| 6969 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2vZHyfXquFo | 2vZHyfXquFo |
| 6970 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2WPhLHwHX1A | 2WPhLHwHX1A |
| 6971 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2xHAuFayb70 | 2xHAuFayb70 |
| 6972 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=3ca4VS9I7go | 3ca4VS9I7go |
| 6973 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=3PJ-P_OmrVk | 3PJ-P_OmrVk |
| 6974 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=3qt50Fv82LA | 3qt50Fv82LA |
| 6975 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=44mIs_OR9fc | 44mIs_OR9fc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6976 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4F1D_mAUd8U | 4F1D_mAUd8U |
| 6977 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4njgmNj7fqs | 4njgmNj7fqs |
| 6978 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4Z1DKKC-RNw | 4Z1DKKC-RNw |
| 6979 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=5Bb8LPPFyGY | 5Bb8LPPFyGY |
| 6980 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=5lIbbeUuuMM | 5lIbbeUuuMM |
| 6981 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=6drLGXEhRFE | 6drLGXEhRFE |
| 6982 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=6Oizo6s_gOY | 6Oizo6s_gOY |
| 6983 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=6ZRuLB-uNPA | 6ZRuLB-uNPA |
| 6984 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=7ahumZXjork | 7ahumZXjork |
| 6985 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=7Duuuu0NdqI | 7Duuuu0NdqI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6986 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=86gIVq_ecEw | 86gIVq_ecEw |
| 6987 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=8bVKRfsXbBY | 8bVKRfsXbBY |
| 6988 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=8Jesd1obuko | 8Jesd1obuko |
| 6989 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=aDxrZrhYOjU | aDxrZrhYOjU |
| 6990 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=AEJYXlIpeCc | AEJYXlIpeCc |
| 6991 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Ap2PU8BjyQA | Ap2PU8BjyQA |
| 6992 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ArtcPhuS1TY | ArtcPhuS1TY |
| 6993 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=BbWkfwUOpzc | BbWkfwUOpzc |
| 6994 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=c3x-_dnmOsM | c3x-_dnmOsM |
| 6995 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Cf8JIyDCkAs | Cf8JIyDCkAs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 6996 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=cl9KoQY8WG0 | cl9KoQY8WG0 |
| 6997 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=CyLA-DgGQh8 | CyLA-DgGQh8 |
| 6998 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=D8meWQpoTAY | D8meWQpoTAY |
| 6999 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=d-a3tYZVeCM | d-a3tYZVeCM |
| 7000 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=DdOsdtg8um4 | DdOsdtg8um4 |
| 7001 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=dDudWbQl6gE | dDudWbQl6gE |
| 7002 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=DoSkMWMfzX8 | DoSkMWMfzX8 |
| 7003 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=dTxn-BTlUvQ | dTxn-BTlUvQ |
| 7004 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=dytXVjv08cE | dytXVjv08cE |
| 7005 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=eFPec61lf_4 | eFPec61lf_4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7006 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ehwYiyyRJUA | ehwYiyyRJUA |
| 7007 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ewcJse3YOZo | ewcJse3YOZo |
| 7008 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=F1bCGACUnhI | F1bCGACUnhI |
| 7009 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=f37xsm0TS5M | f37xsm0TS5M |
| 7010 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=-F6isGuIs0Q | -F6isGuIs0Q |
| 7011 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=F8u9n-Ep2vE | F8u9n-Ep2vE |
| 7012 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=fEiYCkyVm-0 | fEiYCkyVm-0 |
| 7013 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=GrJF27hN0OA | GrJF27hN0OA |
| 7014 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=gRNfxUwuJuk | gRNfxUwuJuk |
| 7015 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=H9N97DJLFXk | H9N97DJLFXk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7016 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=hoMHnV2PIqY | hoMHnV2PIqY |
| 7017 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Hz_0oSzeuBM | Hz_0oSzeuBM |
| 7018 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=i2PAoQDLq_8 | i2PAoQDLq_8 |
| 7019 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ID__498vV_M | ID__498vV_M |
| 7020 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=iNliZSLaaY8 | iNliZSLaaY8 |
| 7021 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=io2XRzF_A_A | io2XRzF_A_A |
| 7022 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ItlXPAWdZbI | ItlXPAWdZbI |
| 7023 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=JCX8YD5kWPs | JCX8YD5kWPs |
| 7024 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Kp0rdBmGuvM | Kp0rdBmGuvM |
| 7025 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=l-6Msl06DXY | l-6Msl06DXY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7026 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=lDp7oV3SCEM | lDp7oV3SCEM |
| 7027 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=lYbIBkA2_VE | lYbIBkA2_VE |
| 7028 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=m1wwVrQpFxI | m1wwVrQpFxI |
| 7029 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=mFblZnQH0UY | mFblZnQH0UY |
| 7030 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=mIx1V33r45w | mIx1V33r45w |
| 7031 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=mjhC79WuqO8 | mjhC79WuqO8 |
| 7032 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=nMOqKSt43bQ | nMOqKSt43bQ |
| 7033 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=or8hdtzKqZE | or8hdtzKqZE |
| 7034 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=oy49Ir3Ebbk | oy49Ir3Ebbk |
| 7035 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=P4kE8g9QwwA | P4kE8g9QwwA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7036 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=P5LC854BIPM | P5LC854BIPM |
| 7037 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=p6ECTCQSL5g | p6ECTCQSL5g |
| 7038 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Pp13M7rlih0 | Pp13M7rlih0 |
| 7039 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=pUYXC2fVtyI | pUYXC2fVtyI |
| 7040 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=q9xduzfDdDQ | q9xduzfDdDQ |
| 7041 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=QZn7AmfVhb8 | QZn7AmfVhb8 |
| 7042 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=r31WE4czjiQ | r31WE4czjiQ |
| 7043 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=RdOS0B_jAgo | RdOS0B_jAgo |
| 7044 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=rjvg4G9_8Vo | rjvg4G9_8Vo |
| 7045 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ROqHcwo-yOE | ROqHcwo-yOE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7046 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=rZ-Um3eL_Vs | rZ-Um3eL_Vs |
| 7047 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=s1vboY-qdrM | s1vboY-qdrM |
| 7048 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=sA9mMot4JGY | sA9mMot4JGY |
| 7049 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=UAWE2ibHIJM | UAWE2ibHIJM |
| 7050 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=uDR1Yrkp4zk | uDR1Yrkp4zk |
| 7051 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=UHbLgZio8Zo | UHbLgZio8Zo |
| 7052 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=v_4c4EIfa00 | v_4c4EIfa00 |
| 7053 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=VgzdvyrUKF4 | VgzdvyrUKF4 |
| 7054 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Vi2ME4xcKas | Vi2ME4xcKas |
| 7055 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=vjZjo1tDAiI | vjZjo1tDAiI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7056 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=VSA2MYUxpXM | VSA2MYUxpXM |
| 7057 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=vT0yhU93zdI | vT0yhU93zdI |
| 7058 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=xFSPl5PHCRQ | xFSPl5PHCRQ |
| 7059 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=y2P1eiBqw2M | y2P1eiBqw2M |
| 7060 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=yT3dnj3e-6o | yT3dnj3e-6o |
| 7061 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=yUEFzGD4esI | yUEFzGD4esI |
| 7062 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=z9inFRb4zUQ | z9inFRb4zUQ |
| 7063 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=-zFrW8MJ3bg | -zFrW8MJ3bg |
| 7064 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=zJ0j6en_Vgo | zJ0j6en_Vgo |
| 7065 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ZnQszocgCW0 | ZnQszocgCW0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7066 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=0DpkgfRcGg8 | 0DpkgfRcGg8 |
| 7067 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=3kzd8l6-kVA | 3kzd8l6-kVA |
| 7068 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4ntAxYwZLn8 | 4ntAxYwZLn8 |
| 7069 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4ywBAVtSptw | 4ywBAVtSptw |
| 7070 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=5sHowG1ViTk | 5sHowG1ViTk |
| 7071 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=6JPNy9JZIg0 | 6JPNy9JZIg0 |
| 7072 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=-7_I42SPPzI | -7_I42SPPzI |
| 7073 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=9AwXEgnRnzk | 9AwXEgnRnzk |
| 7074 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=9iwYALagopw | 9iwYALagopw |
| 7075 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=aAWtiBTr-T4 | aAWtiBTr-T4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7076 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=aC8Pkv8Vz88 | aC8Pkv8Vz88 |
| 7077 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=AXHLKgA0_Lo | AXHLKgA0_Lo |
| 7078 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=b0SFVN544kU | b0SFVN544kU |
| 7079 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=bdH20GK_0cM | bdH20GK_0cM |
| 7080 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Be6uZcJ9OmU | Be6uZcJ9OmU |
| 7081 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=c7e0X8AI0N0 | c7e0X8AI0N0 |
| 7082 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=e1eN962cSnY | e1eN962cSnY |
| 7083 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=EqceeJHaaPY | EqceeJHaaPY |
| 7084 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=etHsUNa_pL0 | etHsUNa_pL0 |
| 7085 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=eVd5oyH5JQQ | eVd5oyH5JQQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7086 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=f37xsm0TS5M | f37xsm0TS5M |
| 7087 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=fen3JOY2qj0 | fen3JOY2qj0 |
| 7088 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=-FKRVodK0A8 | -FKRVodK0A8 |
| 7089 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=fN-2BiX1Gy8 | fN-2BiX1Gy8 |
| 7090 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=FyS3YisNR58 | FyS3YisNR58 |
| 7091 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=GeYMF9pwF6k | GeYMF9pwF6k |
| 7092 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=gikHcjEMhA8 | gikHcjEMhA8 |
| 7093 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=GV7V4aHT8AA | GV7V4aHT8AA |
| 7094 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=hbqJVGocMWw | hbqJVGocMWw |
| 7095 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=i2IJdI6hKKs | i2IJdI6hKKs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7096 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=i3kV6JjPXmE | i3kV6JjPXmE |
| 7097 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=jAsnFEy-wGM | jAsnFEy-wGM |
| 7098 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=JfLl2pV1fuY | JfLl2pV1fuY |
| 7099 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=jW1L9MXv1fU | jW1L9MXv1fU |
| 7100 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=krWXmToH5Cc | krWXmToH5Cc |
| 7101 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=lcwX-EAqkbc | lcwX-EAqkbc |
| 7102 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=LGd3Zx5_CRA | LGd3Zx5_CRA |
| 7103 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=LsGLUIkS0VQ | LsGLUIkS0VQ |
| 7104 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=LV6w5wfJhqI | LV6w5wfJhqI |
| 7105 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=M_a6lfg0etc | M_a6lfg0etc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7106 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=MlruFf9n_aE | MlruFf9n_aE |
| 7107 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=N_0bTHqTcKY | N_0bTHqTcKY |
| 7108 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=n0BBlQQ8Zss | n0BBlQQ8Zss |
| 7109 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=NtlyUfuxNa8 | NtlyUfuxNa8 |
| 7110 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=p0QpMqbDFa8 | p0QpMqbDFa8 |
| 7111 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Q0Rqa_vSzhs | Q0Rqa_vSzhs |
| 7112 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=QGvt9VldijU | QGvt9VldijU |
| 7113 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=qlm6gOp06k4 | qlm6gOp06k4 |
| 7114 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=QrfXFkVNSgg | QrfXFkVNSgg |
| 7115 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=qSBhVByXdAc | qSBhVByXdAc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7116 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=rGvlaiZO7tU | rGvlaiZO7tU |
| 7117 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=sJvcLUmesxs | sJvcLUmesxs |
| 7118 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=t4yw5b2zdAk | t4yw5b2zdAk |
| 7119 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=t8YclCvFo0U | t8YclCvFo0U |
| 7120 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=TGkmN9y3wg0 | TGkmN9y3wg0 |
| 7121 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=u5cD02l3LYc | u5cD02l3LYc |
| 7122 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ufAnLWZ2Ftg | ufAnLWZ2Ftg |
| 7123 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=uSInVFhOb5M | uSInVFhOb5M |
| 7124 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=usmwt4ENCYk | usmwt4ENCYk |
| 7125 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=uwtWqVzGH2I | uwtWqVzGH2I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
### EXHIBIT A

| 7126 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=V1p6f1x-Dzs | V1p6f1x-Dzs |
|------|-----------|-----------------------------------|----------------------------|---------------------------------------------|-------------|
| 7127 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=V9uxJxsFAN8 | V9uxJxsFAN8 |
| 7128 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=VoObsB-BiBo | VoObsB-BiBo |
| 7129 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=wFOPmx9BWuM | wFOPmx9BWuM |
| 7130 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=WgdHp7u6SZc | WgdHp7u6SZc |
| 7131 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=wph0mpU-7og | wph0mpU-7og |
| 7132 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=wPUDGOiBv78 | wPUDGOiBv78 |
| 7133 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=wSYDd0ScFxM | wSYDd0ScFxM |
| 7134 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Y1ngd5iJY4Y | Y1ngd5iJY4Y |
| 7135 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Y68iUcRiZTM | Y68iUcRiZTM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7136 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=YdLnUw42nNo | YdLnUw42nNo |
| 7137 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=YnNsl09RQWY | YnNsl09RQWY |
| 7138 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=zlzolqr1brg | zlzolqr1brg |
| 7139 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=zO0Ex75Qhy4 | zO0Ex75Qhy4 |
| 7140 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=DaIFWI7lFJE | DaIFWI7lFJE |
| 7141 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=U6XJ0jV-TlY | U6XJ0jV-TlY |
| 7142 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=urrvBRKWa2Q | urrvBRKWa2Q |
| 7143 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=USWY28pd6m8 | USWY28pd6m8 |
| 7144 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=V_NqoC7y3RE | V_NqoC7y3RE |
| 7145 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=zQvgfGouboo | zQvgfGouboo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7146 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=1LEmKVjp6ZM | 1LEmKVjp6ZM |
| 7147 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2l_KOKxmAD4 | 2l_KOKxmAD4 |
| 7148 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2QR_Vt2tagI | 2QR_Vt2tagI |
| 7149 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=35bvm7HjMvY | 35bvm7HjMvY |
| 7150 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4ej1h83Z9BQ | 4ej1h83Z9BQ |
| 7151 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4r794NBSg0U | 4r794NBSg0U |
| 7152 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=7sawBHIlqgA | 7sawBHIlqgA |
| 7153 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=buUxpgUJ79A | buUxpgUJ79A |
| 7154 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=dK2bMf4UHTw | dK2bMf4UHTw |
| 7155 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=eeJsYWj5vto | eeJsYWj5vto |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7156 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=F_CjBoBnxcE | F_CjBoBnxcE |
| 7157 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=HLfWpWcyZuc | HLfWpWcyZuc |
| 7158 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=KdOYhYVXLVg | KdOYhYVXLVg |
| 7159 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=kJEFQR-WtLQ | kJEFQR-WtLQ |
| 7160 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=KPWvCXjDS38 | KPWvCXjDS38 |
| 7161 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=KQHmz5FnncM | KQHmz5FnncM |
| 7162 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=L6ys6cN80SY | L6ys6cN80SY |
| 7163 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=lf2HYvnb2pg | lf2HYvnb2pg |
| 7164 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=lhCons-gMnY | lhCons-gMnY |
| 7165 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=m6Sn4fNJa8E | m6Sn4fNJa8E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7166 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=N_ElGQgPfXI | N_ElGQgPfXI |
| 7167 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=OzASuXLRKX4 | OzASuXLRKX4 |
| 7168 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=pBUJ69zy4gU | pBUJ69zy4gU |
| 7169 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=pczP95OsPUE | pczP95OsPUE |
| 7170 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=PFFFgOV5X_4 | PFFFgOV5X_4 |
| 7171 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=qMOgtOmtyBA | qMOgtOmtyBA |
| 7172 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=qUUm7FCfxek | qUUm7FCfxek |
| 7173 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=RBrRiJHJ-OA | RBrRiJHJ-OA |
| 7174 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=sHUDBeSWH78 | sHUDBeSWH78 |
| 7175 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=t3dN8_WdJCM | t3dN8_WdJCM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7176 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=tIJt2uVSx0Q | tIJt2uVSx0Q |
| 7177 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=UaTCvJqHO6A | UaTCvJqHO6A |
| 7178 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=vBLdxAOYUXg | vBLdxAOYUXg |
| 7179 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Vq_BWZFBHdU | Vq_BWZFBHdU |
| 7180 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=VyzC5Xx6g3w | VyzC5Xx6g3w |
| 7181 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=wkoa_8pZtYQ | wkoa_8pZtYQ |
| 7182 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=WKZkqnYP6Bw | WKZkqnYP6Bw |
| 7183 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=yHXkke7Tbl0 | yHXkke7Tbl0 |
| 7184 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ZjrddOxbxpM | ZjrddOxbxpM |
| 7185 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=fpOoNCtfcMs | fpOoNCtfcMs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7186 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=5lB-cXBMH_E | 5lB-cXBMH_E |
| 7187 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=AzfezMwbeic | AzfezMwbeic |
| 7188 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=1MEJ5ZeBnrk | 1MEJ5ZeBnrk |
| 7189 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=PARgPmYlFe0 | PARgPmYlFe0 |
| 7190 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=-XK6wdlYJfk | -XK6wdlYJfk |
| 7191 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=kMnUqO1SsHM | kMnUqO1SsHM |
| 7192 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=IVxCHhfIAFs | IVxCHhfIAFs |
| 7193 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=z7ahE3xAJoQ | z7ahE3xAJoQ |
| 7194 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=pOpFWwagsME | pOpFWwagsME |
| 7195 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=_x90JMg3Uhg | _x90JMg3Uhg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7196 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=7N1bWy0HdQ0 | 7N1bWy0HdQ0 |
|------|-----------|-----------------------------------|----------------------------|---------------------------------------------|-------------|
| 7197 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=d9Dk23QIEJ8 | d9Dk23QIEJ8 |
| 7198 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=MuOuB-Y3jSs | MuOuB-Y3jSs |
| 7199 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=RATf9SEd7ZE | RATf9SEd7ZE |
| 7200 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=SvaxzOEkBuo | SvaxzOEkBuo |
| 7201 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=TCQvFfrdH6g | TCQvFfrdH6g |
| 7202 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=WJ-jHmgwMqg | WJ-jHmgwMqg |
| 7203 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=BaAeaEv8Pew | BaAeaEv8Pew |
| 7204 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=cieWXR2FB74 | cieWXR2FB74 |
| 7205 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=1VJDiEVPt1U | 1VJDiEVPt1U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 7206 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=7KxGPInso64 | 7KxGPInso64 |
| 7207 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ASs-s-TbPPU | ASs-s-TbPPU |
| 7208 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=cPG-kcxBdOA | cPG-kcxBdOA |
| 7209 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=HdOmva8N6Ac | HdOmva8N6Ac |
| 7210 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=hk-H4uTKvl8 | hk-H4uTKvl8 |
| 7211 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=meHRbciYq6o | meHRbciYq6o |
| 7212 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=oQbpPvjBbh8 | oQbpPvjBbh8 |
| 7213 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=rlMejsdup6g | rlMejsdup6g |
| 7214 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=BYehX97Y8tc | BYehX97Y8tc |
| 7215 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=CdAkqo04kKg | CdAkqo04kKg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7216 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=eC6SZdLr4Kw | eC6SZdLr4Kw |
| 7217 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ECQoc_dmK8Q | ECQoc_dmK8Q |
| 7218 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=myGXIHPdiX0 | myGXIHPdiX0 |
| 7219 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=rENY1pkMmeQ | rENY1pkMmeQ |
| 7220 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ROH81NjQru8 | ROH81NjQru8 |
| 7221 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=qVaBw7Y8CeQ | qVaBw7Y8CeQ |
| 7222 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=QbV5mU7RajE | QbV5mU7RajE |
| 7223 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=O3HLCWzdZUU | O3HLCWzdZUU |
| 7224 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=vl89g-4iwmk | vl89g-4iwmk |
| 7225 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=4rpLTiEnhE4 | 4rpLTiEnhE4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 7226 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=6ciZDSY-aHE | 6ciZDSY-aHE |
|------|-----------|-----------------------------------|----------------------------|---------------------------------------------|-------------|
| 7227 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=uInBmPmm14M | uInBmPmm14M |
| 7228 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=19YEVbBd1Dg | 19YEVbBd1Dg |
| 7229 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=1yWctoR0yb0 | 1yWctoR0yb0 |
| 7230 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=2MPz0czBE5Y | 2MPz0czBE5Y |
| 7231 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=ODjyT8iGzos | ODjyT8iGzos |
| 7232 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=qT5bWHBc4eo | qT5bWHBc4eo |
| 7233 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=YFiXIwlaiqg | YFiXIwlaiqg |
| 7234 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=dgZ3wX5NX-8 | dgZ3wX5NX-8 |
| 7235 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=6ST_Qp7Q15s | 6ST_Qp7Q15s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7236 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Ko4ZfF06t_o | Ko4ZfF06t_o |
| 7237 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=rHKiG5Q7Riw | rHKiG5Q7Riw |
| 7238 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=TrT4i7P6TR0 | TrT4i7P6TR0 |
| 7239 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=Zz0fEnDsazM | Zz0fEnDsazM |
| 7240 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=UxOSLYohRY8 | UxOSLYohRY8 |
| 7241 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=f6sJ3LeKAN8 | f6sJ3LeKAN8 |
| 7242 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=gYa-uIerZMQ | gYa-uIerZMQ |
| 7243 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=hNJHu9Hk3ig | hNJHu9Hk3ig |
| 7244 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=il7EY3Az_PA | il7EY3Az_PA |
| 7245 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=jKJVd64KeJw | jKJVd64KeJw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7246 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=MH7OV37Y9zo | MH7OV37Y9zo |
| 7247 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=VsI5nJlP7FQ | VsI5nJlP7FQ |
| 7248 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=-zMZPW9LFws | -zMZPW9LFws |
| 7249 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=5W1Ro4iatxI | 5W1Ro4iatxI |
| 7250 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=7euCaW_Pikk | 7euCaW_Pikk |
| 7251 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=e7xQDnd7TFg | e7xQDnd7TFg |
| 7252 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=QIvY0t_7Uyo | QIvY0t_7Uyo |
| 7253 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=YGeHkuRpfCo | YGeHkuRpfCo |
| 7254 | Paramount | SOUTH PARK:BIGGER, LONGER & UNCUT | PA0000945160; PA0001062030 | http://www.youtube.com/watch?v=zTP9rLsi89g | zTP9rLsi89g |
| 7255 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=28rJdOVfA78 | 28rJdOVfA78 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7256 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=2Qap_8T7-Ts | 2Qap_8T7-Ts |
|------|-----------|-----------------------------------|------------------------------------------|--------------------------------------------|-------------|
| 7257 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=9_V-oPJ70w4 | 9_V-oPJ70w4 |
| 7258 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=A8l7fyztMME | A8l7fyztMME |
| 7259 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Duh_1EWM6lk | Duh_1EWM6lk |
| 7260 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=GB_4VXx2meg | GB_4VXx2meg |
| 7261 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=H_JeYOTl9P0 | H_JeYOTl9P0 |
| 7262 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=vXkaaCtthm4 | vXkaaCtthm4 |
| 7263 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=xYGgVsRVkOI | xYGgVsRVkOI |
| 7264 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=XYMpc6My4sw | XYMpc6My4sw |
| 7265 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=YPlmjH_ndy4 | YPlmjH_ndy4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7266 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=_1uNREhC7uw | _1uNREhC7uw |
| 7267 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=0Yf7MyzX798 | 0Yf7MyzX798 |
| 7268 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=2HT5v-l5u70 | 2HT5v-l5u70 |
| 7269 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=5OAq58_pSx8 | 5OAq58_pSx8 |
| 7270 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=aNWZY_bGnLw | aNWZY_bGnLw |
| 7271 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=BmK1VzmjtOI | BmK1VzmjtOI |
| 7272 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=cOOaqOXoClw | cOOaqOXoClw |
| 7273 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=DSssbK2uhd8 | DSssbK2uhd8 |
| 7274 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=gzYqju0z-7A | gzYqju0z-7A |
| 7275 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=H3Vk8rKOYTU | H3Vk8rKOYTU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7276 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=IEHVWq6ujVc | IEHVWq6ujVc |
| 7277 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=K-_L5U8B-_E | K-_L5U8B-_E |
| 7278 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=-nhdlBMaQnY | -nhdlBMaQnY |
| 7279 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=nJppjtRZE9A | nJppjtRZE9A |
| 7280 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=nMKcV8EWQA4 | nMKcV8EWQA4 |
| 7281 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Pg7YKRK86Nc | Pg7YKRK86Nc |
| 7282 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Qld0n5R3auA | Qld0n5R3auA |
| 7283 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=WSguI74MGFE | WSguI74MGFE |
| 7284 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=XsJVi24-bxI | XsJVi24-bxI |
| 7285 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=a2WnUU-bP5M | a2WnUU-bP5M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7286 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=v336BBTk8jA | v336BBTk8jA |
| 7287 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=YW15l3ylxgA | YW15l3ylxgA |
| 7288 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=6spcSnmuf5c | 6spcSnmuf5c |
| 7289 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=98m3RwUv0R8 | 98m3RwUv0R8 |
| 7290 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=jd3q82ryLJs | jd3q82ryLJs |
| 7291 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=nXO9ML6TvfE | nXO9ML6TvfE |
| 7292 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=QtroWYCSzjc | QtroWYCSzjc |
| 7293 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=poUeK6l1NBk | poUeK6l1NBk |
| 7294 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=JWdvVmAxVGY | JWdvVmAxVGY |
| 7295 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=0QoGRwOsVSg | 0QoGRwOsVSg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7296 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=1xHHePViNEY | 1xHHePViNEY |
| 7297 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=56HqTdoivTU | 56HqTdoivTU |
| 7298 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=58eOwMKVFloo | 58eOwMKVFloo |
| 7299 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=vVN_ImAEMZM | vVN_ImAEMZMM |
| 7300 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Ht62Fw56UaU | Ht62Fw56UaU |
| 7301 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=HYnYyWCyHF8 | HYnYyWCyHF8 |
| 7302 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=JpZsyhDLosc | JpZsyhDLosc |
| 7303 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=q5B0ypcAMKI | q5B0ypcAMKI |
| 7304 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=s1_jUv5om5E | s1_jUv5om5E |
| 7305 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=SfY49-ockRo | SfY49-ockRo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7306 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=1i-5ULyXIRo | 1i-5ULyXIRo |
| 7307 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=ayl8rezWHEw | ayl8rezWHEw |
| 7308 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=B08OQFtomx8 | B08OQFtomx8 |
| 7309 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=d9-22hdqlS4 | d9-22hdqlS4 |
| 7310 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=HsW4B9dG1lQ | HsW4B9dG1lQ |
| 7311 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=jace2Zf-jaA | jace2Zf-jaA |
| 7312 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=ldPKJWzX2Cg | ldPKJWzX2Cg |
| 7313 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Pyr6y5pdRl4 | Pyr6y5pdRl4 |
| 7314 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=vbed36ISBQ4 | vbed36ISBQ4 |
| 7315 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Z3PT-OKxPaE | Z3PT-OKxPaE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7316 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=1l1HIfpvCE8 | 1l1HIfpvCE8 |
|------|-----------|----------------------------------|------------------------------------------|--------------------------------------------|-------------|
| 7317 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=6U9GIh6JAhs | 6U9GIh6JAhs |
| 7318 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=aIaOiN61oY0 | aIaOiN61oY0 |
| 7319 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=InY-BIKCr-Q | InY-BIKCr-Q |
| 7320 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=T6itUJq1s3k | T6itUJq1s3k |
| 7321 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=n8kf5kuhPI8 | n8kf5kuhPI8 |
| 7322 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=Ext3Sqc2pvM | Ext3Sqc2pvM |
| 7323 | Paramount | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796; PA0001246130; VAu000648082 | http://www.youtube.com/watch?v=zwRgYdN18ns | zwRgYdN18ns |
| 7324 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=k72pH4w7Pmg | k72pH4w7Pmg |
| 7325 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=7Hi9HI05daA | 7Hi9HI05daA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7326 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=Zxr5fGCigEw | Zxr5fGCigEw |
| 7327 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=ejec7EVim8M | ejec7EVim8M |
| 7328 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=GnfaFhx5atM | GnfaFhx5atM |
| 7329 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=UAWoMMBpv_s | UAWoMMBpv_s |
| 7330 | Paramount | STAR TREK GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=Nhd5gZ5cgdg | Nhd5gZ5cgdg |
| 7331 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=KUysseBl1Vo | KUysseBl1Vo |
| 7332 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=y1ZGepUWiDk | y1ZGepUWiDk |
| 7333 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=NK6RfMyBGLE | NK6RfMyBGLE |
| 7334 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=_kAfLXKp8Ec | _kAfLXKp8Ec |
| 7335 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=2jgD1i4bgeM | 2jgD1i4bgeM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7336 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=f5lW7kgFN30 | f5lW7kgFN30 |
| 7337 | Paramount | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=HkwaWMDOUKo | HkwaWMDOUKo |
| 7338 | Paramount | STAR TREK III: THE SEARCH FOR SPOCK | PA0000214571 | http://www.youtube.com/watch?v=5LhV8jFnK6o | 5LhV8jFnK6o |
| 7339 | Paramount | STAR TREK III: THE SEARCH FOR SPOCK | PA0000214571 | http://www.youtube.com/watch?v=C1GhF6zh8ug | C1GhF6zh8ug |
| 7340 | Paramount | STAR TREK IV: THE VOYAGE HOME | PA0000313406 | http://www.youtube.com/watch?v=fqSr-YIaj0Y | fqSr-YIaj0Y |
| 7341 | Paramount | STAR TREK IV: THE VOYAGE HOME | PA0000313406 | http://www.youtube.com/watch?v=VtObtOmj4Mw | VtObtOmj4Mw |
| 7342 | Paramount | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=JF-DkrtRiCQ | JF-DkrtRiCQ |
| 7343 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=4h6QTBGWGo0 | 4h6QTBGWGo0 |
| 7344 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=5Z6Z-S0duj8 | 5Z6Z-S0duj8 |
| 7345 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=82UF4cj1o6Q | 82UF4cj1o6Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7346 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=amTtTrWMc3I | amTtTrWMc3I |
| 7347 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=B5jiCJpq9Es | B5jiCJpq9Es |
| 7348 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=BI5SKRurhtU | BI5SKRurhtU |
| 7349 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=E0vDBUVjXgg | E0vDBUVjXgg |
| 7350 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=e8pZZlQiQIc | e8pZZlQiQIc |
| 7351 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=Ke0GDKMGQ8U | Ke0GDKMGQ8U |
| 7352 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=RJnEDdbrJXs | RJnEDdbrJXs |
| 7353 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=3e1OcCbcvkI | 3e1OcCbcvkI |
| 7354 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=9VoH_kXd4Vo | 9VoH_kXd4Vo |
| 7355 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=mAz2P1oE1B8 | mAz2P1oE1B8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7356 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=_vsrKObPdRM | _vsrKObPdRM |
| 7357 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=9N5zH6zNp5A | 9N5zH6zNp5A |
| 7358 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=ds0R-fnJqOM | ds0R-fnJqOM |
| 7359 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=_9qobrZqL_Q | _9qobrZqL_Q |
| 7360 | Paramount | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=6cJUSf88nho | 6cJUSf88nho |
| 7361 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=A4DiHXHyufY | A4DiHXHyufY |
| 7362 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=dzEmtEwbvL0 | dzEmtEwbvL0 |
| 7363 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=f1GVMM6ZL68 | f1GVMM6ZL68 |
| 7364 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=mC0Q39Md1XY | mC0Q39Md1XY |
| 7365 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=ny9dFLhZDzU | ny9dFLhZDzU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 7366 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=StQmx12ZA_w | StQmx12ZA_w |
|------|-----------|------------------------|------------------------------------------|--------------------------------------------|-------------|
| 7367 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=T7im-QF2hMk | T7im-QF2hMk |
| 7368 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=TiiNgrgA4pw | TiiNgrgA4pw |
| 7369 | Paramount | STAR TREK: INSURRECTION | PAu002263378; PA0000949613; VA0000953984 | http://www.youtube.com/watch?v=xVigX7FR_Q8 | xVigX7FR_Q8 |
| 7370 | Paramount | STAR TREK: NEMESIS | PAu002623398; PA0001113097; VAu000592427 | http://www.youtube.com/watch?v=4krT4dSDTm0 | 4krT4dSDTm0 |
| 7371 | Paramount | STAR TREK: NEMESIS | PAu002623398; PA0001113097; VAu000592427 | http://www.youtube.com/watch?v=BN19dbD80u8 | BN19dbD80u8 |
| 7372 | Paramount | STAR TREK: NEMESIS | PAu002623398; PA0001113097; VAu000592427 | http://www.youtube.com/watch?v=Jb8bTU5Tcw4 | Jb8bTU5Tcw4 |
| 7373 | Paramount | STAR TREK: NEMESIS | PAu002623398; PA0001113097; VAu000592427 | http://www.youtube.com/watch?v=mLnT9eTMsZE | mLnT9eTMsZE |
| 7374 | Paramount | STAR TREK: NEMESIS | PAu002623398; PA0001113097; VAu000592427 | http://www.youtube.com/watch?v=SHDtF3LM_Rs | SHDtF3LM_Rs |
| 7375 | Paramount | STAR TREK: NEMESIS | PAU002623398; PA0001113097; VAu000592427 | http://www.youtube.com/watch?v=0KVv0RJcbeg | 0KVv0RJcbeg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7376 | Paramount | STAR TREK: THE MOTION PICTURE | PA0000058633 | http://www.youtube.com/watch?v=x_2bRVrMOZM | x_2bRVrMOZM |
| 7377 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=_ujqoW8rGUY | _ujqoW8rGUY |
| 7378 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=4AaeFbavjKI | 4AaeFbavjKI |
| 7379 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=6s5c69UeUuo | 6s5c69UeUuo |
| 7380 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=AKy3a3nHaU4 | AKy3a3nHaU4 |
| 7381 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=bNbe7TUEqAg | bNbe7TUEqAg |
| 7382 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=bNYP9SrglgI | bNYP9SrglgI |
| 7383 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=bzW322ceCcU | bzW322ceCcU |
| 7384 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=e5n2GHkzbaY | e5n2GHkzbaY |
| 7385 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=hAzRv2t5UA4 | hAzRv2t5UA4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7386 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=K4ToFTTKL9k | K4ToFTTKL9k |
| 7387 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=LEoFsO1cm-U | LEoFsO1cm-U |
| 7388 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=nO-5_CL6Ad0 | nO-5_CL6Ad0 |
| 7389 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=N-XEq7lOh10 | N-XEq7lOh10 |
| 7390 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=PRQKlX3SSx8 | PRQKlX3SSx8 |
| 7391 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=psvifmTgJjE | psvifmTgJjE |
| 7392 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=sOU9LJNmdic | sOU9LJNmdic |
| 7393 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=SuDIk0lS_Rc | SuDIk0lS_Rc |
| 7394 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=U6WbPGUvGDM | U6WbPGUvGDM |
| 7395 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=UkdTOdMDXYI | UkdTOdMDXYI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 7396 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=Vi_uAE7oG7s | Vi_uAE7oG7s |
| 7397 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=wsBaFVDw0dQ | wsBaFVDw0dQ |
| 7398 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=x9Gt4h447ZU | x9Gt4h447ZU |
| 7399 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=xMsnW2qndOQ | xMsnW2qndOQ |
| 7400 | Paramount | STARDUST | PAu003022894; PA0001354984 | http://www.youtube.com/watch?v=zzeXS3mjnQE | zzeXS3mjnQE |
| 7401 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=_vdiLc5kIH8 | _vdiLc5kIH8 |
| 7402 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=0fheZGzXXp8 | 0fheZGzXXp8 |
| 7403 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=id8bbo-y9ZU | id8bbo-y9ZU |
| 7404 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=Jq9kU-NAiwc | Jq9kU-NAiwc |
| 7405 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=BY94wnubK1Y | BY94wnubK1Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7406 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=77qQtK4iQGM | 77qQtK4iQGM |
| 7407 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=dGc7IHngEd8 | dGc7IHngEd8 |
| 7408 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=GqCfcaBT278 | GqCfcaBT278 |
| 7409 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=h62qdb5LO0g | h62qdb5LO0g |
| 7410 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=iZbKKIr8sk8 | iZbKKIr8sk8 |
| 7411 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=JEX01TucDs8 | JEX01TucDs8 |
| 7412 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=jKc1iDP8Ync | jKc1iDP8Ync |
| 7413 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=KPUKk5i1cm0 | KPUKk5i1cm0 |
| 7414 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=Mc_xYTexVjg | Mc_xYTexVjg |
| 7415 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/watch?v=o9gsFGvu8_I | o9gsFGvu8_I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7416 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=RalWt2f4NFw | RalWt2f4NFw |
| 7417 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=rHGaWstKNZU | rHGaWstKNZU |
| 7418 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=s5rZZCTnVWA | s5rZZCTnVWA |
| 7419 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=slJ84CFzC7Q | slJ84CFzC7Q |
| 7420 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=Vx3JZSRRF6s | Vx3JZSRRF6s |
| 7421 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=IfDwvzlyiOQ | IfDwvzlyiOQ |
| 7422 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=kuh0d7fWXrw | kuh0d7fWXrw |
| 7423 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=MMwNPuGN--Y | MMwNPuGN--Y |
| 7424 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=qjlRPD-EFTk | qjlRPD-EFTk |
| 7425 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=tR5oh1RKzhU | tR5oh1RKzhU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7426 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=Ygi_zUtGhJw | Ygi_zUtGhJw |
| 7427 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=3WIQ6nImg0A | 3WIQ6nImg0A |
| 7428 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=EtjYeAZHvCg | EtjYeAZHvCg |
| 7429 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=fclCCrxB8Nc | fclCCrxB8Nc |
| 7430 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=hFfespRwyoM | hFfespRwyoM |
| 7431 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=hoXfXOJVijA | hoXfXOJVijA |
| 7432 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=Ia8tLr0Fn3U | Ia8tLr0Fn3U |
| 7433 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=IL4wiPoFeAU | IL4wiPoFeAU |
| 7434 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=K5CJr2ruVwI | K5CJr2ruVwI |
| 7435 | Paramount | STARDUST | PAU003022894;<br>PA0001354984 | http://www.youtube.com/<br>watch?v=KdckLxfpi2U | KdckLxfpi2U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7436 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=t5AsgU3jJZk | t5AsgU3jJZk |
| 7437 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=UdPIn9Z6qO0 | UdPIn9Z6qO0 |
| 7438 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=uj4vYVK-P_A | uj4vYVK-P_A |
| 7439 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=Xx-e1HNWWKA | Xx-e1HNWWKA |
| 7440 | Paramount | STARDUST | PAU003022894; PA0001354984 | http://www.youtube.com/watch?v=p0-p3aulUd8 | p0-p3aulUd8 |
| 7441 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=6DQV3lFzbDA | 6DQV3lFzbDA |
| 7442 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=ARmOXcgtS6E | ARmOXcgtS6E |
| 7443 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=5nP4dB4GNIM | 5nP4dB4GNIM |
| 7444 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=p_1HjCUhfvM | p_1HjCUhfvM |
| 7445 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=PDyJH4bBsj0 | PDyJH4bBsj0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7446 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=sE2tcAmjeTQ | sE2tcAmjeTQ |
|------|-----------|---------|---------|---------|---------|
| 7447 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=VPTwyET00X0 | VPTwyET00X0 |
| 7448 | Paramount | STEPFORD WIVES, THE (2004) | PA0001226494; PAU002777781 | http://www.youtube.com/watch?v=FFkFI-rVZC0 | FFkFI-rVZC0 |
| 7449 | Paramount | SUM OF ALL FEARS, THE | PA0001089513 | http://www.youtube.com/watch?v=5MbAiVv2L0E | 5MbAiVv2L0E |
| 7450 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=3dkTpwk-FmY | 3dkTpwk-FmY |
| 7451 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=gRqt8QIi4fE | gRqt8QIi4fE |
| 7452 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=Kuf5df8vZJo | Kuf5df8vZJo |
| 7453 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=cMwCD9pSfgA | cMwCD9pSfgA |
| 7454 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=RG2rdgX5fDE | RG2rdgX5fDE |
| 7455 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=Up0ge7Cg8sU | Up0ge7Cg8sU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7456 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=DCzqBgXEmuw | DCzqBgXEmuw |
| 7457 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=I7MOkdREszM | I7MOkdREszM |
| 7458 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=j9qBiKAZiPk | j9qBiKAZiPk |
| 7459 | Paramount | SUPERSTAR | PA0000776258; PA0001080393 | http://www.youtube.com/watch?v=vs7r3_zRj8I | vs7r3_zRj8I |
| 7460 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=5yhNNhEJn-w | 5yhNNhEJn-w |
| 7461 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=6t2mAhXbGsw | 6t2mAhXbGsw |
| 7462 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=t3u8WHlR51o | t3u8WHlR51o |
| 7463 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=Zl0O2P3iJQ8 | Zl0O2P3iJQ8 |
| 7464 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=js8tQUlIHs0 | js8tQUlIHs0 |
| 7465 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=b2UB3iyyon8 | b2UB3iyyon8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7466 | Paramount | TALENTED MR. RIPLEY, THE | PA0000968096; PAU002312242 | http://www.youtube.com/watch?v=Ny1KTBTWtAY | Ny1KTBTWtAY |
| 7467 | Paramount | TEAM AMERICA: WORLD POLICE | PAu002929528; PA0001235613 | http://www.youtube.com/watch?v=9mzVWnLydZU | 9mzVWnLydZU |
| 7468 | Paramount | TEAM AMERICA: WORLD POLICE | PAu002929528; PA0001235613 | http://www.youtube.com/watch?v=eANhZp1brAw | eANhZp1brAw |
| 7469 | Paramount | TEAM AMERICA: WORLD POLICE | PAu002929528; PA0001235613 | http://www.youtube.com/watch?v=j3DLkLoMH8c | j3DLkLoMH8c |
| 7470 | Paramount | TEAM AMERICA: WORLD POLICE | PAu002929528; PA0001235613 | http://www.youtube.com/watch?v=ZR591gazV2Y | ZR591gazV2Y |
| 7471 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=0BBM6xD15f0 | 0BBM6xD15f0 |
| 7472 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=-YyImnZGf_Q | -YyImnZGf_Q |
| 7473 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=_N_jNQoXmXM | _N_jNQoXmXM |
| 7474 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=0WkYvdRdweA | 0WkYvdRdweA |
| 7475 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=3dCLODHRhIU | 3dCLODHRhIU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7476 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=9czkPbqUdfc | 9czkPbqUdfc |
| 7477 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=a2G-76wFC18 | a2G-76wFC18 |
| 7478 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=a7vlm-8d94s | a7vlm-8d94s |
| 7479 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Cl6eHnuXBQ4 | Cl6eHnuXBQ4 |
| 7480 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=CQnmPtkhPt4 | CQnmPtkhPt4 |
| 7481 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=JdUvv-2BDO0 | JdUvv-2BDO0 |
| 7482 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=TiQDeOvxNDw | TiQDeOvxNDw |
| 7483 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=_WEjx73kOek | _WEjx73kOek |
| 7484 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=3ShB6bgzSwE | 3ShB6bgzSwE |
| 7485 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=4tw-K9ZePzo | 4tw-K9ZePzo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7486 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=54ePu7hh-Tw | 54ePu7hh-Tw |
| 7487 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=62e_A3C_erw | 62e_A3C_erw |
| 7488 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=6iM-lrjl-sc | 6iM-lrjl-sc |
| 7489 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=6WfqRMbP5SA | 6WfqRMbP5SA |
| 7490 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=7hAUTgQ91j8 | 7hAUTgQ91j8 |
| 7491 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=8dE7b-j6w-s | 8dE7b-j6w-s |
| 7492 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=8N3A0KAW0_Y | 8N3A0KAW0_Y |
| 7493 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=B2Jp5RwrfuM | B2Jp5RwrfuM |
| 7494 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=bN6I5mBGjEk | bN6I5mBGjEk |
| 7495 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=C8C5623yJkQ | C8C5623yJkQ |
| 7496 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=cH-Z45zb8vM | cH-Z45zb8vM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7497 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=CzoM8WZYgvs | CzoM8WZYgvs |
| 7498 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=D0owRk-zYOk | D0owRk-zYOk |
| 7499 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=daVsmBSPdsM | daVsmBSPdsM |
| 7500 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=dKQYsE_Qwec | dKQYsE_Qwec |
| 7501 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=DxQ660DwEtw | DxQ660DwEtw |
| 7502 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=-e71v_A9v3A | -e71v_A9v3A |
| 7503 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=ee5-Jioczgs | ee5-Jioczgs |
| 7504 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=EWHNooxtfV4 | EWHNooxtfV4 |
| 7505 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=ftaa3CEf7ec | ftaa3CEf7ec |
| 7506 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=ga5S4WsUycY | ga5S4WsUycY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7507 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=ggtaVqCnGRw | ggtaVqCnGRw |
| 7508 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=G-SWL5Jxx1M | G-SWL5Jxx1M |
| 7509 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=GxB3iNLMeck | GxB3iNLMeck |
| 7510 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=HmCEhyVSIHI | HmCEhyVSIHI |
| 7511 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=iQrA61WGCtw | iQrA61WGCtw |
| 7512 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=IZ_RLBQqzNE | IZ_RLBQqzNE |
| 7513 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=J0GOkuY3W2U | J0GOkuY3W2U |
| 7514 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=KRyUmeaGKgM | KRyUmeaGKgM |
| 7515 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Ktxaxva_9f4 | Ktxaxva_9f4 |
| 7516 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=L_aGxHOcp7M | L_aGxHOcp7M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7517 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=LHXXGYU0zOE | LHXXGYU0zOE |
|---|---|---|---|---|---|
| 7518 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Lsa_EKfFlm4 | Lsa_EKfFlm4 |
| 7519 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=lWRFVbqvfl4 | lWRFVbqvfl4 |
| 7520 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=m3DcHKPMJj0 | m3DcHKPMJj0 |
| 7521 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=nHFxzXu_3Cc | nHFxzXu_3Cc |
| 7522 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=nkv_zMi5-70 | nkv_zMi5-70 |
| 7523 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=O_vLWP-FbZI | O_vLWP-FbZI |
| 7524 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=O635iKXveVw | O635iKXveVw |
| 7525 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=oNPFXvnHo-g | oNPFXvnHo-g |
| 7526 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=OWz5vozzikw | OWz5vozzikw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7527 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Pk9eHdeji4s | Pk9eHdeji4s |
|------|-----------|---------------------------|---------------------------|-------------------------------------------|-------------|
| 7528 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=pKzwk8KbD3U | pKzwk8KbD3U |
| 7529 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=PlVzqMDZSHY | PlVzqMDZSHY |
| 7530 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=q36VmdKkhGk | q36VmdKkhGk |
| 7531 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Q7bPHFPQBWM | Q7bPHFPQBWM |
| 7532 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Qa-O5tcMeTo | Qa-O5tcMeTo |
| 7533 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=QCY1pxNLjww | QCY1pxNLjww |
| 7534 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=QnS0Lxslbs4 | QnS0Lxslbs4 |
| 7535 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=RnofdXdoqhI | RnofdXdoqhI |
| 7536 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=s1jv1O9xQSs | s1jv1O9xQSs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7537 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=sf0_VBCXrnw | sf0_VBCXrnw |
| 7538 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Ssrn3TJ87vc | Ssrn3TJ87vc |
| 7539 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=swzoRdFjy7I | swzoRdFjy7I |
| 7540 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=t0j2BlwtRZ4 | t0j2BlwtRZ4 |
| 7541 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=u9QMzWag6j8 | u9QMzWag6j8 |
| 7542 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=vgnbaykQwwI | vgnbaykQwwI |
| 7543 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=VjddpPLv7Eo | VjddpPLv7Eo |
| 7544 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=vkHqc39uHt8 | vkHqc39uHt8 |
| 7545 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=wAVEfUzkG20 | wAVEfUzkG20 |
| 7546 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=wO28NQc9tW4 | wO28NQc9tW4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7547 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=wQXRPHFp6gk | wQXRPHFp6gk |
| 7548 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=YDuyJrJCKqw | YDuyJrJCKqw |
| 7549 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=ygg40itStok | ygg40itStok |
| 7550 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=Zip7rZVnjQ8 | Zip7rZVnjQ8 |
| 7551 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=zixAjmrmn6g | zixAjmrmn6g |
| 7552 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=zyVG5p38rVc | zyVG5p38rVc |
| 7553 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=NYDfdPJeCn4 | NYDfdPJeCn4 |
| 7554 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=vL8_HdJUoUw | vL8_HdJUoUw |
| 7555 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=LDi1Gy1eHRI | LDi1Gy1eHRI |
| 7556 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=vbS7sti58UM | vbS7sti58UM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7557 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=jikpA4GLm8k | jikpA4GLm8k |
| 7558 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=pOmLaTcRQzQ | pOmLaTcRQzQ |
| 7559 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=NeF1btwfVOQ | NeF1btwfVOQ |
| 7560 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=V1KCdG8Cxxo | V1KCdG8Cxxo |
| 7561 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=8c07K3Psy3A | 8c07K3Psy3A |
| 7562 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=9KJy6ZZMH44 | 9KJy6ZZMH44 |
| 7563 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=bO4FBzrX200 | bO4FBzrX200 |
| 7564 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=BwnjQFRsGLo | BwnjQFRsGLo |
| 7565 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=dAtIKk4wUzc | dAtIKk4wUzc |
| 7566 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=eM1B2OpD80Y | eM1B2OpD80Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7567 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=fkPLAv4lIcs | fkPLAv4lIcs |
|---|---|---|---|---|---|
| 7568 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=g2vayPBWQwg | g2vayPBWQwg |
| 7569 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=UPaRFis8NuU | UPaRFis8NuU |
| 7570 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=X6tFBnlvHPM | X6tFBnlvHPM |
| 7571 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=onIP0ZbLLRE | onIP0ZbLLRE |
| 7572 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=VZw-BONfN9k | VZw-BONfN9k |
| 7573 | Paramount | TEAM AMERICA: WORLD POLICE | PAU002929528; PA0001235613 | http://www.youtube.com/watch?v=O3YFhrwrh8s | O3YFhrwrh8s |
| 7574 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=JFszlgKIoE0 | JFszlgKIoE0 |
| 7575 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=hJldGnu5Cso | hJldGnu5Cso |
| 7576 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=_AqvRJR9Ctw | _AqvRJR9Ctw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 7577 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=iBdeP1sDQKg | iBdeP1sDQKg |
| 7578 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=1rXLNl4JlYs | 1rXLNl4JlYs |
| 7579 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=LnvFEZAhGUs | LnvFEZAhGUs |
| 7580 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=0GwZqG1yAl8 | 0GwZqG1yAl8 |
| 7581 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=4UGgn2aRcfQ | 4UGgn2aRcfQ |
| 7582 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=4XqnFJ9Ojbg | 4XqnFJ9Ojbg |
| 7583 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=6b5LN0UfdvE | 6b5LN0UfdvE |
| 7584 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=7sdrwRIWgqU | 7sdrwRIWgqU |
| 7585 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=9tPLIHxmD5Q | 9tPLIHxmD5Q |
| 7586 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=CvUbGzUTb0Y | CvUbGzUTb0Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7587 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=DzePEkRiZ1Y | DzePEkRiZ1Y |
| 7588 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=n7K3rOJqixM | n7K3rOJqixM |
| 7589 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=nnh4v86rdos | nnh4v86rdos |
| 7590 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=omyZLtnGq4Y | omyZLtnGq4Y |
| 7591 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=qsbU6G7CLwo | qsbU6G7CLwo |
| 7592 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=qsltb96v3ek | qsltb96v3ek |
| 7593 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=StyeNr9rpuU | StyeNr9rpuU |
| 7594 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=vKIG6LqV-hc | vKIG6LqV-hc |
| 7595 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=xNmfM9oDPfQ | xNmfM9oDPfQ |
| 7596 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=XXIKCr27_ps | XXIKCr27_ps |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7597 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=rwIlNWI3el0 | rwIlNWI3el0 |
|------|-----------|-----------------------|----------------------------|--------------------------------------------|-------------|
| 7598 | Paramount | TEN COMMANDMENTS, THE | RE0000218822; LP0000007276 | http://www.youtube.com/watch?v=3M1HkCvSPJg | 3M1HkCvSPJg |
| 7599 | Paramount | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=cVtj5MQJ52c | cVtj5MQJ52c |
| 7600 | Paramount | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=F6UHvgCC0Tw | F6UHvgCC0Tw |
| 7601 | Paramount | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=Z6l7zF8_GD4 | Z6l7zF8_GD4 |
| 7602 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=-kFaNCrCz6o | -kFaNCrCz6o |
| 7603 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=WISOAPOZF7M | WISOAPOZF7M |
| 7604 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=q2wtKKww0XI | q2wtKKww0XI |
| 7605 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=LwVoiNVZeEQ | LwVoiNVZeEQ |
| 7606 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=zebJbonX1oA | zebJbonX1oA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7607 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=cr9MdlA-XxM | cr9MdlA-XxM |
|------|-----------|----------------------------|----------------------------|--------------------------------------------|-------------|
| 7608 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=1kLvGPw-dRo | 1kLvGPw-dRo |
| 7609 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=eEeUuGWPbu8 | eEeUuGWPbu8 |
| 7610 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=PLm5Lp15cBo | PLm5Lp15cBo |
| 7611 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=Td9G5ZJq9oo | Td9G5ZJq9oo |
| 7612 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=MuGMnAb_JhY | MuGMnAb_JhY |
| 7613 | Paramount | THINGS WE LOST IN THE FIRE | PA0001588649; PAU003100984 | http://www.youtube.com/watch?v=v5_otm2qJdo | v5_otm2qJdo |
| 7614 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=aZmRLPK_irA | aZmRLPK_irA |
| 7615 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=DmBHujVaVm0 | DmBHujVaVm0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7616 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=-FL3cJ0u8c0 | -FL3cJ0u8c0 |
| 7617 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=kzwdNqaksXk | kzwdNqaksXk |
| 7618 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=snJ-iD6ia5o | snJ-iD6ia5o |
| 7619 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=uEuYSHNFD0k | uEuYSHNFD0k |
| 7620 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=vmF_y-gMxU4 | vmF_y-gMxU4 |
| 7621 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=wCyPsO51n90 | wCyPsO51n90 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7622 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=XRpJehxDoVs | XRpJehxDoVs |
| 7623 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=-_Ca19KdL5Y | -_Ca19KdL5Y |
| 7624 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=_iBfAkKX6Lw | _iBfAkKX6Lw |
| 7625 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=_pa8Gq-naXQ | _pa8Gq-naXQ |
| 7626 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=_XNWbMoAtHQ | _XNWbMoAtHQ |
| 7627 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=04etsCySEws | 04etsCySEws |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 7628 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=07dMdeqZixQ | 07dMdeqZixQ |
| 7629 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=0rVoIyFm5ts | 0rVoIyFm5ts |
| 7630 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=0ZP1EHxCXm0 | 0ZP1EHxCXm0 |
| 7631 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=1-PrEfUydoA | 1-PrEfUydoA |
| 7632 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=2BD0r1GaesM | 2BD0r1GaesM |
| 7633 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=2eof8g9ccNQ | 2eof8g9ccNQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7634 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=2FA7xLx4UJA | 2FA7xLx4UJA |
| 7635 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=2wActku8g1s | 2wActku8g1s |
| 7636 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=3O2xSCTpmfs | 3O2xSCTpmfs |
| 7637 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=4bB25au73xY | 4bB25au73xY |
| 7638 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=8JlIjUcFvE0 | 8JlIjUcFvE0 |
| 7639 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=94fjz5CK9MI | 94fjz5CK9MI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7640 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=9fVhIURmOV4 | 9fVhIURmOV4 |
|------|-----------|---------|------|------|------|
| 7641 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=9nizvFUMbZE | 9nizvFUMbZE |
| 7642 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=A26Jd865kyA | A26Jd865kyA |
| 7643 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=ak6AOgQ4_1Q | ak6AOgQ4_1Q |
| 7644 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=B2-lumfT9eo | B2-lumfT9eo |
| 7645 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=bIixqDSlpbg | bIixqDSlpbg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7646 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=bOZ6Ge5yWEg | bOZ6Ge5yWEg |
|------|-----------|---------|---|---|---|
| 7647 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=bwaIRnN1EOo | bwaIRnN1EOo |
| 7648 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Ci2m2D9DPH4 | Ci2m2D9DPH4 |
| 7649 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=dzXws7IlHh4 | dzXws7IlHh4 |
| 7650 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=-ecOS4B0t3o | -ecOS4B0t3o |
| 7651 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=eJmT1qGomBc | eJmT1qGomBc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7652 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=gyI9mkS8FpA | gyI9mkS8FpA |
| 7653 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=H6-dngEPNhs | H6-dngEPNhs |
| 7654 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=H-dKgq7P3kM | H-dKgq7P3kM |
| 7655 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=hlnuj_MjnEU | hlnuj_MjnEU |
| 7656 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=I-mWbuYmx9M | I-mWbuYmx9M |
| 7657 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=IVZFJcJ4BAs | IVZFJcJ4BAs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7658 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=j9BcEAzRxtQ | j9BcEAzRxtQ |
|------|-----------|---------|---|---|---|
| 7659 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=jGDXqZd_2FI | jGDXqZd_2FI |
| 7660 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=JNPbpFtkZ1Y | JNPbpFtkZ1Y |
| 7661 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=JoEC9SB_N0A | JoEC9SB_N0A |
| 7662 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=-KagP_G8Mjk | -KagP_G8Mjk |
| 7663 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=oZjV4MgTikE | oZjV4MgTikE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7664 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=PAl_XEgjrRw | PAl_XEgjrRw |
|------|-----------|---------|---|---|---|
| 7665 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=PHMi-Ph5h8g | PHMi-Ph5h8g |
| 7666 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=PrGk_cya93Y | PrGk_cya93Y |
| 7667 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=q51dzWgljVI | q51dzWgljVI |
| 7668 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=q6MmhGTJi9U | q6MmhGTJi9U |
| 7669 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=QnhZggAoOa4 | QnhZggAoOa4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7670 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=riWFpA6mgts | riWFpA6mgts |
|------|-----------|---------|---------|---------|---------|
| 7671 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=T2LNLsb0lZ4 | T2LNLsb0lZ4 |
| 7672 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=T5qfJMFK9Rc | T5qfJMFK9Rc |
| 7673 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=U9-9m4Dywhw | U9-9m4Dywhw |
| 7674 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=UJt3ca0vAsE | UJt3ca0vAsE |
| 7675 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=XHDGLwlb_lw | XHDGLwlb_lw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7676 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=xOyuh-tF51U | xOyuh-tF51U |
|------|-----------|---------|---------|---------|---------|
| 7677 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=35dLHMbhgdA | 35dLHMbhgdA |
| 7678 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=39FNJprqvXs | 39FNJprqvXs |
| 7679 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=3IWHUAouwsQ | 3IWHUAouwsQ |
| 7680 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=6R-a088kn-k | 6R-a088kn-k |
| 7681 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=8gVjKeJ8UMM | 8gVjKeJ8UMM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7682 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=8hT_3il8JEk | 8hT_3il8JEk |
| 7683 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=8Ltxcvye78g | 8Ltxcvye78g |
| 7684 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=aBLHW7LyPsI | aBLHW7LyPsI |
| 7685 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=adh4Syr4n48 | adh4Syr4n48 |
| 7686 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=AiUuVTE95mY | AiUuVTE95mY |
| 7687 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=aLXCZJLB2vQ | aLXCZJLB2vQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7688 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=BQKMpaSUcjc | BQKMpaSUcjc |
| 7689 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=CKz8V2ncSVo | CKz8V2ncSVo |
| 7690 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=c-R0H-iCock | c-R0H-iCock |
| 7691 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=Et5EaD34Hrc | Et5EaD34Hrc |
| 7692 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=F5PnelCaoyI | F5PnelCaoyI |
| 7693 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=F-FyVfC8LyU | F-FyVfC8LyU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7694 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=gsbT4GQuro4 | gsbT4GQuro4 |
|------|-----------|---------|---|---|---|
| 7695 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=1Gzrkj1xoto | 1Gzrkj1xoto |
| 7696 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=2fPHGlIta7E | 2fPHGlIta7E |
| 7697 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=2jauGHYNDHw | 2jauGHYNDHw |
| 7698 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=2ou_DS66sfs | 2ou_DS66sfs |
| 7699 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=2wT3xgQGrbo | 2wT3xgQGrbo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7700 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=3dzzHE7iRHA | 3dzzHE7iRHA |
| 7701 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=4lBg_A3nvpY | 4lBg_A3nvpY |
| 7702 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=4st3rU3JX8o | 4st3rU3JX8o |
| 7703 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=5hBd5T81_XY | 5hBd5T81_XY |
| 7704 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=5HWqBR90jgs | 5HWqBR90jgs |
| 7705 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=5q1bazBrTL4 | 5q1bazBrTL4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7706 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=5wFAJioEH_s | 5wFAJioEH_s |
| 7707 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=5Yao_Zd_83I | 5Yao_Zd_83I |
| 7708 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=77XbUHScXD8 | 77XbUHScXD8 |
| 7709 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=7adVhgC3hRY | 7adVhgC3hRY |
| 7710 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=7cJ3fKPB13Y | 7cJ3fKPB13Y |
| 7711 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=7K0WupYKAvk | 7K0WupYKAvk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7712 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=-7Yx6uaJaHQ | -7Yx6uaJaHQ |
| 7713 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=8AjxxgaeIg0 | 8AjxxgaeIg0 |
| 7714 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=9MxZS6y08MY | 9MxZS6y08MY |
| 7715 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=a_5DvfR3kf0 | a_5DvfR3kf0 |
| 7716 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=AuDqfZHkBDs | AuDqfZHkBDs |
| 7717 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=BCsLnZE142s | BCsLnZE142s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7718 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=bdJosVz70ME | bdJosVz70ME |
| 7719 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=BI3mRUyPXPE | BI3mRUyPXPE |
| 7720 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=br_VqXxiELc | br_VqXxiELc |
| 7721 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=bUmU_porabM | bUmU_porabM |
| 7722 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=BZiAV8K_WyU | BZiAV8K_WyU |
| 7723 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=c_YbznwcGmg | c_YbznwcGmg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7724 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=CaIaMZ_S3gM | CaIaMZ_S3gM |
| 7725 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=ccPzFFGAUvw | ccPzFFGAUvw |
| 7726 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=CExy52kEAU0 | CExy52kEAU0 |
| 7727 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=cg59VjGJmSA | cg59VjGJmSA |
| 7728 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Cr9QgxnZtcM | Cr9QgxnZtcM |
| 7729 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=D2PcCEmZwXw | D2PcCEmZwXw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7730 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=D4QeAf5NBBQ | D4QeAf5NBBQ |
| 7731 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=d7z4WI822Pc | d7z4WI822Pc |
| 7732 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=dDj1CbQ-avM | dDj1CbQ-avM |
| 7733 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=DGYrOJ6SsE8 | DGYrOJ6SsE8 |
| 7734 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=DKOfSDSLVm8 | DKOfSDSLVm8 |
| 7735 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Ec-p9oJSGjs | Ec-p9oJSGjs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7736 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=elW22ZteVRE | elW22ZteVRE |
|------|-----------|---------|---|---|---|
| 7737 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=emsmm6dFlAM | emsmm6dFlAM |
| 7738 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=ePoLdHZd9E4 | ePoLdHZd9E4 |
| 7739 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=EwFCh_K45pg | EwFCh_K45pg |
| 7740 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=EZzFya7cMEg | EZzFya7cMEg |
| 7741 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=f8Y2lUcsXhc | f8Y2lUcsXhc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7742 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=FFSgkhVSdbI | FFSgkhVSdbI |
| 7743 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=fMhMJQGE0XU | fMhMJQGE0XU |
| 7744 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=fMsSMLenEOY | fMsSMLenEOY |
| 7745 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Fre_34cqfOk | Fre_34cqfOk |
| 7746 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Fs1ZNUo8Uqo | Fs1ZNUo8Uqo |
| 7747 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=FSnDLp5vOgY | FSnDLp5vOgY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7748 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=G6oB_PO5cRQ | G6oB_PO5cRQ |
| 7749 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=GC0EJLekI2U | GC0EJLekI2U |
| 7750 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=gHTZliUZqYM | gHTZliUZqYM |
| 7751 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=GMI2yjgxsO8 | GMI2yjgxsO8 |
| 7752 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=gs6op-5LoRk | gs6op-5LoRk |
| 7753 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=gV9_G_6jH38 | gV9_G_6jH38 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7754 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=H206QBDEVR M | H206QBDEVRM |
| 7755 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=H9jLiNGMZ8E | H9jLiNGMZ8E |
| 7756 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=hJcRf3cWX34 | hJcRf3cWX34 |
| 7757 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=iayRJGtHbuE | iayRJGtHbuE |
| 7758 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=iIEkVp5jpSM | iIEkVp5jpSM |
| 7759 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=IQHPdrjFmjg | IQHPdrjFmjg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7760 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=IrGALOxdREI | IrGALOxdREI |
| 7761 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=j9MxFMSv3lQ | j9MxFMSv3lQ |
| 7762 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=JGiF6bIDEvc | JGiF6bIDEvc |
| 7763 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=JH0CUKrt-H4 | JH0CUKrt-H4 |
| 7764 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=jL2mSEAAAjU | jL2mSEAAAjU |
| 7765 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=JRlx6FXrzYo | JRlx6FXrzYo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7766 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=jVjwe5q6uO8 | jVjwe5q6uO8 |
|------|-----------|---------|----|----|----|
| 7767 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=JW3nf20Kp0A | JW3nf20Kp0A |
| 7768 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=jWt2whu5nGk | jWt2whu5nGk |
| 7769 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=jZBjVU9G36U | jZBjVU9G36U |
| 7770 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=K7koaggOcl4 | K7koaggOcl4 |
| 7771 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=keabpfVQE38 | keabpfVQE38 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7772 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=khEgO_56ViQ | khEgO_56ViQ |
|------|-----------|---------|---------|---------|---------|
| 7773 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=KJ8KgXmxg7U | KJ8KgXmxg7U |
| 7774 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=KL2yEsj7sHs | KL2yEsj7sHs |
| 7775 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=l_OQuSNS-Dk | l_OQuSNS-Dk |
| 7776 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=L5OBBYCl_K8 | L5OBBYCl_K8 |
| 7777 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=LCp8jh_YUuc | LCp8jh_YUuc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7778 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=LEsoT3hR8ro | LEsoT3hR8ro |
| 7779 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=LkA4GXqkw64 | LkA4GXqkw64 |
| 7780 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=lRaciApD51M | lRaciApD51M |
| 7781 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Lt3eTcDRDqw | Lt3eTcDRDqw |
| 7782 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=lvb3QDrHxRA | lvb3QDrHxRA |
| 7783 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=LXbEk_VmBP4 | LXbEk_VmBP4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7784 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=m7-DwmsFITA | m7-DwmsFITA |
| 7785 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=MAnP0QDVWgU | MAnP0QDVWgU |
| 7786 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Mhw9QIB9nwY | Mhw9QIB9nwY |
| 7787 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=MSvZYTx6Eds | MSvZYTx6Eds |
| 7788 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=mu2GMUc04E0 | mu2GMUc04E0 |
| 7789 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=N7wVqxMU3jM | N7wVqxMU3jM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7790 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=NHiBue4DtvU | NHiBue4DtvU |
|---|---|---|---|---|---|
| 7791 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=NhqfBeBAoWo | NhqfBeBAoWo |
| 7792 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=NIdzrnql-Q4 | NIdzrnql-Q4 |
| 7793 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=niWGADzFEjc | niWGADzFEjc |
| 7794 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Np7Olq-OT2Y | Np7Olq-OT2Y |
| 7795 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=nvXwULeYGzo | nvXwULeYGzo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7796 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=o7Ug6BrCx88 | o7Ug6BrCx88 |
| 7797 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=O8WwRas1mrM | O8WwRas1mrM |
| 7798 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=oEiAdhdF3do | oEiAdhdF3do |
| 7799 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=OkZwZHadvhc | OkZwZHadvhc |
| 7800 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=oNYi5EPTCbA | oNYi5EPTCbA |
| 7801 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=OO_E0mKjOuw | OO_E0mKjOuw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7802 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=oOEmP1NWcWY | oOEmP1NWcWY |
| 7803 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=OPxaD5CVBzg | OPxaD5CVBzg |
| 7804 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=oQOVXkJdMAA | oQOVXkJdMAA |
| 7805 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=orvyisbW49M | orvyisbW49M |
| 7806 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=oS_lq3Z1yKs | oS_lq3Z1yKs |
| 7807 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=oxdOxcctb2g | oxdOxcctb2g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7808 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=P32y6V_6Hsw | P32y6V_6Hsw |
| 7809 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=pAR3dAtu34g | pAR3dAtu34g |
| 7810 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=pde2di0jtfI | pde2di0jtfI |
| 7811 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=pf1OBGyxU-M | pf1OBGyxU-M |
| 7812 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=PqbYdrSNkuA | PqbYdrSNkuA |
| 7813 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Q3sVOn65PP4 | Q3sVOn65PP4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7814 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=q42xL3a0ZM4 | q42xL3a0ZM4 |
| 7815 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=qe_D3QAhCeE | qe_D3QAhCeE |
| 7816 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Qj0EeYyelLA | Qj0EeYyelLA |
| 7817 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=QU5SSjMH6_k | QU5SSjMH6_k |
| 7818 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=R2hGV6hR1d4 | R2hGV6hR1d4 |
| 7819 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=R6MGVjfCDB8 | R6MGVjfCDB8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7820 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=raRfCyIjXI0 | raRfCyIjXI0 |
|------|-----------|---------|---|---|---|
| 7821 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=RdJZfPRXKnM | RdJZfPRXKnM |
| 7822 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=rGSj49yH76w | rGSj49yH76w |
| 7823 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=RoPD0hxjbt4 | RoPD0hxjbt4 |
| 7824 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=S6bNmBX6IxM | S6bNmBX6IxM |
| 7825 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=s6D_PVIk7tE | s6D_PVIk7tE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7826 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=sCbH1VBJxPo | sCbH1VBJxPo |
|------|-----------|---------|--------------------------------------------------------------------------------|---------------------------------------------|-------------|
| 7827 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=sCHxzE9_imw | sCHxzE9_imw |
| 7828 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=sDvRk5TtI0s | sDvRk5TtI0s |
| 7829 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=sDyUGds8Rl4 | sDyUGds8Rl4 |
| 7830 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=T0tZQ5015GI | T0tZQ5015GI |
| 7831 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=TOPe__Z5MkI | TOPe__Z5MkI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7832 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=tuV5eW4ga88 | tuV5eW4ga88 |
| 7833 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=tvpUWw31nso | tvpUWw31nso |
| 7834 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=tW6q7KLEIzk | tW6q7KLEIzk |
| 7835 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=tXELUrEG4-0 | tXELUrEG4-0 |
| 7836 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=U0sh5Yecn3s | U0sh5Yecn3s |
| 7837 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=U24BjC5lnLI | U24BjC5lnLI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7838 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=UEHZP6LjUgo | UEHZP6LjUgo |
|------|-----------|---------|-----|-----|-----|
| 7839 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Up9UXfvHP_o | Up9UXfvHP_o |
| 7840 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=uQXXETWLC08 | uQXXETWLC08 |
| 7841 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=uUNj-XnT-uE | uUNj-XnT-uE |
| 7842 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=uX9Wm_MH4wk | uX9Wm_MH4wk |
| 7843 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=uyFwmCivIfg | uyFwmCivIfg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7844 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=V9zzQxEfP-8 | V9zzQxEfP-8 |
|------|-----------|---------|---|---|---|
| 7845 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=VclQ5-pGvs8 | VclQ5-pGvs8 |
| 7846 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=vdvSkcALZnI | vdvSkcALZnI |
| 7847 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=veAVrMaCYtY | veAVrMaCYtY |
| 7848 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Vf3vQg_IOIo | Vf3vQg_IOIo |
| 7849 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=VjRzWTPI2FY | VjRzWTPI2FY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7850 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=VKgL70v3AX8 | VKgL70v3AX8 |
| 7851 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=vLy8psDu7Fg | vLy8psDu7Fg |
| 7852 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=VM9St-4tH-8 | VM9St-4tH-8 |
| 7853 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=vne5cOY1RdY | vne5cOY1RdY |
| 7854 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=vntH76yrZug | vntH76yrZug |
| 7855 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=V-ppJRCHD14 | V-ppJRCHD14 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7856 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Vt2GkfNtQh8 | Vt2GkfNtQh8 |
| 7857 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=VW_2VmTSiEY | VW_2VmTSiEY |
| 7858 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=VWo_zV57eaY | VWo_zV57eaY |
| 7859 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=W43_zX5pxSs | W43_zX5pxSs |
| 7860 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=wCFVglFuCuc | wCFVglFuCuc |
| 7861 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=WDEYng7QY8Q | WDEYng7QY8Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7862 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=WdFiKust4aY | WdFiKust4aY |
| 7863 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=wLndJFdLgbM | wLndJFdLgbM |
| 7864 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=wn4LIQv_4-k | wn4LIQv_4-k |
| 7865 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=WoXDIyZhlKM | WoXDIyZhlKM |
| 7866 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=wRX6mFKAXKM | wRX6mFKAXKM |
| 7867 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=wsG3pvsHV_w | wsG3pvsHV_w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7868 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=WWbBL7HUJu00 | WWbBL7HUJu0 |
| 7869 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=xLXlKYtJI4M | xLXlKYtJI4M |
| 7870 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=xSOyEtIybtM | xSOyEtIybtM |
| 7871 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=xT1Qn0s1h8w | xT1Qn0s1h8w |
| 7872 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=xwmp0xOl7_w | xwmp0xOl7_w |
| 7873 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=y1vovgZEm3g | y1vovgZEm3g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7874 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=YMAA61FAV5<br>U | YMAA61FAV5U |
| 7875 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=ymeZXKa1pTI | ymeZXKa1pTI |
| 7876 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=yQCdhw3vQIY | yQCdhw3vQIY |
| 7877 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=yrkH6wfPZmo | yrkH6wfPZmo |
| 7878 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=Y-wAIv0rKuk | Y-wAIv0rKuk |
| 7879 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/<br>watch?v=ZEwH492JZCI | ZEwH492JZCI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 7880 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=zfFu4y3Y_AE | zfFu4y3Y_AE |
| 7881 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=zhBDpbP-AX0 | zhBDpbP-AX0 |
| 7882 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=ziUZkb_X1gw | ziUZkb_X1gw |
| 7883 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=ZKWKZ41ZzS4 | ZKWKZ41ZzS4 |
| 7884 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=zpz3iqJSkn4 | zpz3iqJSkn4 |
| 7885 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=zu09oLuHWWQ | zu09oLuHWWQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7886 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=ZvJzUEMWXMc | ZvJzUEMWXMc |
|------|-----------|---------|---|---|---|
| 7887 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Zw8-sahEG6E | Zw8-sahEG6E |
| 7888 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Z-wYSOlN3D4 | Z-wYSOlN3D4 |
| 7889 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=j9HW9LVpR_E | j9HW9LVpR_E |
| 7890 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=IulAneJmOCw | IulAneJmOCw |
| 7891 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=vCiJCGgUjKU | vCiJCGgUjKU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7892 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=60K1tZbaa3k | 60K1tZbaa3k |
| 7893 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=9cimbR0xoZ4 | 9cimbR0xoZ4 |
| 7894 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=BmhCZtGCeQM | BmhCZtGCeQM |
| 7895 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=C8KUryX4cYU | C8KUryX4cYU |
| 7896 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=cUP6Cpzp5mE | cUP6Cpzp5mE |
| 7897 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=gTWINNXIdB0 | gTWINNXIdB0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7898 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=hAY8MH8el_U | hAY8MH8el_U |
|---|---|---|---|---|---|
| 7899 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=LOBT_G3gG1M | LOBT_G3gG1M |
| 7900 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=LokOWQkt7jE | LokOWQkt7jE |
| 7901 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=mEXVHepqsfg | mEXVHepqsfg |
| 7902 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=oG_nr6r8O3Y | oG_nr6r8O3Y |
| 7903 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=OkuROxD-Ln0 | OkuROxD-Ln0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7904 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=ouj8qHxdqpk | ouj8qHxdqpk |
| 7905 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Ozt9gtGxzXM | Ozt9gtGxzXM |
| 7906 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=SL3g9L5yXOo | SL3g9L5yXOo |
| 7907 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=vKgafKLZZZQ | vKgafKLZZZQ |
| 7908 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=vZLOorjYeDU | vZLOorjYeDU |
| 7909 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=WgJ9m4w2xJc | WgJ9m4w2xJc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7910 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=WyLlCYrG_Y8 | WyLlCYrG_Y8 |
|------|-----------|---------|------|------|------|
| 7911 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=XCrft2YfHug | XCrft2YfHug |
| 7912 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=XEq8Wc9268I | XEq8Wc9268I |
| 7913 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Y9b7FADsqkw | Y9b7FADsqkw |
| 7914 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Z_6XkblxrA0 | Z_6XkblxrA0 |
| 7915 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=Z1ud8svgJwY | Z1ud8svgJwY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7916 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Za_7tx5iIcE | Za_7tx5iIcE |
| 7917 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=1NXI57u7psg | 1NXI57u7psg |
| 7918 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=8loYF-9ZQkU | 8loYF-9ZQkU |
| 7919 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=eoN6EP92P64 | eoN6EP92P64 |
| 7920 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=It-6Ft_q5og | It-6Ft_q5og |
| 7921 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=JadptbxXqB0 | JadptbxXqB0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7922 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=kaAwq0WjTK4 | kaAwq0WjTK4 |
|------|-----------|---------|---|---|---|
| 7923 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=kijRbK_RtDM | kijRbK_RtDM |
| 7924 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=lX4JMrdZXZ8 | lX4JMrdZXZ8 |
| 7925 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=o72_ORBk44M | o72_ORBk44M |
| 7926 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=qKrfGwkiRxM | qKrfGwkiRxM |
| 7927 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/ watch?v=TsKpEeIjw6c | TsKpEeIjw6c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 7928 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=yKZVrveOMr4 | yKZVrveOMr4 |
|------|-----------|---------|---|---|---|
| 7929 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=6Xgjb4rPhSY | 6Xgjb4rPhSY |
| 7930 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=026ja2QkT5g | 026ja2QkT5g |
| 7931 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=4K8zjFaEQNA | 4K8zjFaEQNA |
| 7932 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=GnJarQ97s98 | GnJarQ97s98 |
| 7933 | Paramount | TITANIC | PA0000780847;<br>VA0000845689;<br>VA0000972136;<br>VA0000874710;<br>VA0000891503 | http://www.youtube.com/watch?v=jyCLIdW_Cq0 | jyCLIdW_Cq0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7934 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=qI3KKbD4VJc | qI3KKbD4VJc |
|------|-----------|---------|-------|-------|-------|
| 7935 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=sqVGObZG3Fc | sqVGObZG3Fc |
| 7936 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=0ocOx6B_rl4 | 0ocOx6B_rl4 |
| 7937 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=0PWciISuxRE | 0PWciISuxRE |
| 7938 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=esZuzf4S4Hk | esZuzf4S4Hk |
| 7939 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=FE1E3Vc9v24 | FE1E3Vc9v24 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7940 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=lF1MsDIf9U4 | lF1MsDIf9U4 |
|------|-----------|---------|------------------------------------------------------------------------|--------------------------------------------|-------------|
| 7941 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=trwkz07TBfM | trwkz07TBfM |
| 7942 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=VQ7PhQsqY7s | VQ7PhQsqY7s |
| 7943 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=ZpTCSwvjS6Q | ZpTCSwvjS6Q |
| 7944 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=Cw3cyXemKX8 | Cw3cyXemKX8 |
| 7945 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=VDqOLseR4_I | VDqOLseR4_I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7946 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=yDdKt4fz-x8 | yDdKt4fz-x8 |
| 7947 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=HThYI1K6s4M | HThYI1K6s4M |
| 7948 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=mt9RSPZHS4s | mt9RSPZHS4s |
| 7949 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=1CjWA1tPQDc | 1CjWA1tPQDc |
| 7950 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=4BuWeVfYAMY | 4BuWeVfYAMY |
| 7951 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=86XSXf_cd5Q | 86XSXf_cd5Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7952 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=CmVFVUfrvAk | CmVFVUfrvAk |
| 7953 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=e0lOIV8U5Qw | e0lOIV8U5Qw |
| 7954 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=edikZhnrtrQ | edikZhnrtrQ |
| 7955 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=exlkZQ8pwS8 | exlkZQ8pwS8 |
| 7956 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=iUks80L6Qh0 | iUks80L6Qh0 |
| 7957 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=kqbvftMWaI4 | kqbvftMWaI4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 7958 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=MxUKZsU6yaw | MxUKZsU6yaw |
| 7959 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=PEsQQ8A7wyg | PEsQQ8A7wyg |
| 7960 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=spYKM_qAFUw | spYKM_qAFUw |
| 7961 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=TweaW2qAN-s | TweaW2qAN-s |
| 7962 | Paramount | TITANIC | PA0000780847; VA0000845689; VA0000972136; VA0000874710; VA0000891503 | http://www.youtube.com/watch?v=wr-ceb7gkms | wr-ceb7gkms |
| 7963 | Paramount | TO CATCH A THIEF | RE0000136802; LP0000005277 | http://www.youtube.com/watch?v=H6zun-5yVxQ | H6zun-5yVxQ |
| 7964 | Paramount | TO CATCH A THIEF | RE0000136802; LP0000005277 | http://www.youtube.com/watch?v=6gioBo-bnZs | 6gioBo-bnZs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7965 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=odrQs9F9F0I | odrQs9F9F0I |
| 7966 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=_bp4GWnFryU | _bp4GWnFryU |
| 7967 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=0Jp8lybdOHg | 0Jp8lybdOHg |
| 7968 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=3BdhO1hpIoQ | 3BdhO1hpIoQ |
| 7969 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=4jAp3WnlhzI | 4jAp3WnlhzI |
| 7970 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=4TVvQYOejv0 | 4TVvQYOejv0 |
| 7971 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=4VzPO82BZv8 | 4VzPO82BZv8 |
| 7972 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=6Fc3L2NMAHk | 6Fc3L2NMAHk |
| 7973 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=cGGNFYTi4Ug | cGGNFYTi4Ug |
| 7974 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=CZw89PKRwNo | CZw89PKRwNo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7975 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=E8x9A0pU5zA | E8x9A0pU5zA |
| 7976 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=fUmuwbT2PAY | fUmuwbT2PAY |
| 7977 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=HRNivN6pTSc | HRNivN6pTSc |
| 7978 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=IKEC6mytuoo | IKEC6mytuoo |
| 7979 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=ir09ofCmRWU | ir09ofCmRWU |
| 7980 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=JCFjm61zirA | JCFjm61zirA |
| 7981 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=jydpc921t0s | jydpc921t0s |
| 7982 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=k1TMqstm0m8 | k1TMqstm0m8 |
| 7983 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=mua1JSmxOYY | mua1JSmxOYY |
| 7984 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=NCb3o4hRLe4 | NCb3o4hRLe4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7985 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nM8uTiziKns | nM8uTiziKns |
| 7986 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nRs8ulBzSlM | nRs8ulBzSlM |
| 7987 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nZ00HoLZFFE | nZ00HoLZFFE |
| 7988 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=oY4wKnMTdcg | oY4wKnMTdcg |
| 7989 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=p1ZEZiBUbFI | p1ZEZiBUbFI |
| 7990 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=PkAlzOfbIw8 | PkAlzOfbIw8 |
| 7991 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=PKFKCph3eDU | PKFKCph3eDU |
| 7992 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=pLd-Bp-T3Q8 | pLd-Bp-T3Q8 |
| 7993 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=PLZguwtsduQ | PLZguwtsduQ |
| 7994 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=qI-Vl6i9K0M | qI-Vl6i9K0M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 7995 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=sNfCz7lALsI | sNfCz7lALsI |
| 7996 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=Tav7yd1R5t8 | Tav7yd1R5t8 |
| 7997 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=u_dIgq6G-U4 | u_dIgq6G-U4 |
| 7998 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=uldSt35D4VQ | uldSt35D4VQ |
| 7999 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=Xh21mGRPzTs | Xh21mGRPzTs |
| 8000 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=XKS3SRic43I | XKS3SRic43I |
| 8001 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=xOTc8HHBHDE | xOTc8HHBHDE |
| 8002 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=YZr18SiNwvM | YZr18SiNwvM |
| 8003 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=zB_sTns8NTo | zB_sTns8NTo |
| 8004 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=1hLfmSUA9mw | 1hLfmSUA9mw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8005 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=REf_89waHnw | REf_89waHnw |
| 8006 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=VI8cuBO4GhU | VI8cuBO4GhU |
| 8007 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=jcWSWT0f6bU | jcWSWT0f6bU |
| 8008 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=kXDxgCUWxGA | kXDxgCUWxGA |
| 8009 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=_m_VtoIxKOk | _m_VtoIxKOk |
| 8010 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=6GN3wYCnjwQ | 6GN3wYCnjwQ |
| 8011 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=FMZUOAx89eg | FMZUOAx89eg |
| 8012 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=fNYWaYaIvKo | fNYWaYaIvKo |
| 8013 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=M9rd_bayQi0 | M9rd_bayQi0 |
| 8014 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=7_PRV5i9f_g | 7_PRV5i9f_g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8015 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=8WDVEJcqtMU | 8WDVEJcqtMU |
| 8016 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=D2S1uRhf9Aw | D2S1uRhf9Aw |
| 8017 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=fdlsfTeeNZM | fdlsfTeeNZM |
| 8018 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=IViwEj3_9Zw | IViwEj3_9Zw |
| 8019 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=RQnPN4tMReE | RQnPN4tMReE |
| 8020 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=RXgFR_ogPPs | RXgFR_ogPPs |
| 8021 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=vzs8zjYiipE | vzs8zjYiipE |
| 8022 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nlyV11nSq7Y | nlyV11nSq7Y |
| 8023 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=wWIrx51z4us | wWIrx51z4us |
| 8024 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=p2SR1st28fw | p2SR1st28fw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8025 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=6elupzV7EwA | 6elupzV7EwA |
| 8026 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=NBcYvhmht_o | NBcYvhmht_o |
| 8027 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=LgdZdCvBjmE | LgdZdCvBjmE |
| 8028 | Paramount | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=LEjjGYrGkuU | LEjjGYrGkuU |
| 8029 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=9_DkrVZ-BWQ | 9_DkrVZ-BWQ |
| 8030 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=a1WiVVWp9Bw | a1WiVVWp9Bw |
| 8031 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=hCscoE2xneI | hCscoE2xneI |
| 8032 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=p1beGnIY2ek | p1beGnIY2ek |
| 8033 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=PaUEwzicITo | PaUEwzicITo |
| 8034 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=-KMJ3fIk_vA | -KMJ3fIk_vA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8035 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=_CTHK6Kh7R4 | _CTHK6Kh7R4 |
| 8036 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=1FcmvENmJ_k | 1FcmvENmJ_k |
| 8037 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=3NDOgBqXbXo | 3NDOgBqXbXo |
| 8038 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=9eSIXkOhi1M | 9eSIXkOhi1M |
| 8039 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=a_ZM7520Hyc | a_ZM7520Hyc |
| 8040 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=aPDOQjiJOTc | aPDOQjiJOTc |
| 8041 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=bccNP3lMT3A | bccNP3lMT3A |
| 8042 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Cg-kDfVscBU | Cg-kDfVscBU |
| 8043 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Cu79LUCwHXo | Cu79LUCwHXo |
| 8044 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=d3LqVC6xENw | d3LqVC6xENw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8045 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=DV4lIaxUQ2E | DV4lIaxUQ2E |
| 8046 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=haUyBiBulnc | haUyBiBulnc |
| 8047 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=hJEdMOZPdIw | hJEdMOZPdIw |
| 8048 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=IVMzTBifCnY | IVMzTBifCnY |
| 8049 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=kW4D4ryr6Ow | kW4D4ryr6Ow |
| 8050 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=l3DLG-aDrdI | l3DLG-aDrdI |
| 8051 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=LBk97nwOgGA | LBk97nwOgGA |
| 8052 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=m4SRWn_XzMU | m4SRWn_XzMU |
| 8053 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=mlLPSrsS6sM | mlLPSrsS6sM |
| 8054 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=MsxoyEBjMA0 | MsxoyEBjMA0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8055 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=nA-Jog0QyhI | nA-Jog0QyhI |
| 8056 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=TFAol0URLTI | TFAol0URLTI |
| 8057 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=UiwFhEiE5vA | UiwFhEiE5vA |
| 8058 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=urHZ_OB-ov8 | urHZ_OB-ov8 |
| 8059 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=v8U-u4B7yJc | v8U-u4B7yJc |
| 8060 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=XoCZeJt-wBU | XoCZeJt-wBU |
| 8061 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ydove_XyN0k | ydove_XyN0k |
| 8062 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ZfmpZ3IIHOQ | ZfmpZ3IIHOQ |
| 8063 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ZjVvCZWhzGA | ZjVvCZWhzGA |
| 8064 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=zyPf9friqcc | zyPf9friqcc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8065 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=inssY03YbZ4 | inssY03YbZ4 |
| 8066 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=VmNO7EZuZ6k | VmNO7EZuZ6k |
| 8067 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=VMV-WqRglRY | VMV-WqRglRY |
| 8068 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=x4SXTeAarLg | x4SXTeAarLg |
| 8069 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=_r8os9ux9dg | _r8os9ux9dg |
| 8070 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=9FTI8shfO8A | 9FTI8shfO8A |
| 8071 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=4YsAWV-ambo | 4YsAWV-ambo |
| 8072 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=1tZr_KuUFIA | 1tZr_KuUFIA |
| 8073 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=LM9D1eBBk6E | LM9D1eBBk6E |
| 8074 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=V5O5TZ7Ph-8 | V5O5TZ7Ph-8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8075 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=5JJvHYVRNJM | 5JJvHYVRNJM |
| 8076 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=8U_sUT7AawM | 8U_sUT7AawM |
| 8077 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Irhl9HsN32o | Irhl9HsN32o |
| 8078 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=jYutDKAAJFU | jYutDKAAJFU |
| 8079 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=u9GtvzIBugM | u9GtvzIBugM |
| 8080 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=VslqBNIM6Ik | VslqBNIM6Ik |
| 8081 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=YnfBNMEdeUE | YnfBNMEdeUE |
| 8082 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=GHF1TZfzz2A | GHF1TZfzz2A |
| 8083 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=1iF8PiaweUs | 1iF8PiaweUs |
| 8084 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=7kGv5bPoNMQ | 7kGv5bPoNMQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8085 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Hb0fu4XNhRE | Hb0fu4XNhRE |
| 8086 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=PH93Zz-zTSY | PH93Zz-zTSY |
| 8087 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=sRjmNg7vHMM M | sRjmNg7vHMMM |
| 8088 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=uA_WG7geJb0 | uA_WG7geJb0 |
| 8089 | Paramount | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Rm0FuLvsvLo | Rm0FuLvsvLo |
| 8090 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=_PgLir1KNUM | _PgLir1KNUM |
| 8091 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=Aw7fdo1rckw | Aw7fdo1rckw |
| 8092 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=bqWi1AztLJ0 | bqWi1AztLJ0 |
| 8093 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=FEZ8kI-_rys | FEZ8kI-_rys |
| 8094 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=gqd8mMMKjC c | gqd8mMMKjCc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8095 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=qQYu1OBkDhw | qQYu1OBkDhw |
| 8096 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=W4d1wMxUeGk | W4d1wMxUeGk |
| 8097 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=dR4MgGPV63M | dR4MgGPV63M |
| 8098 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=m7NaHo9Xfh0 | m7NaHo9Xfh0 |
| 8099 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=wBvczFI7D2s | wBvczFI7D2s |
| 8100 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=KGJamqnQ44k | KGJamqnQ44k |
| 8101 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=d9FIvSSps88 | d9FIvSSps88 |
| 8102 | Paramount | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=XftW-Ej_u_U | XftW-Ej_u_U |
| 8103 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=10kvQW4ntiM | 10kvQW4ntiM |
| 8104 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=a2KrlYRmerE | a2KrlYRmerE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8105 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=81r8zpTVCFY | 81r8zpTVCFY |
| 8106 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=c9hZTM_rv7E | c9hZTM_rv7E |
| 8107 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=F5R8BoN2zrU | F5R8BoN2zrU |
| 8108 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=eaH2o9lpTVY | eaH2o9lpTVY |
| 8109 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=pPvEBr_hp14 | pPvEBr_hp14 |
| 8110 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=n6cZUCa6Kyk | n6cZUCa6Kyk |
| 8111 | Paramount | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=u6oJZsFYy6U | u6oJZsFYy6U |
| 8112 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=_bqKLVl2WLI | _bqKLVl2WLI |
| 8113 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=0hbKWkBoTBo | 0hbKWkBoTBo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8114 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1JqB_xvmWXw | 1JqB_xvmWXw |
| 8115 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1ZCwjnYv2To | 1ZCwjnYv2To |
| 8116 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1ZE9AlgpB8c | 1ZE9AlgpB8c |
| 8117 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=27GJz0PA7dg | 27GJz0PA7dg |
| 8118 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=2Lz-WD2Snp0 | 2Lz-WD2Snp0 |
| 8119 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=2P-87v5eZFI | 2P-87v5eZFI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8120 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=3wJ-PjyQ4A8 | 3wJ-PjyQ4A8 |
|------|-----------|--------------|----------------------------------------------------------------------|---------------------------------------------|-------------|
| 8121 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4APUd0U2soQ | 4APUd0U2soQ |
| 8122 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4naX0p0aMFQ | 4naX0p0aMFQ |
| 8123 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4Tx2QTC8GjE | 4Tx2QTC8GjE |
| 8124 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=5BO4KnpkASg | 5BO4KnpkASg |
| 8125 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=5FpJi97xbEM | 5FpJi97xbEM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8126 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=6KQvPTl8QfM | 6KQvPTl8QfM |
| 8127 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=6tJVV3gQPB4 | 6tJVV3gQPB4 |
| 8128 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=9YC5DA9RInA | 9YC5DA9RInA |
| 8129 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=A3LXC9gcquo | A3LXC9gcquo |
| 8130 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=a9tVquOUQuY | a9tVquOUQuY |
| 8131 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=BeVq5xVfRcs | BeVq5xVfRcs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8132 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=biAvnb0NaGE | biAvnb0NaGE |
| 8133 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=c8Q73KZea9A | c8Q73KZea9A |
| 8134 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=CfGvt4_fCi0 | CfGvt4_fCi0 |
| 8135 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=cP15oZiKtQ4 | cP15oZiKtQ4 |
| 8136 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=DbDSLGoJ2n8 | DbDSLGoJ2n8 |
| 8137 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=-Dvo0X8qA40 | -Dvo0X8qA40 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8138 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=dXFtko_BPnw | dXFtko_BPnw |
| 8139 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=e4V1zm8evXY | e4V1zm8evXY |
| 8140 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ETgVArU2CI0 | ETgVArU2CI0 |
| 8141 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=gchcU2UR4sU | gchcU2UR4sU |
| 8142 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GXG-Mq47_pg | GXG-Mq47_pg |
| 8143 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=h-_sJTQzTV4 | h-_sJTQzTV4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8144 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=h9xHGyqR9dQ | h9xHGyqR9dQ |
|------|-----------|--------------|------------------------------------------------------------------|--------------------------------------------|-------------|
| 8145 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=HftWMc5qTLI | HftWMc5qTLI |
| 8146 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=hpSHfL-0Zbw | hpSHfL-0Zbw |
| 8147 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=hSCgXpsmyeE | hSCgXpsmyeE |
| 8148 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=i6nh-vJl3n0 | i6nh-vJl3n0 |
| 8149 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ijN91rPxcMo | ijN91rPxcMo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8150 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IKyPMXaABq8 | IKyPMXaABq8 |
| 8151 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IpudcriweJM | IpudcriweJM |
| 8152 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Iy08xW8KZQk | Iy08xW8KZQk |
| 8153 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=JF5XI1hJ_30 | JF5XI1hJ_30 |
| 8154 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=JfElE9m0h4A | JfElE9m0h4A |
| 8155 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=JfJpJKdvPUo | JfJpJKdvPUo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8156 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jfZOtr8BCvk | jfZOtr8BCvk |
| 8157 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=K4am6RqGQWE | K4am6RqGQWE |
| 8158 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=k4eYhy9IWc8 | k4eYhy9IWc8 |
| 8159 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=kcCWozHgplU | kcCWozHgplU |
| 8160 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=kN3lpS3pFlg | kN3lpS3pFlg |
| 8161 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Ks74sdp7OK4 | Ks74sdp7OK4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8162 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=KYTAZVEF1Eg | KYTAZVEF1Eg |
| 8163 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=l6LI0WMuIhQ | l6LI0WMuIhQ |
| 8164 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=LNa03CKnmco | LNa03CKnmco |
| 8165 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Lq_fOmGTMVo | Lq_fOmGTMVo |
| 8166 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Lqy-iXj5HLI | Lqy-iXj5HLI |
| 8167 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lr3SpCMYuhc | lr3SpCMYuhc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8168 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lraBGZbbeKU | lraBGZbbeKU |
| 8169 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lT7bZTi8I84 | lT7bZTi8I84 |
| 8170 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=LWzeqWRhap8 | LWzeqWRhap8 |
| 8171 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=mCVfmO9sr_Q | mCVfmO9sr_Q |
| 8172 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=MxLofJZfywQ | MxLofJZfywQ |
| 8173 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=NNtAxSmDIjg | NNtAxSmDIjg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8174 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=O047iQJIf7Q | O047iQJIf7Q |
|------|-----------|--------------|------|------|------|
| 8175 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OjPoAjgJaQs | OjPoAjgJaQs |
| 8176 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OnoAHDuowvA | OnoAHDuowvA |
| 8177 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=oVkH4qH8e9s | oVkH4qH8e9s |
| 8178 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OWgmBuO14yY | OWgmBuO14yY |
| 8179 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=owkHXUyJKRc | owkHXUyJKRc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8180 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ozDXphzjmrA | ozDXphzjmrA |
| 8181 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=p4GLNlPxtKo | p4GLNlPxtKo |
| 8182 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=pe2qGLGIxPk | pe2qGLGIxPk |
| 8183 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=pecQd5LLhW4 | pecQd5LLhW4 |
| 8184 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Pl-ULdfT4d4 | Pl-ULdfT4d4 |
| 8185 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=qCaZfH3IncU | qCaZfH3IncU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8186 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=qChfyJETFcc | qChfyJETFcc |
| 8187 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=R8xPFc6KZ4s | R8xPFc6KZ4s |
| 8188 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=R9xLgryu8es | R9xLgryu8es |
| 8189 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=rvirMXOrKAQ | rvirMXOrKAQ |
| 8190 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=rvMqxjHiM6A | rvMqxjHiM6A |
| 8191 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=s_gb5qeDhoM | s_gb5qeDhoM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8192 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=s3Y6iMx8lAw | s3Y6iMx8lAw |
| 8193 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=SJDVWriNfSg | SJDVWriNfSg |
| 8194 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=sx7TO2IUyRs | sx7TO2IUyRs |
| 8195 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=TLKn35jBBBs | TLKn35jBBBs |
| 8196 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=U09KAxbsA0g | U09KAxbsA0g |
| 8197 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ufGUAdtzsb8 | ufGUAdtzsb8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8198 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=urIXJ3JstPs | urIXJ3JstPs |
| 8199 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=UUkdJTOcejI | UUkdJTOcejI |
| 8200 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=V1k4l9GB_W4 | V1k4l9GB_W4 |
| 8201 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=v4AFqS_MtT4 | v4AFqS_MtT4 |
| 8202 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=v8igFMCOIhM | v8igFMCOIhM |
| 8203 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=VasWCx6EiE8 | VasWCx6EiE8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 8204 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=VfhdUyvLnWA | VfhdUyvLnWA |
| 8205 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=vnKsN8eu9O4 | vnKsN8eu9O4 |
| 8206 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=vPw7CAxAt0U | vPw7CAxAt0U |
| 8207 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Wq4ENAwKMec | Wq4ENAwKMec |
| 8208 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xg9olGK01gM | xg9olGK01gM |
| 8209 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Xjovv_ncwks | Xjovv_ncwks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8210 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xJqkTEq5vc0 | xJqkTEq5vc0 |
| 8211 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xKLwGT2zXWo | xKLwGT2zXWo |
| 8212 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=y0FZgreHRA8 | y0FZgreHRA8 |
| 8213 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=y0Rzae8lH-s | y0Rzae8lH-s |
| 8214 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ya0pzdfSoSQ | ya0pzdfSoSQ |
| 8215 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=YDEFdkDssmQ | YDEFdkDssmQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8216 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=z_BsI02jEWo | z_BsI02jEWo |
| 8217 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=zAXTasaLi3w | zAXTasaLi3w |
| 8218 | Paramount | TRANSFORMERS | PAu003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ZLZhqm9zZsY | ZLZhqm9zZsY |
| 8219 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=_SmFU65IEKg | _SmFU65IEKg |
| 8220 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=0qa8LWyhhwQ | 0qa8LWyhhwQ |
| 8221 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1dkoowcsoOM | 1dkoowcsoOM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8222 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=2q63GKR97Ok | 2q63GKR97Ok |
|------|-----------|--------------|-----------|-----------|-----------|
| 8223 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=7J2Gi-_j9_U | 7J2Gi-_j9_U |
| 8224 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=9wBEF4r3osg | 9wBEF4r3osg |
| 8225 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=aG6Mok_QqBA | aG6Mok_QqBA |
| 8226 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=aqGpaStY-zU | aqGpaStY-zU |
| 8227 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=d4Q1CIxhxqI | d4Q1CIxhxqI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8228 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=DejdEzZW4nI | DejdEzZW4nI |
|------|-----------|--------------|---------|---------|---------|
| 8229 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Dh2siuc-jqI | Dh2siuc-jqI |
| 8230 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Di4xy8CEhPo | Di4xy8CEhPo |
| 8231 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=FtVW2oJ-IgE | FtVW2oJ-IgE |
| 8232 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=g8OsCOCUjBw | g8OsCOCUjBw |
| 8233 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IFPbolntJYA | IFPbolntJYA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8234 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IZwfhpIRo8M | IZwfhpIRo8M |
| 8235 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=JO6PG8VLW9g | JO6PG8VLW9g |
| 8236 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jSfcGdIs-wQ | jSfcGdIs-wQ |
| 8237 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=KoNJWh1UvoA | KoNJWh1UvoA |
| 8238 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=oaA91oITmGg | oaA91oITmGg |
| 8239 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=qQ-ta8iO6ik | qQ-ta8iO6ik |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8240 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=RhesP6m7LEI | RhesP6m7LEI |
| 8241 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=sx2np-6dISU | sx2np-6dISU |
| 8242 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Vek6ZmMB8B4 | Vek6ZmMB8B4 |
| 8243 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=WGgJ-wAx5KY | WGgJ-wAx5KY |
| 8244 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=WHKNi3FdhdI | WHKNi3FdhdI |
| 8245 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=XlWXUCpCguQ | XlWXUCpCguQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8246 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Zy9fOFpZFds | Zy9fOFpZFds |
| 8247 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=3sUH_20THv0 | 3sUH_20THv0 |
| 8248 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1kqEH-15rik | 1kqEH-15rik |
| 8249 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4-6EDSVp5DQ | 4-6EDSVp5DQ |
| 8250 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4auRPvR0Kuo | 4auRPvR0Kuo |
| 8251 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=72KMYFCcdWE | 72KMYFCcdWE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8252 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=7j5WGXkG5xU | 7j5WGXkG5xU |
|------|-----------|--------------|------|------|------|
| 8253 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=aayvlHdSLcg | aayvlHdSLcg |
| 8254 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Amr-N4gCDQE | Amr-N4gCDQE |
| 8255 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=AZ1UKyQnZc8 | AZ1UKyQnZc8 |
| 8256 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=CD3tjvNy5Gc | CD3tjvNy5Gc |
| 8257 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=CT0SOtErThc | CT0SOtErThc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8258 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=dC5K4zRDKYc | dC5K4zRDKYc |
| 8259 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=DkBLjsWX9co | DkBLjsWX9co |
| 8260 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=DqufptRfqoM | DqufptRfqoM |
| 8261 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=eY0QtNKyysQ | eY0QtNKyysQ |
| 8262 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=FApJBk3dmZg | FApJBk3dmZg |
| 8263 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Fg76nNiYvrs | Fg76nNiYvrs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8264 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=FYzkc2dcZw0 | FYzkc2dcZw0 |
|------|-----------|--------------|---------|---------|---------|
| 8265 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=GJ4XTNO5aKk | GJ4XTNO5aKk |
| 8266 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=G-jepNnnDsY | G-jepNnnDsY |
| 8267 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=GKVljEcwiTs | GKVljEcwiTs |
| 8268 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=gte3Vv8XC8A | gte3Vv8XC8A |
| 8269 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=hJcWJaiFsAc | hJcWJaiFsAc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8270 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=HkBbZrTkt24 | HkBbZrTkt24 |
|------|-----------|--------------|---|---|---|
| 8271 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=i2DmFGfHujk | i2DmFGfHujk |
| 8272 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IfEmvpX0D7s | IfEmvpX0D7s |
| 8273 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IXUBpHwm1Kc | IXUBpHwm1Kc |
| 8274 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IztoUHC5GY4 | IztoUHC5GY4 |
| 8275 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Jb8MV-zFRIA | Jb8MV-zFRIA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8276 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=KUXRruq30xI | KUXRruq30xI |
| 8277 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=L4QG99bX4mg | L4QG99bX4mg |
| 8278 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lFSTzEuxhR0 | lFSTzEuxhR0 |
| 8279 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=mCnbj9Hv4N0 | mCnbj9Hv4N0 |
| 8280 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=MQTcp_xApa4 | MQTcp_xApa4 |
| 8281 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=nlfMxCqSZl4 | nlfMxCqSZl4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8282 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=nlLlVfr3Sgw | nlLlVfr3Sgw |
|------|-----------|--------------|------|------|------|
| 8283 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=nrar1zQ-Wqc | nrar1zQ-Wqc |
| 8284 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=NS47vZZidRg | NS47vZZidRg |
| 8285 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=PillTbxw-Rc | PillTbxw-Rc |
| 8286 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=qaDMUK1mlyY | qaDMUK1mlyY |
| 8287 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=soyMwGlkUDs | soyMwGlkUDs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8288 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=SqYW6etIWzA | SqYW6etIWzA |
| 8289 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=srfQb-BMucc | srfQb-BMucc |
| 8290 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=sSKvZGSTFjc | sSKvZGSTFjc |
| 8291 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=t4beLzig4lg | t4beLzig4lg |
| 8292 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=tszARaeNn_0 | tszARaeNn_0 |
| 8293 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=WmCXPy4KOL4 | WmCXPy4KOL4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8294 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=wP6AacSQ3W0 | wP6AacSQ3W0 |
| 8295 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=wPikf-D5Hxk | wPikf-D5Hxk |
| 8296 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Wqb4BXmtz8o | Wqb4BXmtz8o |
| 8297 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=wVq0Oi-fuY8 | wVq0Oi-fuY8 |
| 8298 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=-x6M_nbHN_k | -x6M_nbHN_k |
| 8299 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=XCGxfmR-UiA | XCGxfmR-UiA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8300 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xi-22ob4I6E | xi-22ob4I6E |
| 8301 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Y0acspVVj5s | Y0acspVVj5s |
| 8302 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=yBXNwFeJzmY | yBXNwFeJzmY |
| 8303 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=YPSyy410rO4 | YPSyy410rO4 |
| 8304 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=z4z2tDyDajQ | z4z2tDyDajQ |
| 8305 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=_xgCENGyMo8 | _xgCENGyMo8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8306 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=eXd099dGCkk | eXd099dGCkk |
| 8307 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=8aDqwhBIhjs | 8aDqwhBIhjs |
| 8308 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=CoxTvFYs0vo | CoxTvFYs0vo |
| 8309 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=81sY2O8pqLM | 81sY2O8pqLM |
| 8310 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=u5bZSKUrRNI | u5bZSKUrRNI |
| 8311 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xWCkluxpGW8 | xWCkluxpGW8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8312 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=7ZGObFPpMbg | 7ZGObFPpMbg |
| 8313 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lgiTLJi_SSI | lgiTLJi_SSI |
| 8314 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=QnsmhCcOSOw | QnsmhCcOSOw |
| 8315 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=yuZBDRDfLUw | yuZBDRDfLUw |
| 8316 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=scK1yTVqE3Y | scK1yTVqE3Y |
| 8317 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IW-Ue6jmTMM | IW-Ue6jmTMM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8318 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GPjBIGNK_8k | GPjBIGNK_8k |
| 8319 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=uZudwEDolTA | uZudwEDolTA |
| 8320 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1168T5BsmVY | 1168T5BsmVY |
| 8321 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=AJNtvMD3wYc | AJNtvMD3wYc |
| 8322 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Hnok6uQiiK4 | Hnok6uQiiK4 |
| 8323 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=g1lcqTEKSrk | g1lcqTEKSrk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8324 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Esyyx1i1_nQ | Esyyx1i1_nQ |
| 8325 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=gxjpdGjv59o | gxjpdGjv59o |
| 8326 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=oK_dzT_xg6g | oK_dzT_xg6g |
| 8327 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=BbOirNQM53s | BbOirNQM53s |
| 8328 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=j4A-BqFSSL8 | j4A-BqFSSL8 |
| 8329 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Qudz9JeBrXo | Qudz9JeBrXo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8330 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=F8VPEIt2zTM | F8VPEIt2zTM |
| 8331 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4j3nWwCY4NQ | 4j3nWwCY4NQ |
| 8332 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=mFkfQ0r9Wtc | mFkfQ0r9Wtc |
| 8333 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=68lJxVt2qMI | 68lJxVt2qMI |
| 8334 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GY6L10W7mg8 | GY6L10W7mg8 |
| 8335 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=T3mFFySwmc4 | T3mFFySwmc4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8336 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=SNvnpW_mwXM | SNvnpW_mwXM |
|------|-----------|--------------|---------------------------------------------------------------------|----------------------------------------------|-------------|
| 8337 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=gJbEGxFnskM | gJbEGxFnskM |
| 8338 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=8xU46HzRMVk | 8xU46HzRMVk |
| 8339 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=sukhhY7sO7I | sukhhY7sO7I |
| 8340 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=oQwKNuLDn8I | oQwKNuLDn8I |
| 8341 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=f5CpR7yR8iQ | f5CpR7yR8iQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8342 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=AzBq1JFT1ao | AzBq1JFT1ao |
| 8343 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Un9WB9PFjOc | Un9WB9PFjOc |
| 8344 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=G3f4FT3acFw | G3f4FT3acFw |
| 8345 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=gtyGG2bbCy8 | gtyGG2bbCy8 |
| 8346 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=hfPAw9MM69A | hfPAw9MM69A |
| 8347 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=T0y7tfmtXQQ | T0y7tfmtXQQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8348 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ruOiU2xS0DA | ruOiU2xS0DA |
| 8349 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=qNNOYMgeOyA | qNNOYMgeOyA |
| 8350 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=SckhiO2usYE | SckhiO2usYE |
| 8351 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=BaYkXOu9YYg | BaYkXOu9YYg |
| 8352 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=_A8SSXk4nTc | _A8SSXk4nTc |
| 8353 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1Ugr2tUm0hs | 1Ugr2tUm0hs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8354 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=6N0eylc7SmE | 6N0eylc7SmE |
| 8355 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=dTayvbRShqM | dTayvbRShqM |
| 8356 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=PQjtV6SQmRs | PQjtV6SQmRs |
| 8357 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=tVGPUEGEh5U | tVGPUEGEh5U |
| 8358 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=wQCCJqQbUcw | wQCCJqQbUcw |
| 8359 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=DhGmGihrLnU | DhGmGihrLnU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8360 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=e1B3PD6Oum8 | e1B3PD6Oum8 |
| 8361 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ohLsfrm8ie8 | ohLsfrm8ie8 |
| 8362 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=6TJPYtOxvjo | 6TJPYtOxvjo |
| 8363 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=U_KegcR806I | U_KegcR806I |
| 8364 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1XwpTCU2u_s | 1XwpTCU2u_s |
| 8365 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=rSVdjKXmVDo | rSVdjKXmVDo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8366 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=a3xi7m2C44A | a3xi7m2C44A |
| 8367 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=M9E35Ut-N64 | M9E35Ut-N64 |
| 8368 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OZ7RsorJhdQ | OZ7RsorJhdQ |
| 8369 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=r75LJ6ZsGAk | r75LJ6ZsGAk |
| 8370 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=VepRYETIiPA | VepRYETIiPA |
| 8371 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=vFME7mYGX2E | vFME7mYGX2E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8372 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=k3lEfRPrbNQ | k3lEfRPrbNQ |
| 8373 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=pxYkVazLuSM | pxYkVazLuSM |
| 8374 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=MgaGOjO-8Ec | MgaGOjO-8Ec |
| 8375 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=opfVJ5msoW8 | opfVJ5msoW8 |
| 8376 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=nueQ_ngbTt4 | nueQ_ngbTt4 |
| 8377 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=0cNJoW3-6Yk | 0cNJoW3-6Yk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8378 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4_Ch0-ywgn4 | 4_Ch0-ywgn4 |
|------|-----------|--------------|------|------|------|
| 8379 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=-5Xb3CKo0nM | -5Xb3CKo0nM |
| 8380 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=8RMybkW0yfI | 8RMybkW0yfI |
| 8381 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=9OwVbJdWaQU | 9OwVbJdWaQU |
| 8382 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=eWciEOFC1ow | eWciEOFC1ow |
| 8383 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=fB6zWuBGOJU | fB6zWuBGOJU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8384 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GxD5CvSABUs | GxD5CvSABUs |
| 8385 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=hdpBWce4iIg | hdpBWce4iIg |
| 8386 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ioOIf2Z--Y4 | ioOIf2Z--Y4 |
| 8387 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Jutp4G3_YyM | Jutp4G3_YyM |
| 8388 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Jz3rXYc0q9Y | Jz3rXYc0q9Y |
| 8389 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=LNXKdemnMWc | LNXKdemnMWc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8390 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=TvWKUepA6hg | TvWKUepA6hg |
| 8391 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=vZt3BdMYjog | vZt3BdMYjog |
| 8392 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Wv2i2qqm92M | Wv2i2qqm92M |
| 8393 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=zktm6e1bm8c | zktm6e1bm8c |
| 8394 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=b29fwRwmsRs | b29fwRwmsRs |
| 8395 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=dUEgAOtoJ14 | dUEgAOtoJ14 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8396 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ISaomHtML80 | ISaomHtML80 |
| 8397 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jscLoPjxvLM | jscLoPjxvLM |
| 8398 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=N72osuyzwBw | N72osuyzwBw |
| 8399 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=onY_GXH8U_Y | onY_GXH8U_Y |
| 8400 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Rh5RXBTWtbA | Rh5RXBTWtbA |
| 8401 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=sYrpdSMAiuo | sYrpdSMAiuo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8402 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=xpt5jLw2UiI | xpt5jLw2UiI |
|------|-----------|--------------|-------------------------------------------------------------------------------|---------------------------------------------|-------------|
| 8403 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=ZQcCxFHuRos | ZQcCxFHuRos |
| 8404 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=0VhEUROCW34 | 0VhEUROCW34 |
| 8405 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=4z7ljtiVWZU | 4z7ljtiVWZU |
| 8406 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=8unX10hWlLU | 8unX10hWlLU |
| 8407 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=9mb4kYGEqXg | 9mb4kYGEqXg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8408 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=BH2lLXOQAW8 | BH2lLXOQAW8 |
| 8409 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=eFrl-wQmTRY | eFrl-wQmTRY |
| 8410 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=EmzJKL83-SI | EmzJKL83-SI |
| 8411 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=eW7Qot5Ovs8 | eW7Qot5Ovs8 |
| 8412 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GuILAnrNc_M | GuILAnrNc_M |
| 8413 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=NYLWVqv3MQc | NYLWVqv3MQc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8414 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=O6lr-QKI0ps | O6lr-QKI0ps |
| 8415 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OVb4yW9g27c | OVb4yW9g27c |
| 8416 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Q_sEpDBJZ1w | Q_sEpDBJZ1w |
| 8417 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=SZLf1Y0nQLo | SZLf1Y0nQLo |
| 8418 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=uAPqCeEfBvI | uAPqCeEfBvI |
| 8419 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xsJx8sv7X2M | xsJx8sv7X2M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8420 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=6S0lfhKZt5U | 6S0lfhKZt5U |
| 8421 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=NoQGKCUW97c | NoQGKCUW97c |
| 8422 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=bLPACrjQ3lg | bLPACrjQ3lg |
| 8423 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=7LwqNhgfb5c | 7LwqNhgfb5c |
| 8424 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=fKMKbhHM2n4 | fKMKbhHM2n4 |
| 8425 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=RysB0rOobPs | RysB0rOobPs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8426 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=z2zii6lcn34 | z2zii6lcn34 |
|------|-----------|--------------|------|------|------|
| 8427 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=_cB4yjYjbRA | _cB4yjYjbRA |
| 8428 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=fTuhtlEfB4w | fTuhtlEfB4w |
| 8429 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OWoPMbhtOLU | OWoPMbhtOLU |
| 8430 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=pmR6YgEE_KE | pmR6YgEE_KE |
| 8431 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=0pCJgh14eJ0 | 0pCJgh14eJ0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8432 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=1_1CDPZO_dM | 1_1CDPZO_dM |
| 8433 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=iHKRdNeGa3s | iHKRdNeGa3s |
| 8434 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=kRM18bVl1UE | kRM18bVl1UE |
| 8435 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=cXMrnER1GFQ | cXMrnER1GFQ |
| 8436 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=KzNOxdgtkRk | KzNOxdgtkRk |
| 8437 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=qhN86ZP9lbU | qhN86ZP9lbU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 8438 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=84oCQE8BOQk | 84oCQE8BOQk |
| 8439 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ac533jsx3Jg | ac533jsx3Jg |
| 8440 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=B9V4E3M_-Q8 | B9V4E3M_-Q8 |
| 8441 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=cCITG2hE62U | cCITG2hE62U |
| 8442 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=dIt0EMEJVIM | dIt0EMEJVIM |
| 8443 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=HFCv3BgwKYU | HFCv3BgwKYU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8444 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lWqRW5OzVWM | lWqRW5OzVWM |
| 8445 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=NPvEUtuwzkg | NPvEUtuwzkg |
| 8446 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=rn__eCucMzI | rn__eCucMzI |
| 8447 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ACQrptJbpDo | ACQrptJbpDo |
| 8448 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=oxBo0d08WHY | oxBo0d08WHY |
| 8449 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=-suRwuWT5xc | -suRwuWT5xc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8450 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=PlfgQhbdEA4 | PlfgQhbdEA4 |
| 8451 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=_GEI38esla4 | _GEI38esla4 |
| 8452 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=AEK_4m8o-eQ | AEK_4m8o-eQ |
| 8453 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=g10TM5eljic | g10TM5eljic |
| 8454 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Mqf5ZS0jJrM | Mqf5ZS0jJrM |
| 8455 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=nP2YbOqLNMA | nP2YbOqLNMA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8456 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=tIu0b8Q8vA0 | tIu0b8Q8vA0 |
| 8457 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=xXSGtAQW7jc | xXSGtAQW7jc |
| 8458 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=_7T3URVXj8Q | _7T3URVXj8Q |
| 8459 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=01Uky6nQJVQ | 01Uky6nQJVQ |
| 8460 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=jEvQAExCeeA | jEvQAExCeeA |
| 8461 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=Ol8QAqKQWBw | Ol8QAqKQWBw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8462 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=9sjMt6LF4wY | 9sjMt6LF4wY |
| 8463 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=AaYDd9cQO4o | AaYDd9cQO4o |
| 8464 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=dYzS8uetf7c | dYzS8uetf7c |
| 8465 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=IvLh-kmY8NQ | IvLh-kmY8NQ |
| 8466 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=KEZ160fbqZA | KEZ160fbqZA |
| 8467 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=O3Zp8nI8YNQ | O3Zp8nI8YNQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8468 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=oN02-x9zJBg | oN02-x9zJBg |
| 8469 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=StGzo7E55sI | StGzo7E55sI |
| 8470 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=UyW_R37XAV8 | UyW_R37XAV8 |
| 8471 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=2fL_hCtKmyk | 2fL_hCtKmyk |
| 8472 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=Exug7vz6oLs | Exug7vz6oLs |
| 8473 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=-4urF4AyaBM | -4urF4AyaBM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8474 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4vOGMbgmT2k | 4vOGMbgmT2k |
|------|-----------|--------------|------|------|------|
| 8475 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=iVHL12Dt1jI | iVHL12Dt1jI |
| 8476 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=MmKeVb6oAh4 | MmKeVb6oAh4 |
| 8477 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=rd8ute5zBAE | rd8ute5zBAE |
| 8478 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=rzO-MbH3uN0 | rzO-MbH3uN0 |
| 8479 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=s68E6744vnA | s68E6744vnA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8480 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=3peG2LctbDY | 3peG2LctbDY |
| 8481 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=61etrkc5mf8 | 61etrkc5mf8 |
| 8482 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=ddvkfDH-dmI | ddvkfDH-dmI |
| 8483 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=eaQnoJ9PKJo | eaQnoJ9PKJo |
| 8484 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=hiITTMikZlY | hiITTMikZlY |
| 8485 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=IdlRmgqZBnc | IdlRmgqZBnc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8486 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=K65W62Ms_FQ | K65W62Ms_FQ |
|---|---|---|---|---|---|
| 8487 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=LGhj3Q26Vd4 | LGhj3Q26Vd4 |
| 8488 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lVsAK7ijYzw | lVsAK7ijYzw |
| 8489 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=SXEjK91VmZ4 | SXEjK91VmZ4 |
| 8490 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=U8fURS4Ne-0 | U8fURS4Ne-0 |
| 8491 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=vRGkDmUv2Rk | vRGkDmUv2Rk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8492 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=WfUvfrMLR5Q | WfUvfrMLR5Q |
| 8493 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=JGXBxyeTiL8 | JGXBxyeTiL8 |
| 8494 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=2rZKFzfpcVM | 2rZKFzfpcVM |
| 8495 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=8LdvXHfQPQg | 8LdvXHfQPQg |
| 8496 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=QGwOqmyGBrM | QGwOqmyGBrM |
| 8497 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ix0y0cyUYp0 | ix0y0cyUYp0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8498 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Iv9IStLeqWA | Iv9IStLeqWA |
| 8499 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=mDxv8Pa2xSY | mDxv8Pa2xSY |
| 8500 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4pScZZ3mDCQ | 4pScZZ3mDCQ |
| 8501 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jDNadsnwl0Q | jDNadsnwl0Q |
| 8502 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=JNdLxdENN7k | JNdLxdENN7k |
| 8503 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=UhKbmMaCLtY | UhKbmMaCLtY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8504 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=45nNrmSjE2o | 45nNrmSjE2o |
|------|-----------|--------------|---------------------------------------------------------------------|---------------------------------------------|-------------|
| 8505 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=7nkIFAZL1rQ | 7nkIFAZL1rQ |
| 8506 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=9nz5ck93upQ | 9nz5ck93upQ |
| 8507 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=BaI0b3gvue4 | BaI0b3gvue4 |
| 8508 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=bQNlmwe46tw | bQNlmwe46tw |
| 8509 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=kBazVnXRY1A | kBazVnXRY1A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8510 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=-N-LNPDjLKM | -N-LNPDjLKM |
| 8511 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=6zrdnpuOPAc | 6zrdnpuOPAc |
| 8512 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=gyRZ6I6I5aw | gyRZ6I6I5aw |
| 8513 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=mncIYfG9McA | mncIYfG9McA |
| 8514 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=OxVcMj5ktJo | OxVcMj5ktJo |
| 8515 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=WNf0Quf8BFE | WNf0Quf8BFE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8516 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=B3rTEmUfRHw | B3rTEmUfRHw |
|------|-----------|--------------|-----|-----|-----|
| 8517 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ieOKd9cGOpg | ieOKd9cGOpg |
| 8518 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=OyBL-EZZxIg | OyBL-EZZxIg |
| 8519 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=BsWafce6bJc | BsWafce6bJc |
| 8520 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=k5UAqww2RRg | k5UAqww2RRg |
| 8521 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Mvw4v9h-WAc | Mvw4v9h-WAc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8522 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=NbZNeyR8K9Y | NbZNeyR8K9Y |
| 8523 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=UyLkPhwbiMQ | UyLkPhwbiMQ |
| 8524 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=3xlibPiP23w | 3xlibPiP23w |
| 8525 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Al8NlbnNN-c | Al8NlbnNN-c |
| 8526 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=xtC-uJsWQa8 | xtC-uJsWQa8 |
| 8527 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=3gYRMicCSRA | 3gYRMicCSRA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8528 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=O8oeF1TP4zw | O8oeF1TP4zw |
| 8529 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=6ySb9rYZx5Y | 6ySb9rYZx5Y |
| 8530 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Qi-iEEOE1xI | Qi-iEEOE1xI |
| 8531 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=sjH65aHSKkg | sjH65aHSKkg |
| 8532 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=2nfbv8MvAbg | 2nfbv8MvAbg |
| 8533 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=aWetdpx2zPQ | aWetdpx2zPQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8534 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=3FQqXkeA-_Y | 3FQqXkeA-_Y |
| 8535 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=iLFs6ZVXGGY | iLFs6ZVXGGY |
| 8536 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jyrIdxxlXyI | jyrIdxxlXyI |
| 8537 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ZOhlPWfQye0 | ZOhlPWfQye0 |
| 8538 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=58s-YRAhYqQ | 58s-YRAhYqQ |
| 8539 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ayl2hr9UofM | ayl2hr9UofM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8540 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ElBYDpUlh0s | ElBYDpUlh0s |
| 8541 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=fLGi1A4lYiA | fLGi1A4lYiA |
| 8542 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=l2N8Mv0C4Bo | l2N8Mv0C4Bo |
| 8543 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=6QTgBsCkskg | 6QTgBsCkskg |
| 8544 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=7mzvg-NrxMk | 7mzvg-NrxMk |
| 8545 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=8-wVqgStExE | 8-wVqgStExE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8546 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=B4SDRhmJhcs | B4SDRhmJhcs |
| 8547 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=cVvbiCxOA5E | cVvbiCxOA5E |
| 8548 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=FFWxMf46efo | FFWxMf46efo |
| 8549 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=FLXLp5qYQHU | FLXLp5qYQHU |
| 8550 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=P-OMJYczBrM | P-OMJYczBrM |
| 8551 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=-z9tUd1ItNY | -z9tUd1ItNY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8552 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=5abxf13qptQ | 5abxf13qptQ |
|------|-----------|--------------|------|------|------|
| 8553 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=0YUIFzoUcWU | 0YUIFzoUcWU |
| 8554 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=5ZZzDKhPcXY | 5ZZzDKhPcXY |
| 8555 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=61eH6bl7TeE | 61eH6bl7TeE |
| 8556 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=bPzzomaLBXc | bPzzomaLBXc |
| 8557 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=D3Q60UmQNyE | D3Q60UmQNyE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 8558 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=eqcQP5PJ32A | eqcQP5PJ32A |
| 8559 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=fv3gxzIZtLQ | fv3gxzIZtLQ |
| 8560 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GLCzeO4U_DA | GLCzeO4U_DA |
| 8561 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jd2aMRGEd8A | jd2aMRGEd8A |
| 8562 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Jirm6rcT_kM | Jirm6rcT_kM |
| 8563 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jn8tGwZXTsw | jn8tGwZXTsw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8564 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=m56uXrWLUhw | m56uXrWLUhw |
| 8565 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=mCaofs7gTb8 | mCaofs7gTb8 |
| 8566 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Ntg9njX8mq8 | Ntg9njX8mq8 |
| 8567 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=O1leV_NVE2s | O1leV_NVE2s |
| 8568 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=pbgRAwvphHo | pbgRAwvphHo |
| 8569 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=Q7kJB6v1M_g | Q7kJB6v1M_g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8570 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=r1d37-0NLQU | r1d37-0NLQU |
| 8571 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=RQvPV2t0pC0 | RQvPV2t0pC0 |
| 8572 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=SkwvQuvuIKo | SkwvQuvuIKo |
| 8573 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=TbbTyiO-9-s | TbbTyiO-9-s |
| 8574 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=UfLKm88wJUg | UfLKm88wJUg |
| 8575 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/watch?v=VuhHKWMoIJ4 | VuhHKWMoIJ4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8576 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=xwvLO8Y2xi0 | xwvLO8Y2xi0 |
|------|-----------|--------------|--------------------------------------------------------------------------------|-----------------------------------------------|-------------|
| 8577 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=fzaP_rZJWbA | fzaP_rZJWbA |
| 8578 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=_AW2uc7e_oU | _AW2uc7e_oU |
| 8579 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=AIHtR14YsPg | AIHtR14YsPg |
| 8580 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=2Zrbj5NCxG8 | 2Zrbj5NCxG8 |
| 8581 | Paramount | TRANSFORMERS | PAU003090661;<br>PA0001334012;<br>VA0001362953;<br>VA0001413195;<br>VA0001413197 | http://www.youtube.com/<br>watch?v=Atl8T46LC-c | Atl8T46LC-c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 8582 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=bIAsliaaXtY | bIAsliaaXtY |
| 8583 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=E-aZOdKMHlc | E-aZOdKMHlc |
| 8584 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=ez_Kf9z9IkE | ez_Kf9z9IkE |
| 8585 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=FC1YRe3eT5o | FC1YRe3eT5o |
| 8586 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=GvDQpuWyz9U | GvDQpuWyz9U |
| 8587 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=iTkFqP4J-qw | iTkFqP4J-qw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8588 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=jod8Iqyil4g | jod8Iqyil4g |
| 8589 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=nhpW1FwyDK4 | nhpW1FwyDK4 |
| 8590 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=O26urnK5swk | O26urnK5swk |
| 8591 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=PIdb-7FuaVQ | PIdb-7FuaVQ |
| 8592 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=r5Y4AGsF_z4 | r5Y4AGsF_z4 |
| 8593 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=udobkM_ufao | udobkM_ufao |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8594 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=uoj1_-8xPIE | uoj1_-8xPIE |
| 8595 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=VadyYPggXqc | VadyYPggXqc |
| 8596 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=vGef3daa6NE | vGef3daa6NE |
| 8597 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=WiX4B85dsh8 | WiX4B85dsh8 |
| 8598 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=4wtb8wheh9Q | 4wtb8wheh9Q |
| 8599 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=5_VeMFPq9rQ | 5_VeMFPq9rQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8600 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=HPyuHMAGqn8 | HPyuHMAGqn8 |
|------|-----------|--------------|-------------------------------------------------------------------------|----------------------------------------------|-------------|
| 8601 | Paramount | TRANSFORMERS | PAU003090661; PA0001334012; VA0001362953; VA0001413195; VA0001413197 | http://www.youtube.com/watch?v=lu42z7-UrJ8 | lu42z7-UrJ8 |
| 8602 | Paramount | TRUE GRIT | RE0000768966; LP0000036735 | http://www.youtube.com/watch?v=L1nCnejzKAk | L1nCnejzKAk |
| 8603 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=AoWETRM2dfk | AoWETRM2dfk |
| 8604 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=cIxG_aUGqpg | cIxG_aUGqpg |
| 8605 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=EmKv_BzpXZA | EmKv_BzpXZA |
| 8606 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=f8H7QbxzLzk | f8H7QbxzLzk |
| 8607 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=fHo8PrzqAwU | fHo8PrzqAwU |
| 8608 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=FwSPwEpJ4bI | FwSPwEpJ4bI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8609 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=H3W1KruS21s | H3W1KruS21s |
| 8610 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=Nc-V0kcNi7o | Nc-V0kcNi7o |
| 8611 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=pXiWnwN8WSM | pXiWnwN8WSM |
| 8612 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=ro6tsTNN2WE | ro6tsTNN2WE |
| 8613 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=_CXI7_vysSU | _CXI7_vysSU |
| 8614 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=tFeECRK-iB0 | tFeECRK-iB0 |
| 8615 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=suM0UzkWfrg | suM0UzkWfrg |
| 8616 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=UCfqCqJssBo | UCfqCqJssBo |
| 8617 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=Dt8hPI7fNUg | Dt8hPI7fNUg |
| 8618 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=vn6M-clq25U | vn6M-clq25U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8619 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=yPwXQGTdy_A | yPwXQGTdy_A |
| 8620 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=ZckI_z8MP8I | ZckI_z8MP8I |
| 8621 | Paramount | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=89ghQeYHlbQ | 89ghQeYHlbQ |
| 8622 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=bAMW4FnOro0 | bAMW4FnOro0 |
| 8623 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=CBAH-uX4mIk | CBAH-uX4mIk |
| 8624 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=mBTJxKPJgwk | mBTJxKPJgwk |
| 8625 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=oy8dyoombro | oy8dyoombro |
| 8626 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=RM1SPL2l-7w | RM1SPL2l-7w |
| 8627 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=xxWk3z23j2M | xxWk3z23j2M |
| 8628 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=yviOAQvl7zA | yviOAQvl7zA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8629 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=ZhzPUtY70Ms | ZhzPUtY70Ms |
| 8630 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=hBiT6IXacP4 | hBiT6IXacP4 |
| 8631 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=OIwZl4ufGDg | OIwZl4ufGDg |
| 8632 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=gRjf7MxmLtg | gRjf7MxmLtg |
| 8633 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=9lqbtf40wKw | 9lqbtf40wKw |
| 8634 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=D-7OlmRqCAg | D-7OlmRqCAg |
| 8635 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=HTbCwr7avPU | HTbCwr7avPU |
| 8636 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=KMLqEqr4z9o | KMLqEqr4z9o |
| 8637 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=nnyUjN20w1I | nnyUjN20w1I |
| 8638 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=qK_6v4wNR-g | qK_6v4wNR-g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8639 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=QpJIa2HzP6U | QpJIa2HzP6U |
|------|-----------|---------------------|----------------------------|---------------------------------------------|-------------|
| 8640 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=Sxt0DiOddX8 | Sxt0DiOddX8 |
| 8641 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=TQVOsmD5sw0 | TQVOsmD5sw0 |
| 8642 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=59_hw9jl8jI | 59_hw9jl8jI |
| 8643 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=7y0l5gezJEY | 7y0l5gezJEY |
| 8644 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=8qcQBHnXj78 | 8qcQBHnXj78 |
| 8645 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=BN7qBniwStM | BN7qBniwStM |
| 8646 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=nrkOBsyITkA | nrkOBsyITkA |
| 8647 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=OSQbkM65xAU | OSQbkM65xAU |
| 8648 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=qOJ_eOlVcUs | qOJ_eOlVcUs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8649 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=TpuWh0nFpe8 | TpuWh0nFpe8 |
|------|-----------|---------------------|---------------------------|----------------------------------------------|-------------|
| 8650 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=TYNdolm27fY | TYNdolm27fY |
| 8651 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=4VnQoXEvHJc | 4VnQoXEvHJc |
| 8652 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=E6prEv0gao4 | E6prEv0gao4 |
| 8653 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=5aIJg56H_us | 5aIJg56H_us |
| 8654 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=Bj4-1bUXf8s | Bj4-1bUXf8s |
| 8655 | Paramount | TUPAC: RESURRECTION | PA0001199169; VAu000614069 | http://www.youtube.com/watch?v=ivBWVH1k-qQ | ivBWVH1k-qQ |
| 8656 | Paramount | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=7MbA3b2NwCE | 7MbA3b2NwCE |
| 8657 | Paramount | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=o8TIHGLvJts | o8TIHGLvJts |
| 8658 | Paramount | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=WAxK4Qj3cy0 | WAxK4Qj3cy0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8659 | Paramount | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=ZwTBMwO0u9Y | ZwTBMwO0u9Y |
| 8660 | Paramount | UNCOMMON VALOR | PA0000200419 | http://www.youtube.com/watch?v=CTjehh3ouOk | CTjehh3ouOk |
| 8661 | Paramount | UNCOMMON VALOR | PA0000200419 | http://www.youtube.com/watch?v=pSsv7wwK8cg | pSsv7wwK8cg |
| 8662 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=AItvMelclcI | AItvMelclcI |
| 8663 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=jzQAGtKlARY | jzQAGtKlARY |
| 8664 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=KKMJRPiM9Cs | KKMJRPiM9Cs |
| 8665 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Mef7h9ZXQXQ | Mef7h9ZXQXQ |
| 8666 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=NFTNwclSFEc | NFTNwclSFEc |
| 8667 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=NOisyjfmpx0 | NOisyjfmpx0 |
| 8668 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=o6Q0eGSNQi0 | o6Q0eGSNQi0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8669 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Q9-MEKYwzpo | Q9-MEKYwzpo |
|------|-----------|-------------------|--------------|---------------------------------------------|-------------|
| 8670 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=RodonBLkwdY | RodonBLkwdY |
| 8671 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=TOy5SCG74DM | TOy5SCG74DM |
| 8672 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=TqOHVK2Wl-Y | TqOHVK2Wl-Y |
| 8673 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=U7KpQOV92Xw | U7KpQOV92Xw |
| 8674 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Uc522onulOo | Uc522onulOo |
| 8675 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=wukCK2J90hQ | wukCK2J90hQ |
| 8676 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=XBadKIZYMg0 | XBadKIZYMg0 |
| 8677 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=zIcqFtvAzkw | zIcqFtvAzkw |
| 8678 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=1YjWOAmV9sM | 1YjWOAmV9sM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8679 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=29Tbvd2YQlI | 29Tbvd2YQlI |
| 8680 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=7iRN9Xjl05U | 7iRN9Xjl05U |
| 8681 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=CXoCk-1BsV8 | CXoCk-1BsV8 |
| 8682 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=k3f1CbKzKNA | k3f1CbKzKNA |
| 8683 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=KslADM_w6pM | KslADM_w6pM |
| 8684 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=SzOk5itf98s | SzOk5itf98s |
| 8685 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=tAI9FiNz1lM | tAI9FiNz1lM |
| 8686 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Ve3l_fuLpQo | Ve3l_fuLpQo |
| 8687 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=I2CzylGnllo | I2CzylGnllo |
| 8688 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=y2c_NOqWT4I | y2c_NOqWT4I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8689 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=zQETMwLOBvQ | zQETMwLOBvQ |
|------|-----------|-------------------|--------------|-------------------------------------------|-------------|
| 8690 | Paramount | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=ahT9-jA40C8 | ahT9-jA40C8 |
| 8691 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=5fOb0HLSxoo | 5fOb0HLSxoo |
| 8692 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=9H04UEWZ9-0 | 9H04UEWZ9-0 |
| 8693 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=aiHR_54PRes | aiHR_54PRes |
| 8694 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=caJ7QxeZzFc | caJ7QxeZzFc |
| 8695 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=ONX-M96l-iU | ONX-M96l-iU |
| 8696 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Py-G4JJzVeQ | Py-G4JJzVeQ |
| 8697 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-RiEy8OtP9Y | -RiEy8OtP9Y |
| 8698 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=spn_lJrwQ2A | spn_lJrwQ2A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8699 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=tCDogJJAEwI | tCDogJJAEwI |
| 8700 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-Uby_QE71kQ | -Uby_QE71kQ |
| 8701 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wceKqZ30YkU | wceKqZ30YkU |
| 8702 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wMpQw3md-k8 | wMpQw3md-k8 |
| 8703 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=yb7ZFpr5n0o | yb7ZFpr5n0o |
| 8704 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=yXRVpni0GRE | yXRVpni0GRE |
| 8705 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Zar9SfBLIaM | Zar9SfBLIaM |
| 8706 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=uhQ7kpUh3NQ | uhQ7kpUh3NQ |
| 8707 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=m2bYU0mNrXc | m2bYU0mNrXc |
| 8708 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=ab8S1olxueQ | ab8S1olxueQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8709 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=cF3pXPllauM | cF3pXPllauM |
|------|-----------|-------------|--------------|---------------------------------------------|-------------|
| 8710 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=E6BMSzdFQOs | E6BMSzdFQOs |
| 8711 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Kho_jVfeqPM | Kho_jVfeqPM |
| 8712 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=oITzBdMnDqI | oITzBdMnDqI |
| 8713 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=z88p8YJWrHw | z88p8YJWrHw |
| 8714 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-jxmCfo0i_4 | -jxmCfo0i_4 |
| 8715 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=qPVZCOeDIyI | qPVZCOeDIyI |
| 8716 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=MGL2IwV6LMI | MGL2IwV6LMI |
| 8717 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=GRzgtT1djUI | GRzgtT1djUI |
| 8718 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=rLbsTK3NZkE | rLbsTK3NZkE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8719 | Paramount | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=x7CebXyVMjo | x7CebXyVMjo |
| 8720 | Paramount | URBAN COWBOY | PA0000085538 | http://www.youtube.com/watch?v=TtwOt-Azc4U | TtwOt-Azc4U |
| 8721 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=_rya5C6uIgg | _rya5C6uIgg |
| 8722 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=_xGjuJomsyU | _xGjuJomsyU |
| 8723 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=-2bWK-7yzt4 | -2bWK-7yzt4 |
| 8724 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=9kWCeyag8do | 9kWCeyag8do |
| 8725 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=D7ZEx6keP5A | D7ZEx6keP5A |
| 8726 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=dTEzgpoo2bA | dTEzgpoo2bA |
| 8727 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=IKCxZyOlf40 | IKCxZyOlf40 |
| 8728 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=P_mQD0dzlnE | P_mQD0dzlnE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8729 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=Sye7UGrM9kE | Sye7UGrM9kE |
| 8730 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=T2PSxCd_glk | T2PSxCd_glk |
| 8731 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=uTdZpQU_3NI | uTdZpQU_3NI |
| 8732 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=wAKaGcXKguQ | wAKaGcXKguQ |
| 8733 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=ysNujeNRQ6E | ysNujeNRQ6E |
| 8734 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=zig1PqiC8es | zig1PqiC8es |
| 8735 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=zllTiT0lZLI | zllTiT0lZLI |
| 8736 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=x_jbUNyBA5Y | x_jbUNyBA5Y |
| 8737 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=qP3HZsU3-q4 | qP3HZsU3-q4 |
| 8738 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=sRLU103AW7U | sRLU103AW7U |
| 8739 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=uSEWCdMzdlg | uSEWCdMzdlg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8740 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=UJG11Jftgy0 | UJG11Jftgy0 |
|------|-----------|-------------|--------------|---------------------------------------------|-------------|
| 8741 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=bBpvtsoinM0 | bBpvtsoinM0 |
| 8742 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=BSmrj-Q2AbI | BSmrj-Q2AbI |
| 8743 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=CXG2hCruxV8 | CXG2hCruxV8 |
| 8744 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=DUIgqK454DU | DUIgqK454DU |
| 8745 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=eLLnm3dRMXY | eLLnm3dRMXY |
| 8746 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=KN1ebbpnKUo | KN1ebbpnKUo |
| 8747 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=4dvzhrj2wQc | 4dvzhrj2wQc |
| 8748 | Paramount | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=egxWltmYut8 | egxWltmYut8 |
| 8749 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=00vmD2CaaIA | 00vmD2CaaIA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8750 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=46hiZOjKqPs | 46hiZOjKqPs |
| 8751 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=8ZtcElnls8g | 8ZtcElnls8g |
| 8752 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=F2sBxk9_reg | F2sBxk9_reg |
| 8753 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=fS44i6BUnvA | fS44i6BUnvA |
| 8754 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=NgQHbBqEKUU | NgQHbBqEKUU |
| 8755 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=oLRm6G9RI5M | oLRm6G9RI5M |
| 8756 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=rxOenNidzM4 | rxOenNidzM4 |
| 8757 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=vSaPtvQez0I | vSaPtvQez0I |
| 8758 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=X80c6kEzeis | X80c6kEzeis |
| 8759 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=fm0R8BPvgqk | fm0R8BPvgqk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8760 | Paramount | VARSITY BLUES | PAU002280933; PAU002280934; PAU002280947 | http://www.youtube.com/watch?v=j-gwYytyipM | j-gwYytyipM |
| 8761 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=z76IufiqufQ | z76IufiqufQ |
| 8762 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=0Ye3l_4FOjo | 0Ye3l_4FOjo |
| 8763 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=9NqfYo3CX6o | 9NqfYo3CX6o |
| 8764 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=brj59sqRZ9Y | brj59sqRZ9Y |
| 8765 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=ewEmy4xl6RQ | ewEmy4xl6RQ |
| 8766 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=fZvRUWVjA-s | fZvRUWVjA-s |
| 8767 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=L871akGSztg | L871akGSztg |
| 8768 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=lDtIsIaGB8U | lDtIsIaGB8U |
| 8769 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=pDl6VDS1tAE | pDl6VDS1tAE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8770 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=PZQW7fheSmc | PZQW7fheSmc |
| 8771 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=RikM5V2Ex04 | RikM5V2Ex04 |
| 8772 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Uvzn2B1Y5uo | Uvzn2B1Y5uo |
| 8773 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=V5aRKWqOUnw | V5aRKWqOUnw |
| 8774 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Z5OeZktdMV4 | Z5OeZktdMV4 |
| 8775 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=ZSjGeF4TzM8 | ZSjGeF4TzM8 |
| 8776 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=kHMZ9nY-85E | kHMZ9nY-85E |
| 8777 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=tfRxcGzgGiA | tfRxcGzgGiA |
| 8778 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=UJcMlzeCca0 | UJcMlzeCca0 |
| 8779 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=wkx2ZKQaIRY | wkx2ZKQaIRY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8780 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=x9BG93ItaFA | x9BG93ItaFA |
| 8781 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Olavg0Cf98g | Olavg0Cf98g |
| 8782 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=sQyIe_VSRK0 | sQyIe_VSRK0 |
| 8783 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=njMbClNmIcc | njMbClNmIcc |
| 8784 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=bB0Li4Eobec | bB0Li4Eobec |
| 8785 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=BJCnHG4YJgc | BJCnHG4YJgc |
| 8786 | Paramount | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=3ydhqBjTgzM | 3ydhqBjTgzM |
| 8787 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=_3xMQ33Yyw8 | _3xMQ33Yyw8 |
| 8788 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=gUwXqHEf9jc | gUwXqHEf9jc |
| 8789 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=nzcuVWTaOn0 | nzcuVWTaOn0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8790 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=oRixg-4DGxM | oRixg-4DGxM |
| 8791 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=QeOjl1E4O_k | QeOjl1E4O_k |
| 8792 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=UtQqFZCzaec | UtQqFZCzaec |
| 8793 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=wg31xT_t_w8 | wg31xT_t_w8 |
| 8794 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=zrKEObEjd4Y | zrKEObEjd4Y |
| 8795 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=_K7OQjxqW54 | _K7OQjxqW54 |
| 8796 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=0Bb-Nb2pTkQ | 0Bb-Nb2pTkQ |
| 8797 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=3uqYtUOBAsw | 3uqYtUOBAsw |
| 8798 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=7bCyUdjTvBI | 7bCyUdjTvBI |
| 8799 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=8LwHikkeB1E | 8LwHikkeB1E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8800 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=cpfZyBqeD7k | cpfZyBqeD7k |
|---|---|---|---|---|---|
| 8801 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=MlZN5o9N5p8 | MlZN5o9N5p8 |
| 8802 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=P7i2VZ2HpdY | P7i2VZ2HpdY |
| 8803 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=R0U2ttqtqD0 | R0U2ttqtqD0 |
| 8804 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=uWIcvaQmT6I | uWIcvaQmT6I |
| 8805 | Paramount | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=WfRmJOewSMQ | WfRmJOewSMQ |
| 8806 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=_lJdZRJ54Q0 | _lJdZRJ54Q0 |
| 8807 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=0BXPCtvXkQk | 0BXPCtvXkQk |
| 8808 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=1N4hlZs5Ygg | 1N4hlZs5Ygg |
| 8809 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=5pcBMEYEU-Y | 5pcBMEYEU-Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8810 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=6QXhvoaZai8 | 6QXhvoaZai8 |
|------|-----------|--------------|--------------|---------------------------------------------|-------------|
| 8811 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=7jSOKFGoRYY | 7jSOKFGoRYY |
| 8812 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=7pq68TJ8npY | 7pq68TJ8npY |
| 8813 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=aerZwfZYDto | aerZwfZYDto |
| 8814 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=AnzwXPl8S9w | AnzwXPl8S9w |
| 8815 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=AwhbDiZ5INo | AwhbDiZ5INo |
| 8816 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=b3JPbdfWksk | b3JPbdfWksk |
| 8817 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=b9YtzIyxMEc | b9YtzIyxMEc |
| 8818 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=CtuySoL-UR4 | CtuySoL-UR4 |
| 8819 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=DGJ7saks5Go | DGJ7saks5Go |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8820 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=dNDtbAXu7kc | dNDtbAXu7kc |
|------|-----------|--------------|--------------|--------------------------------------------|-------------|
| 8821 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=e5OceKWW1PE | e5OceKWW1PE |
| 8822 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=EmtvzkslXzM | EmtvzkslXzM |
| 8823 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=eyWRADhCL58 | eyWRADhCL58 |
| 8824 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=gnHQhEZds5s | gnHQhEZds5s |
| 8825 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=jZXaTVG0KHI | jZXaTVG0KHI |
| 8826 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=LWQcrP3P7Ws | LWQcrP3P7Ws |
| 8827 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=nPDrdTTLFDw | nPDrdTTLFDw |
| 8828 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=nSBoo9ZZqOI | nSBoo9ZZqOI |
| 8829 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=nZJpij9BHC8 | nZJpij9BHC8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

EXHIBIT A

| 8830 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=O1J8p0rtmKg | O1J8p0rtmKg |
| 8831 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=ouNUoKsU6Ak | ouNUoKsU6Ak |
| 8832 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=PAWV5-7Wkps | PAWV5-7Wkps |
| 8833 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=pgZCjcFBBJU | pgZCjcFBBJU |
| 8834 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=QaYnwRRDbGk | QaYnwRRDbGk |
| 8835 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=qx2eCfLz7v0 | qx2eCfLz7v0 |
| 8836 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=S6LHS7ON2_w | S6LHS7ON2_w |
| 8837 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=sw6m4LWv3bQ | sw6m4LWv3bQ |
| 8838 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=V2oqiWd8kYc | V2oqiWd8kYc |
| 8839 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=v32ruZQXEEw | v32ruZQXEEw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8840 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=VbSbM0UFh-8 | VbSbM0UFh-8 |
| 8841 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=VcpL4buYrLE | VcpL4buYrLE |
| 8842 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=vfPVJ8lIbi4 | vfPVJ8lIbi4 |
| 8843 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=vLwf0hYrZkM | vLwf0hYrZkM |
| 8844 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=VTGjxAhl0Nw | VTGjxAhl0Nw |
| 8845 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=w2GqCwXtxt4 | w2GqCwXtxt4 |
| 8846 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=W8tsMRzcaKc | W8tsMRzcaKc |
| 8847 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=WBLT0hKrpXY | WBLT0hKrpXY |
| 8848 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=Wfak7MKBzH8 | Wfak7MKBzH8 |
| 8849 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=XF13ozr3Q74 | XF13ozr3Q74 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8850 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=BdMl6n5CstQ | BdMl6n5CstQ |
|---|---|---|---|---|---|
| 8851 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=h5YdL322-Qk | h5YdL322-Qk |
| 8852 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=gO1q0PJrYXA | gO1q0PJrYXA |
| 8853 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=7RL7wowWkWU | 7RL7wowWkWU |
| 8854 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=9hAbzBd5p3E | 9hAbzBd5p3E |
| 8855 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=dpvHARibRso | dpvHARibRso |
| 8856 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=FTw3SExH0yU | FTw3SExH0yU |
| 8857 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=7hQLNxZzyqM | 7hQLNxZzyqM |
| 8858 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=BBna7U7g3qE | BBna7U7g3qE |
| 8859 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=tMLQyTsG2n0 | tMLQyTsG2n0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8860 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=xYr7RnHx0p0 | xYr7RnHx0p0 |
| 8861 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=ZixfKJOWcnk | ZixfKJOWcnk |
| 8862 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=E2I43rZgpTE | E2I43rZgpTE |
| 8863 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=K804F4TvErY | K804F4TvErY |
| 8864 | Paramount | WARRIORS,THE | PA0000047283 | http://www.youtube.com/watch?v=IB6XEAllPiI | IB6XEAllPiI |
| 8865 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ZomhtcEQTso | ZomhtcEQTso |
| 8866 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=H5n1ffTQZFk | H5n1ffTQZFk |
| 8867 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=25NqjNPZRgA | 25NqjNPZRgA |
| 8868 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4GdZur4Sze0 | 4GdZur4Sze0 |
| 8869 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=8_LVyQFdJtg | 8_LVyQFdJtg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8870 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=8JYFqfbgs6I | 8JYFqfbgs6I |
| 8871 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=--93fNiCmfw | --93fNiCmfw |
| 8872 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=93U_5AiOquA | 93U_5AiOquA |
| 8873 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=96_Imo94QWU | 96_Imo94QWU |
| 8874 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=AdC61vt2hV4 | AdC61vt2hV4 |
| 8875 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=afGEfEiZriQ | afGEfEiZriQ |
| 8876 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=bLeXUC8pSdk | bLeXUC8pSdk |
| 8877 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=cclpOwkVkvE | cclpOwkVkvE |
| 8878 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=cdJd89wTePA | cdJd89wTePA |
| 8879 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=CS-QKAulDUA | CS-QKAulDUA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8880 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Ee9pba0FxGM | Ee9pba0FxGM |
| 8881 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Grq_i0gE984 | Grq_i0gE984 |
| 8882 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=HBOsgxeGfJI | HBOsgxeGfJI |
| 8883 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=hDDhKQ93CzU | hDDhKQ93CzU |
| 8884 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=I1q5NwTh19k | I1q5NwTh19k |
| 8885 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=i6H_3GAJD28 | i6H_3GAJD28 |
| 8886 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=JmgH5O6rP_s | JmgH5O6rP_s |
| 8887 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=k_TwEtkx-ug | k_TwEtkx-ug |
| 8888 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=k97BjlUIgRo | k97BjlUIgRo |
| 8889 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=L2I8hvvBu0E | L2I8hvvBu0E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8890 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=LaH12kYvebs | LaH12kYvebs |
|------|-----------|---------------|--------------|---------------------------------------------|-------------|
| 8891 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=lfKCxidNQ3I | lfKCxidNQ3I |
| 8892 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=mzJCl66ei1E | mzJCl66ei1E |
| 8893 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=NPlgMjcd-J4 | NPlgMjcd-J4 |
| 8894 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ogXaBNxkgO4 | ogXaBNxkgO4 |
| 8895 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=OI6jj9J6ZSU | OI6jj9J6ZSU |
| 8896 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=OROwq4ZnGWY | OROwq4ZnGWY |
| 8897 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=PSrCDtMGLcM | PSrCDtMGLcM |
| 8898 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Qodp0x40ZxY | Qodp0x40ZxY |
| 8899 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=qZTSa4J5ZuQ | qZTSa4J5ZuQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8900 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=R1-1Q_51kUw | R1-1Q_51kUw |
| 8901 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=t5XbPBdq33s | t5XbPBdq33s |
| 8902 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=U5sQVVQ4WhI | U5sQVVQ4WhI |
| 8903 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=wPZx5L4SlO0 | wPZx5L4SlO0 |
| 8904 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=xRfQoeU938w | xRfQoeU938w |
| 8905 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Xsyl-KWc46Q | Xsyl-KWc46Q |
| 8906 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Y3vX9NwnZnM | Y3vX9NwnZnM |
| 8907 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=z5pifDvC7BQ | z5pifDvC7BQ |
| 8908 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=lhUjSrNfJ8g | lhUjSrNfJ8g |
| 8909 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=HAY47GSv06g | HAY47GSv06g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8910 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=OfrDgrxOfJc | OfrDgrxOfJc |
|------|-----------|---------------|--------------|--------------------------------------------|-------------|
| 8911 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=grAdDOLwHdo | grAdDOLwHdo |
| 8912 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=BQQ7z9Ny4-U | BQQ7z9Ny4-U |
| 8913 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=s4fUW7n5o3E | s4fUW7n5o3E |
| 8914 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=tbmY71zkmyg | tbmY71zkmyg |
| 8915 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Tqu1PqL6IFc | Tqu1PqL6IFc |
| 8916 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=UwB7asOZg1o | UwB7asOZg1o |
| 8917 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=xpt-9ZaA4Uc | xpt-9ZaA4Uc |
| 8918 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Z-rOLyR0-dE | Z-rOLyR0-dE |
| 8919 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=tbIDXFcUxPE | tbIDXFcUxPE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8920 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=biAV226wzwM | biAV226wzwM |
|------|-----------|---------------|--------------|---------------------------------------------|-------------|
| 8921 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=nhcqzcakbfE | nhcqzcakbfE |
| 8922 | Paramount | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Moik35lKrm4 | Moik35lKrm4 |
| 8923 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=0Ys6ZS1v2BI | 0Ys6ZS1v2BI |
| 8924 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=583crV7r_DU | 583crV7r_DU |
| 8925 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=c7QphOKok24 | c7QphOKok24 |
| 8926 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=EpVbZLEWpb8 | EpVbZLEWpb8 |
| 8927 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=H0pceI-SQFo | H0pceI-SQFo |
| 8928 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=h18euS683vM | h18euS683vM |
| 8929 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=mekcf1vKDHQ | mekcf1vKDHQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8930 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=oce4pVFJhw4 | oce4pVFJhw4 |
| 8931 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=okRGz7o_OEI | okRGz7o_OEI |
| 8932 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=o-lnQx_79C0 | o-lnQx_79C0 |
| 8933 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=PgBx5N9Tkvc | PgBx5N9Tkvc |
| 8934 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=PkQ_IHKFECM | PkQ_IHKFECM |
| 8935 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=P-qpDpeO1z8 | P-qpDpeO1z8 |
| 8936 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=QOJYNmumZv0 | QOJYNmumZv0 |
| 8937 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=SG6rk7psWy0 | SG6rk7psWy0 |
| 8938 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=SiwdO34cSxY | SiwdO34cSxY |
| 8939 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=wsXNdQtS-co | wsXNdQtS-co |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8940 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=XsMZZllG1rY | XsMZZllG1rY |
| 8941 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=yffZmN512sE | yffZmN512sE |
| 8942 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=ZBsZVqh0VnQ | ZBsZVqh0VnQ |
| 8943 | Paramount | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=7lOWr2I0jwg | 7lOWr2I0jwg |
| 8944 | Paramount | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=vqplivk__-0 | vqplivk__-0 |
| 8945 | Paramount | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=qwHvZ6tk2Zo | qwHvZ6tk2Zo |
| 8946 | Paramount | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=wNfW0tMDFzs | wNfW0tMDFzs |
| 8947 | Paramount | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=BOV-DJSekeE | BOV-DJSekeE |
| 8948 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=0eDKq3S-Zyw | 0eDKq3S-Zyw |
| 8949 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=9r6RgmfHfjg | 9r6RgmfHfjg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8950 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=A9um9mXyjWo | A9um9mXyjWo |
|------|-----------|------------------|---------------------------|---------|---------|
| 8951 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=C4xwmMZeM1s | C4xwmMZeM1s |
| 8952 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=nOgFf7hd_A4 | nOgFf7hd_A4 |
| 8953 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=Nwyd6FfdVIQ | Nwyd6FfdVIQ |
| 8954 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=po07dgzcWkc | po07dgzcWkc |
| 8955 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=Tvhke39yaqw | Tvhke39yaqw |
| 8956 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=uAdbh_-2mSM | uAdbh_-2mSM |
| 8957 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=lM0IdSPZo7U | lM0IdSPZo7U |
| 8958 | Paramount | WEATHER MAN, THE | PA0001247931; PA0001306223 | http://www.youtube.com/watch?v=LEkF2EIpX0Q | LEkF2EIpX0Q |
| 8959 | Paramount | WHAT WOMEN WANT | PAu002448141; PAu002448142; PAu002448139; PA0001017110 | http://www.youtube.com/watch?v=dJv6nmsOa-w | dJv6nmsOa-w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8960 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=BL5E9QEdJyc | BL5E9QEdJyc |
|------|-----------|-----------------|--------------------------------------------------------|--------------------------------------------|-------------|
| 8961 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=I5Ct2Rp3HG8 | I5Ct2Rp3HG8 |
| 8962 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=wvZvQhLWSu8 | wvZvQhLWSu8 |
| 8963 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=yYjJDab6HRE | yYjJDab6HRE |
| 8964 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=1y3-LVZ9_9E | 1y3-LVZ9_9E |
| 8965 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=5JPT0iIaWas | 5JPT0iIaWas |
| 8966 | Paramount | WHAT WOMEN WANT | PAU002448141; PAU002448142; PAU002448139; PA0001017110 | http://www.youtube.com/watch?v=UPeLTRYZHYc | UPeLTRYZHYc |
| 8967 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=hs1CLT_fdww | hs1CLT_fdww |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8968 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=WeQQq6KJJBE | WeQQq6KJJBE |
| 8969 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=0HzK-xWWx3c | 0HzK-xWWx3c |
| 8970 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=3ZHO6vYAi5M | 3ZHO6vYAi5M |
| 8971 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=6QkBa2fvtbY | 6QkBa2fvtbY |
| 8972 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9pqxIYwK6Ms | 9pqxIYwK6Ms |
| 8973 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9xr3W1uJmdE | 9xr3W1uJmdE |
| 8974 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=cJwaI7ofOo8 | cJwaI7ofOo8 |
| 8975 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=Naa85OH-SLU | Naa85OH-SLU |
| 8976 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=qtk_VjOvFaI | qtk_VjOvFaI |
| 8977 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=U7ooW_bDmA0 | U7ooW_bDmA0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8978 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=UosGtBOeJ4o | UosGtBOeJ4o |
|---|---|---|---|---|---|
| 8979 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=wRrmIMZtVrw | wRrmIMZtVrw |
| 8980 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=2sG6d8PC8Gw | 2sG6d8PC8Gw |
| 8981 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9W223-vLgpA | 9W223-vLgpA |
| 8982 | Paramount | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=MB8DUNNQI8w | MB8DUNNQI8w |
| 8983 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=5yuG4HFD31Q | 5yuG4HFD31Q |
| 8984 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=Bz5KzPtjVdU | Bz5KzPtjVdU |
| 8985 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=FelPXP0RMz8 | FelPXP0RMz8 |
| 8986 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=ip7JlMgnQdk | ip7JlMgnQdk |
| 8987 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=KhzcpzHT5Bk | KhzcpzHT5Bk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 8988 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=nol81paqPmI | nol81paqPmI |
| 8989 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=P3eCadjRuwQ | P3eCadjRuwQ |
| 8990 | Paramount | WHITE CHRISTMAS | PAU002902039 | http://www.youtube.com/watch?v=WKmClHR8KNM | WKmClHR8KNM |
| 8991 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=83YKt_V8EfE | 83YKt_V8EfE |
| 8992 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=98J56fcOEow | 98J56fcOEow |
| 8993 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=gIvtkPoo9jo | gIvtkPoo9jo |
| 8994 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=L8L1ULZrNag | L8L1ULZrNag |
| 8995 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=lbEz0rTfYSk | lbEz0rTfYSk |
| 8996 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=mhF-SEYZMoc | mhF-SEYZMoc |
| 8997 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=PfCyLluE0BI | PfCyLluE0BI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 8998 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=tAy8s5aP4tU | tAy8s5aP4tU |
| 8999 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=u964hfn67Nk | u964hfn67Nk |
| 9000 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=UmDJRXw3kR0 | UmDJRXw3kR0 |
| 9001 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=Uwsnq7dFX2o | Uwsnq7dFX2o |
| 9002 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=XVPfGUWcbtA | XVPfGUWcbtA |
| 9003 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=Y1M9lkYcVVY | Y1M9lkYcVVY |
| 9004 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=YmYrgTtWVM4 | YmYrgTtWVM4 |
| 9005 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=ibzQUNu1sNk | ibzQUNu1sNk |
| 9006 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=g8VKeMEWITg | g8VKeMEWITg |
| 9007 | Paramount | WITHOUT A PADDLE | PA0001238113; PAU002815287 | http://www.youtube.com/watch?v=GCUEGEia0nA | GCUEGEia0nA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9008 | Paramount | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=5qxoZmNwqsI | 5qxoZmNwqsI |
|------|-----------|---------|--------------|---------------------------------------------|-------------|
| 9009 | Paramount | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=HZR1Err75pg | HZR1Err75pg |
| 9010 | Paramount | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=ghCKNC857Pc | ghCKNC857Pc |
| 9011 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=6bORZi-6A9c | 6bORZi-6A9c |
| 9012 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=7d0vfjwNyaw | 7d0vfjwNyaw |
| 9013 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=BV9KssfCJ40 | BV9KssfCJ40 |
| 9014 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=hw3PMzjMjN0 | hw3PMzjMjN0 |
| 9015 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=uw3p7nTOcUY | uw3p7nTOcUY |
| 9016 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=YCIj7a5A9LE | YCIj7a5A9LE |
| 9017 | Paramount | WONDER BOYS | PAU002436338; PA0000975169 | http://www.youtube.com/watch?v=8EuAc0ChCME | 8EuAc0ChCME |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9018 | Paramount | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=b74dYaXHrvk | b74dYaXHrvk |
| 9019 | Paramount | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=637ERxTIsjE | 637ERxTIsjE |
| 9020 | Paramount | WORLD TRADE CENTER | PAu002991373; PA0001322903; VA0001362962; VA0001388726 | http://www.youtube.com/watch?v=SNRGNIC9Occ | SNRGNIC9Occ |
| 9021 | Paramount | WORLD TRADE CENTER | PAu002991373; PA0001322903; VA0001362962; VA0001388726 | http://www.youtube.com/watch?v=t0MmqAMQ7LE | t0MmqAMQ7LE |
| 9022 | Paramount | WORLD TRADE CENTER | PAU002991373; PA0001322903; VA0001362962; VA0001388726 | http://www.youtube.com/watch?v=Fb8tFgdobiM | Fb8tFgdobiM |
| 9023 | Paramount | WORLD TRADE CENTER | PAU002991373; PA0001322903; VA0001362962; VA0001388726 | http://www.youtube.com/watch?v=3V8N_PrMCWk | 3V8N_PrMCWk |
| 9024 | Paramount | YEAR OF THE DOG | PAu003084339; PA0001367906 | http://www.youtube.com/watch?v=IJCT2S__vCU | IJCT2S__vCU |
| 9025 | Paramount | YEAR OF THE DOG | PAu003084339; PA0001367906 | http://www.youtube.com/watch?v=iLlvtTnhqP8 | iLlvtTnhqP8 |
| 9026 | Paramount | YEAR OF THE DOG | PAu003084339; PA0001367906 | http://www.youtube.com/watch?v=rKTwgW03O2Y | rKTwgW03O2Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9027 | Paramount | YEAR OF THE DOG | PAU003084339; PA0001367906 | http://www.youtube.com/watch?v=GH1L-XLSatA | GH1L-XLSatA |
| 9028 | Paramount | YEAR OF THE DOG | PAU003084339; PA0001367906 | http://www.youtube.com/watch?v=idjUWxRprJ0 | idjUWxRprJ0 |
| 9029 | Paramount | ZODIAC | PAu003088867; PA0001340703; VA0001403159 | http://www.youtube.com/watch?v=PkisWIVc4fU | PkisWIVc4fU |
| 9030 | Paramount | ZODIAC | PAU003088867; PA0001340703; VA0001403159 | http://www.youtube.com/watch?v=37Lna3KDK04 | 37Lna3KDK04 |
| 9031 | Paramount | ZODIAC | PAU003088867; PA0001340703; VA0001403159 | http://www.youtube.com/watch?v=KiB3Lwj61jE | KiB3Lwj61jE |
| 9032 | Paramount | ZODIAC | PAU003088867; PA0001340703; VA0001403159 | http://www.youtube.com/watch?v=kwPLBfgvASs | kwPLBfgvASs |
| 9033 | Paramount | ZODIAC | PAU003088867; PA0001340703; VA0001403159 | http://www.youtube.com/watch?v=vR9UOo_huIA | vR9UOo_huIA |
| 9034 | Paramount | ZODIAC | PAU003088867; PA0001340703; VA0001403159 | http://www.youtube.com/watch?v=WT8ouVF6J0E | WT8ouVF6J0E |
| 9035 | Paramount | ZOOLANDER | PAu002341720; PA0001067330 | http://www.youtube.com/watch?v=ArO6jl_w8A4 | ArO6jl_w8A4 |
| 9036 | Paramount | ZOOLANDER | PAu002341720; PA0001067330 | http://www.youtube.com/watch?v=Jjxb6jf3cog | Jjxb6jf3cog |
| 9037 | Paramount | ZOOLANDER | PAu002341720; PA0001067330 | http://www.youtube.com/watch?v=Yek9RJwZLlI | Yek9RJwZLlI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9038 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=_8YTYo5YcHI | _8YTYo5YcHI |
| 9039 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=_boXOJXj7F8 | _boXOJXj7F8 |
| 9040 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=_wqKR3tsLlo | _wqKR3tsLlo |
| 9041 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=8Av5Fek3xuk | 8Av5Fek3xuk |
| 9042 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=9CcHZ9xM1Gc | 9CcHZ9xM1Gc |
| 9043 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=AtWsLgtSZso | AtWsLgtSZso |
| 9044 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=cWo2rnb9DYI | cWo2rnb9DYI |
| 9045 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=elwyEPiq22I | elwyEPiq22I |
| 9046 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=E-s37G1dIzo | E-s37G1dIzo |
| 9047 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=pfI7Ot-4shw | pfI7Ot-4shw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9048 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=RNNFbR3ziTY | RNNFbR3ziTY |
|------|-----------|-----------|----------------------------|---------------------------------------------|-------------|
| 9049 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=SFgftRpBAlU | SFgftRpBAlU |
| 9050 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=t0T_JeMeeeE | t0T_JeMeeeE |
| 9051 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=UcK6vUevZ8c | UcK6vUevZ8c |
| 9052 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=Ulvs-gDpPvQ | Ulvs-gDpPvQ |
| 9053 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=-WYGHitvO0U | -WYGHitvO0U |
| 9054 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=xtssGBHRlys | xtssGBHRlys |
| 9055 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=xUbCv-huJfE | xUbCv-huJfE |
| 9056 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=ZrHd4ucUU7Q | ZrHd4ucUU7Q |
| 9057 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=zW6NaCCuoT0 | zW6NaCCuoT0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9058 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=_FBbsMJhRQw | _FBbsMJhRQw |
| 9059 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=1c2By5xeGSk | 1c2By5xeGSk |
| 9060 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=CQQF570EI74 | CQQF570EI74 |
| 9061 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=uW2OfAci71I | uW2OfAci71I |
| 9062 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=uWz491p7m7I | uWz491p7m7I |
| 9063 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=zSbgx_tEh_I | zSbgx_tEh_I |
| 9064 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=2pAlsWeKuPc | 2pAlsWeKuPc |
| 9065 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=3ZYwx51SEvU | 3ZYwx51SEvU |
| 9066 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=8LAfExC3Xvs | 8LAfExC3Xvs |
| 9067 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=b6cnSMyuj6w | b6cnSMyuj6w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9068 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=cBx37ZO2CIg | cBx37ZO2CIg |
|------|-----------|-----------|----------------------------|--------------------------------------------|-------------|
| 9069 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=d9TmQ-eDsKM | d9TmQ-eDsKM |
| 9070 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=Du_rrrPYLzc | Du_rrrPYLzc |
| 9071 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=DybUBq7tyhM | DybUBq7tyhM |
| 9072 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=fTmQ8nPvRtY | fTmQ8nPvRtY |
| 9073 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=Fz2eOWZhPjw | Fz2eOWZhPjw |
| 9074 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=g4zefZxgidk | g4zefZxgidk |
| 9075 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=Gqnn9EMhcSk | Gqnn9EMhcSk |
| 9076 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=H9TeFtLOwd4 | H9TeFtLOwd4 |
| 9077 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=hHb3wQJvIVA | hHb3wQJvIVA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9078 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=-HHizKph3Yk | -HHizKph3Yk |
| 9079 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=hLH3JrhIu4U | hLH3JrhIu4U |
| 9080 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=ieMjUz_IYyE | ieMjUz_IYyE |
| 9081 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=IGbWgY_rOCc | IGbWgY_rOCc |
| 9082 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=iSK2lD4pBzc | iSK2lD4pBzc |
| 9083 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=j9RQBIbo8-E | j9RQBIbo8-E |
| 9084 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=JMOJYmbKNkI | JMOJYmbKNkI |
| 9085 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=KfuJhgii2O0 | KfuJhgii2O0 |
| 9086 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=kRcZQamqBr4 | kRcZQamqBr4 |
| 9087 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=L3hbQXWg3mQ | L3hbQXWg3mQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9088 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=LP9xGY0oIfE | LP9xGY0oIfE |
| 9089 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=lwFG9Fk8Dt0 | lwFG9Fk8Dt0 |
| 9090 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=meEoemLaiPk | meEoemLaiPk |
| 9091 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=MhfFkQowxyE | MhfFkQowxyE |
| 9092 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=N01SEqWIMoA | N01SEqWIMoA |
| 9093 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=n1oHgkhXYak | n1oHgkhXYak |
| 9094 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=NIx_bRofaqQ | NIx_bRofaqQ |
| 9095 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=OASHQGCLYn4 | OASHQGCLYn4 |
| 9096 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=OJyyRvipIaM | OJyyRvipIaM |
| 9097 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=oUK97lAh_NU | oUK97lAh_NU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9098 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=P0c5QzjtDE0 | P0c5QzjtDE0 |
|------|-----------|-----------|----------------------------|--------------------------------------------|-------------|
| 9099 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=PMwo-u8sF_w | PMwo-u8sF_w |
| 9100 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=PVS1DEtJdq0 | PVS1DEtJdq0 |
| 9101 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=RH2bnVODAP4 | RH2bnVODAP4 |
| 9102 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=U25l48ftfi8 | U25l48ftfi8 |
| 9103 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=u9lPbM-cXXk | u9lPbM-cXXk |
| 9104 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=UMS78wSBdhI | UMS78wSBdhI |
| 9105 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=VldXpFG8xKc | VldXpFG8xKc |
| 9106 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=w1KGfciJEQ8 | w1KGfciJEQ8 |
| 9107 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=wZhOnMl9xMY | wZhOnMl9xMY |
| 9108 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=ZcWqMHXNL_0 | ZcWqMHXNL_0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9109 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=zy0-qFmfdHg | zy0-qFmfdHg |
| 9110 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=63Dh3rtETn8 | 63Dh3rtETn8 |
| 9111 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=7bzWo5qtli8 | 7bzWo5qtli8 |
| 9112 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=US13jx-UaMs | US13jx-UaMs |
| 9113 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=uVMcCIBenws | uVMcCIBenws |
| 9114 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=xhl-DxhTACI | xhl-DxhTACI |
| 9115 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=xwbxj6QN6aw | xwbxj6QN6aw |
| 9116 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=Y7lUiG6dBWM | Y7lUiG6dBWM |
| 9117 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=yNUX2yKTYwI | yNUX2yKTYwI |
| 9118 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=2lcpXULHuQg | 2lcpXULHuQg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9119 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=NeVMpQV7YXA | NeVMpQV7YXA |
| 9120 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=bvDHljYXCGU | bvDHljYXCGU |
| 9121 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=V-LlTcBz_WY | V-LlTcBz_WY |
| 9122 | Paramount | ZOOLANDER | PAU002341720; PA0001067330 | http://www.youtube.com/watch?v=edJJdetSW5I | edJJdetSW5I |
| 9123 | Paramount Pictures Corporation | Zoolander | PA 1-238-113 | http://www.youtube.com/watch?v=RH2bnVODAP4 | RH2bnVODAP4 |
| 9124 | Paramount Pictures Corporation | Jackass Number 2 | PA 1-333-097 | http://www.youtube.com/watch?v=mpeHgqVjIfQ | mpeHgqVjIfQ |
| 9125 | Paramount Pictures Corporation | Mean Girls | PA 1-233-942 | http://www.youtube.com/watch?v=n_E9j6cg1s8 | n_E9j6cg1s8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9126 | Paramount Pictures Corporation | How to Lose a Guy in 10 Days | PA 1-143-876 | http://www.youtube.com/watch?v=JZJuAWslb44 | JZJuAWslb44 |
| 9127 | Paramount Pictures Corporation | Star Trek Nemesis | PA 1-113-097 | http://www.youtube.com/watch?v=KfE2T3VeDZM | KfE2T3VeDZM |
| 9128 | Paramount Pictures Corporation | Alfie | PA 1-246-113 | http://www.youtube.com/watch?v=o8pkZ38bLvU | o8pkZ38bLvU |
| 9129 | Paramount Pictures Corporation | Save the Last Dance | PA 1-017-109 | http://www.youtube.com/watch?v=Mw537fw1vwo | Mw537fw1vwo |
| 9130 | Paramount Pictures Corporation | An Inconvenient Truth | PA-1-317-639 | http://www.youtube.com/watch?v=CAl8KEOaTgg | CAl8KEOaTgg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9131 | Paramount Pictures Corporation | Mission Impossible 3 | PA 1-314-043 | http://www.youtube.com/watch?v=ZYUOX371-yU | ZYUOX371-yU |
| 9132 | Paramount Pictures Corporation | War of the Worlds | PAu2-946-520 | http://www.youtube.com/watch?v=UtQqFZCzaec | UtQqFZCzaec |
| 9133 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=0hm4nXrJrwk | 0hm4nXrJrwk |
| 9134 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=3CWiC3JD1cw | 3CWiC3JD1cw |
| 9135 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=6GgMI6xnJDs | 6GgMI6xnJDs |
| 9136 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=a4H8Ks4Schs | a4H8Ks4Schs |
| 9137 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=B90FUbPDlhM | B90FUbPDlhM |
| 9138 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=-bMtv_BT1UQ | -bMtv_BT1UQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9139 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=hswaV6GJIc0 | hswaV6GJIc0 |
|------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 9140 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=hVX966jnTs8 | hVX966jnTs8 |
| 9141 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=HXQbyoP-YG0 | HXQbyoP-YG0 |
| 9142 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=JmyrAtSwmZg | JmyrAtSwmZg |
| 9143 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=kieGvFIFk4M | kieGvFIFk4M |
| 9144 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=kuhrLAAU1ZE | kuhrLAAU1ZE |
| 9145 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=kXmSIeIT4HM | kXmSIeIT4HM |
| 9146 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=Ls_JgBAnF-s | Ls_JgBAnF-s |
| 9147 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=mbirCNVnnsw | mbirCNVnnsw |
| 9148 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=S_e7hmjTbT8 | S_e7hmjTbT8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9149 | VIACOM INTERNATIONAL | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=xwolEinEfZg | xwolEinEfZg |
|------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 9150 | VIACOM INTERNATIONAL | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=9JdHormhav0 | 9JdHormhav0 |
| 9151 | VIACOM INTERNATIONAL | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=KMx0Vl3zWrw | KMx0Vl3zWrw |
| 9152 | VIACOM INTERNATIONAL | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=qkg41cHHGhA | qkg41cHHGhA |
| 9153 | VIACOM INTERNATIONAL | Chappelle's Show (103) | PA0001151941 | http://www.youtube.com/watch?v=dIKREBEwAWM | dIKREBEwAWM |
| 9154 | VIACOM INTERNATIONAL | Chappelle's Show (103) | PA0001151941 | http://www.youtube.com/watch?v=EWAjW7DWgZA | EWAjW7DWgZA |
| 9155 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=10IeRpvdwVE | 10IeRpvdwVE |
| 9156 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=3WCt8no6tQQ | 3WCt8no6tQQ |
| 9157 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=62-I4ChZhY4 | 62-I4ChZhY4 |
| 9158 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=a0wGCC_KqLU | a0wGCC_KqLU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9159 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=a64vkqk0GT0 | a64vkqk0GT0 |
| 9160 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=-adpqWrZXyQ | -adpqWrZXyQ |
| 9161 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=ak3qYgpLiso | ak3qYgpLiso |
| 9162 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=bYh4yBKtgkk | bYh4yBKtgkk |
| 9163 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=c7Md_HDksFI | c7Md_HDksFI |
| 9164 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=dqJeuIzOr2Q | dqJeuIzOr2Q |
| 9165 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=DVajFj12bEQ | DVajFj12bEQ |
| 9166 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=fo_iDcsOx6c | fo_iDcsOx6c |
| 9167 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=GXh2eCpsE2s | GXh2eCpsE2s |
| 9168 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=JmAAgYVL_tI | JmAAgYVL_tI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9169 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=kbfFfvVEsHw | kbfFfvVEsHw |
| 9170 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=kXyP5Fdea0w | kXyP5Fdea0w |
| 9171 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=LMVGZfEEwG8 | LMVGZfEEwG8 |
| 9172 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=LWr2gAOJFnQ | LWr2gAOJFnQ |
| 9173 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=Mf989Hg3T1A | Mf989Hg3T1A |
| 9174 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=NnloMMvC_8k | NnloMMvC_8k |
| 9175 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=NV8cQzNDT2Y | NV8cQzNDT2Y |
| 9176 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=qWumb0OEG9c | qWumb0OEG9c |
| 9177 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=S4zZRaVXULk | S4zZRaVXULk |
| 9178 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=tiq06OBDkSM | tiq06OBDkSM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9179 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=UxUJCGyjfmU | UxUJCGyjfmU |
| 9180 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=VVFzJjpHC5s | VVFzJjpHC5s |
| 9181 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=X23NMhI6jec | X23NMhI6jec |
| 9182 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=Xmu6Q7YE1qg | Xmu6Q7YE1qg |
| 9183 | VIACOM INTERNATIONAL | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=z3-mawB_OHc | z3-mawB_OHc |
| 9184 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=_1tbAe2soV0 | _1tbAe2soV0 |
| 9185 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=3OM5R7l9IWI | 3OM5R7l9IWI |
| 9186 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=5ccb4K6SGa4 | 5ccb4K6SGa4 |
| 9187 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=aqaMwmucWUM | aqaMwmucWUM |
| 9188 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=Ar8nb101N90 | Ar8nb101N90 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9189 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=aZRfF-cIt90 | aZRfF-cIt90 |
| 9190 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=fYJ9sHJL0Bc | fYJ9sHJL0Bc |
| 9191 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=In2X5ItUDgE | In2X5ItUDgE |
| 9192 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=PzQncpsxjsk | PzQncpsxjsk |
| 9193 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=QI9IC1ukNgU | QI9IC1ukNgU |
| 9194 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=qx71jgEGPg0 | qx71jgEGPg0 |
| 9195 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=sscJhPVciiQ | sscJhPVciiQ |
| 9196 | VIACOM INTERNATIONAL | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=wx9TcUEnwBw | wx9TcUEnwBw |
| 9197 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=0vEeOG-3kZk | 0vEeOG-3kZk |
| 9198 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=2Ova9El-FYs | 2Ova9El-FYs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9199 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=4qW0cqWEOlI | 4qW0cqWEOlI |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9200 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=5sPnHi32PT0 | 5sPnHi32PT0 |
| 9201 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=d117W8aIrhw | d117W8aIrhw |
| 9202 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=g5pQop6sZyQ | g5pQop6sZyQ |
| 9203 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=K7lS92a9pXE | K7lS92a9pXE |
| 9204 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=q793TeXJvUY | q793TeXJvUY |
| 9205 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=UfmWixZeCms | UfmWixZeCms |
| 9206 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=VFA0yVoAlBo | VFA0yVoAlBo |
| 9207 | VIACOM INTERNATIONAL | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=zRvGzYndR8w | zRvGzYndR8w |
| 9208 | VIACOM INTERNATIONAL | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=a3Ptry5WP-Q | a3Ptry5WP-Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9209 | VIACOM INTERNATIONAL | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=BhuBLmvbfmU | BhuBLmvbfmU |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9210 | VIACOM INTERNATIONAL | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=D42GztUPLrY | D42GztUPLrY |
| 9211 | VIACOM INTERNATIONAL | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=n6A8tj7R6lQ | n6A8tj7R6lQ |
| 9212 | VIACOM INTERNATIONAL | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=sXAQwMP0Iz0 | sXAQwMP0Iz0 |
| 9213 | VIACOM INTERNATIONAL | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=sYyF0DkoA0I | sYyF0DkoA0I |
| 9214 | VIACOM INTERNATIONAL | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=G10LsFTh9F4 | G10LsFTh9F4 |
| 9215 | VIACOM INTERNATIONAL | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=V7l-eiUfZp0 | V7l-eiUfZp0 |
| 9216 | VIACOM INTERNATIONAL | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=XuPPCt4i5mU | XuPPCt4i5mU |
| 9217 | VIACOM INTERNATIONAL | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=XXUGSKP53YQ | XXUGSKP53YQ |
| 9218 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=_lbfBW6Y6i4 | _lbfBW6Y6i4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9219 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=_OyRqo3aqHM | _OyRqo3aqHM |
| 9220 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=0hh3iVgolSY | 0hh3iVgolSY |
| 9221 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=0scJXz-Ydp8 | 0scJXz-Ydp8 |
| 9222 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=1GsBpcAdxRo | 1GsBpcAdxRo |
| 9223 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=1i-9OmRL4yw | 1i-9OmRL4yw |
| 9224 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=1p_nnZJK1vc | 1p_nnZJK1vc |
| 9225 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3Bk-5DxO04g | 3Bk-5DxO04g |
| 9226 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3dDirI-uN-4 | 3dDirI-uN-4 |
| 9227 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3Px7AbDRPwk | 3Px7AbDRPwk |
| 9228 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3zgVih0cG-4 | 3zgVih0cG-4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9229 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=41GvS7Ck7ok | 41GvS7Ck7ok |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9230 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=47FPWDCviHE | 47FPWDCviHE |
| 9231 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=47vqtXw7asw | 47vqtXw7asw |
| 9232 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=4CUhiF7TClo | 4CUhiF7TClo |
| 9233 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=4TDzviKV0OY | 4TDzviKV0OY |
| 9234 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=4x5vaxurw44 | 4x5vaxurw44 |
| 9235 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=5IgiU0VTt0M | 5IgiU0VTt0M |
| 9236 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=5NEeL9TnVqY | 5NEeL9TnVqY |
| 9237 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=5wxjlii31nM | 5wxjlii31nM |
| 9238 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=6idsOF5BjhA | 6idsOF5BjhA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9239 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=6Lr3u8BA-ws | 6Lr3u8BA-ws |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9240 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=822BGu5YQ04 | 822BGu5YQ04 |
| 9241 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8bnIrp4uehY | 8bnIrp4uehY |
| 9242 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8eGwFTpg0JA | 8eGwFTpg0JA |
| 9243 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8LxUBsG3oww | 8LxUBsG3oww |
| 9244 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8O3htOtkQxQ | 8O3htOtkQxQ |
| 9245 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=9vi_NiXnqm4 | 9vi_NiXnqm4 |
| 9246 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Ab1oOoI79WQ | Ab1oOoI79WQ |
| 9247 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=adofSH2zRqc | adofSH2zRqc |
| 9248 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=aW2jEx75UBw | aW2jEx75UBw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9249 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Bu4Dt8UX-eM | Bu4Dt8UX-eM |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9250 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=BuRpFMlMGkg | BuRpFMlMGkg |
| 9251 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=c-9OERD2ZtE | c-9OERD2ZtE |
| 9252 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=c9R4g_dIr7c | c9R4g_dIr7c |
| 9253 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=cLZxVk6VUZc | cLZxVk6VUZc |
| 9254 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=CXQ7pbTR1OM | CXQ7pbTR1OM |
| 9255 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=d2AI8op0ukY | d2AI8op0ukY |
| 9256 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=dcRnPwFy81E | dcRnPwFy81E |
| 9257 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=dp9tQRjpepY | dp9tQRjpepY |
| 9258 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=DTCiinDcuMM | DTCiinDcuMM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9259 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=DWjdTCuTnfI | DWjdTCuTnfI |
| 9260 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=dxExCn2vAZo | dxExCn2vAZo |
| 9261 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=E_kPC6lT6XE | E_kPC6lT6XE |
| 9262 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=e8BbLD6NaKs | e8BbLD6NaKs |
| 9263 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=E-Z68FdM4Nk | E-Z68FdM4Nk |
| 9264 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=eZXuy2w1YnU | eZXuy2w1YnU |
| 9265 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=fDGuDVPYNCI | fDGuDVPYNCI |
| 9266 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Fjuv-jldZp4 | Fjuv-jldZp4 |
| 9267 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=fxJkTQXGStU | fxJkTQXGStU |
| 9268 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=fxzvccKpmCc | fxzvccKpmCc |
| 9269 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=G64SwClHEFY | G64SwClHEFY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9270 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=GjoCsiSFoD0 | GjoCsiSFoD0 |
| 9271 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=gWZ-PMThelg | gWZ-PMThelg |
| 9272 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=-gXcaB1k9Qo | -gXcaB1k9Qo |
| 9273 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=hbVMiqou9_w | hbVMiqou9_w |
| 9274 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=hDxm5ux1XLA | hDxm5ux1XLA |
| 9275 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=hJ8dfMAe1Ds | hJ8dfMAe1Ds |
| 9276 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=hNHBV7lEq9U | hNHBV7lEq9U |
| 9277 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=hUdGDekNR3c | hUdGDekNR3c |
| 9278 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=iajSXRSlugU | iajSXRSlugU |
| 9279 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ILVDXL_EHJM | ILVDXL_EHJM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9280 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=iM_bcS7bMfQ | iM_bcS7bMfQ |
| 9281 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=iYgrnHq8cgA | iYgrnHq8cgA |
| 9282 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=jIV2U20tkuM | jIV2U20tkuM |
| 9283 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=JlOjOZyInNM | JlOjOZyInNM |
| 9284 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=jn9qAwhJEnc | jn9qAwhJEnc |
| 9285 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=jX4DFQ4s8us | jX4DFQ4s8us |
| 9286 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=KbER5xhCSRk | KbER5xhCSRk |
| 9287 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=KbHPag3aPpk | KbHPag3aPpk |
| 9288 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=-kI5-B7j_KE | -kI5-B7j_KE |
| 9289 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=KSnp9bEHYhA | KSnp9bEHYhA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9290 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=L3NcJeh-9ew | L3NcJeh-9ew |
| 9291 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=l7EWktGcFBI | l7EWktGcFBI |
| 9292 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=LcchDvG8tR4 | LcchDvG8tR4 |
| 9293 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Lj3ENcoBoQA | Lj3ENcoBoQA |
| 9294 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=lv3eWlMKYHo | lv3eWlMKYHo |
| 9295 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=LvhpUqCzk4A | LvhpUqCzk4A |
| 9296 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=M5h2pmi_Asw | M5h2pmi_Asw |
| 9297 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=mgY1in7m_vc | mgY1in7m_vc |
| 9298 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=mtSybUDv0Vk | mtSybUDv0Vk |
| 9299 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=NJr68f_Pfds | NJr68f_Pfds |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9300 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=OB_iK7THxKs | OB_iK7THxKs |
| 9301 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=OOHWZlzqOzw | OOHWZlzqOzw |
| 9302 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=oUpbHYHvOlk | oUpbHYHvOlk |
| 9303 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=oxsvgjmYKig | oxsvgjmYKig |
| 9304 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=P2rq3VER6Kc | P2rq3VER6Kc |
| 9305 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=PCCi-nuij7g | PCCi-nuij7g |
| 9306 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=PGvR2tJFfSw | PGvR2tJFfSw |
| 9307 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=pi61qXFPQ2c | pi61qXFPQ2c |
| 9308 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=pMGNhJT5hTc | pMGNhJT5hTc |
| 9309 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=QEjn5V0etYg | QEjn5V0etYg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9310 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=qNuAzAlwJyQ | qNuAzAlwJyQ |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9311 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=QxQst5b9pxk | QxQst5b9pxk |
| 9312 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=RkG2n13Rx4k | RkG2n13Rx4k |
| 9313 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=roA9FPvfF9U | roA9FPvfF9U |
| 9314 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=roCN8Wxe2Mg | roCN8Wxe2Mg |
| 9315 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Rt6ANyNJHAo | Rt6ANyNJHAo |
| 9316 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=RZkQz7pjb-M | RZkQz7pjb-M |
| 9317 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ScKumQ3HIwo | ScKumQ3HIwo |
| 9318 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Sg4xNZFA7NM | Sg4xNZFA7NM |
| 9319 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=sjd6jbui8Q0 | sjd6jbui8Q0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9320 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=t2h19gMZS_Q | t2h19gMZS_Q |
| 9321 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=TEbft9DOMxQ | TEbft9DOMxQ |
| 9322 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=THIYtUkJ5uc | THIYtUkJ5uc |
| 9323 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=tmNaN9nIeHE | tmNaN9nIeHE |
| 9324 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=TSDhHGE_c9Y | TSDhHGE_c9Y |
| 9325 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=uEB6erD9CGU | uEB6erD9CGU |
| 9326 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=UgVoCyj4hAQ | UgVoCyj4hAQ |
| 9327 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=uPdoWIL9Ynk | uPdoWIL9Ynk |
| 9328 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=UPeC0hoiVF4 | UPeC0hoiVF4 |
| 9329 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=UsyOGZ2B_AM | UsyOGZ2B_AM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9330 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=VcG3KwMjtRk | VcG3KwMjtRk |
|------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 9331 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=VI_DnfouQLI | VI_DnfouQLI |
| 9332 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=VSUzT54fxuk | VSUzT54fxuk |
| 9333 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=w0Tu4krDk_Q | w0Tu4krDk_Q |
| 9334 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=wJFvZQRhGUU | wJFvZQRhGUU |
| 9335 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xELDp3u5cYM | xELDp3u5cYM |
| 9336 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xFmJLWS-Utg | xFmJLWS-Utg |
| 9337 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xHK5WSI0k5o | xHK5WSI0k5o |
| 9338 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xL9UeaSPhwI | xL9UeaSPhwI |
| 9339 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=XMbMDel5M8g | XMbMDel5M8g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9340 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=XPW4sXNTWU4 | XPW4sXNTWU4 |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9341 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xQNcOySNg5U | xQNcOySNg5U |
| 9342 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=XwmeHD8NL50 | XwmeHD8NL50 |
| 9343 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=XyCj5N_vlqM | XyCj5N_vlqM |
| 9344 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=XZYH7xFLCzA | XZYH7xFLCzA |
| 9345 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Yc68VVc2oW8 | Yc68VVc2oW8 |
| 9346 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ydd1Qrqqph8 | ydd1Qrqqph8 |
| 9347 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=YVY6MMsdqRg | YVY6MMsdqRg |
| 9348 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ZfgbGDmMwz0 | ZfgbGDmMwz0 |
| 9349 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ZJW_6S35XtI | ZJW_6S35XtI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9350 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ZKxYKHLbAdo | ZKxYKHLbAdo |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9351 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=_P5T1Hq9vjc | _P5T1Hq9vjc |
| 9352 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=_VZMVgXUmTs | _VZMVgXUmTs |
| 9353 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=0ABfMLcdtC4 | 0ABfMLcdtC4 |
| 9354 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=0T8fmF5ke50 | 0T8fmF5ke50 |
| 9355 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1C-bxKLRVow | 1C-bxKLRVow |
| 9356 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1iKyWW4j6mo | 1iKyWW4j6mo |
| 9357 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1qvy1MLt2Cs | 1qvy1MLt2Cs |
| 9358 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1vAbuxnHiig | 1vAbuxnHiig |
| 9359 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=33nU9RTezbs | 33nU9RTezbs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9360 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=3bLF6z2b9zM | 3bLF6z2b9zM |
| 9361 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=3ms6Bt4A5oU | 3ms6Bt4A5oU |
| 9362 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=40ddewHD31M | 40ddewHD31M |
| 9363 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=4Hl6rnee7i0 | 4Hl6rnee7i0 |
| 9364 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=4NJFKN_LbHU | 4NJFKN_LbHU |
| 9365 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=4PyT_AmnhD0 | 4PyT_AmnhD0 |
| 9366 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=51rMsX4z5Ls | 51rMsX4z5Ls |
| 9367 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=68M3XXu7ryQ | 68M3XXu7ryQ |
| 9368 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=7n0qhMET4vU | 7n0qhMET4vU |
| 9369 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=8hTZMYFskK0 | 8hTZMYFskK0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9370 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=8lobXQie3Pg | 8lobXQie3Pg |
| 9371 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=a2EbgkbndNE | a2EbgkbndNE |
| 9372 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ah5YmHT4OlE | ah5YmHT4OlE |
| 9373 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=AhVUWPbdpEM | AhVUWPbdpEM |
| 9374 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=AInYG6c6zgs | AInYG6c6zgs |
| 9375 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=alU90WNe-n0 | alU90WNe-n0 |
| 9376 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=asmJv3e7suw | asmJv3e7suw |
| 9377 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=BBZW5QtF07Q | BBZW5QtF07Q |
| 9378 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=bFrLA_BvLns | bFrLA_BvLns |
| 9379 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=bJk9THbMx7Q | bJk9THbMx7Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9380 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=BjPUugsIE9U | BjPUugsIE9U |
| 9381 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=cmmGRaTptQA | cmmGRaTptQA |
| 9382 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=DSQoYFPyyZg | DSQoYFPyyZg |
| 9383 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=eAfsu0147qg | eAfsu0147qg |
| 9384 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=edPljaq_0rE | edPljaq_0rE |
| 9385 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ee4UVsYtYJM | ee4UVsYtYJM |
| 9386 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=EIJHXuBljfs | EIJHXuBljfs |
| 9387 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ew2cjZjAIxI | ew2cjZjAIxI |
| 9388 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=fXlWr6rTU5Y | fXlWr6rTU5Y |
| 9389 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=GDxstQ4xxY4 | GDxstQ4xxY4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9390 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=gK9m7GwVEJ0 | gK9m7GwVEJ0 |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9391 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=GKYvaAzMod8 | GKYvaAzMod8 |
| 9392 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=gmkQnJ7lcdQ | gmkQnJ7lcdQ |
| 9393 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=hD3D43GbZnk | hD3D43GbZnk |
| 9394 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=hfEQec9yHx8 | hfEQec9yHx8 |
| 9395 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=HOJmwh1rADM | HOJmwh1rADM |
| 9396 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=I5i-Gpih14E | I5i-Gpih14E |
| 9397 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ilsIJagKREQ | ilsIJagKREQ |
| 9398 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=iRtRDyFZiB0 | iRtRDyFZiB0 |
| 9399 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=iV71xdfkQ78 | iV71xdfkQ78 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9400 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=jXUVB3ZYxA8 | jXUVB3ZYxA8 |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9401 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=K8UAMAPbRAA | K8UAMAPbRAA |
| 9402 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=KfXRaaa-6tc | KfXRaaa-6tc |
| 9403 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=L423xR6siXM | L423xR6siXM |
| 9404 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=lA35xrDW5Vg | lA35xrDW5Vg |
| 9405 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=lIsU5Wn5UUU | lIsU5Wn5UUU |
| 9406 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=lPqAn6yE8ig | lPqAn6yE8ig |
| 9407 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=lRhR0bBsBik | lRhR0bBsBik |
| 9408 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=MDa8-HJ4fVk | MDa8-HJ4fVk |
| 9409 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=mDBysN8VMF4 | mDBysN8VMF4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9410 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=n4uUAu3Mmzc | n4uUAu3Mmzc |
| 9411 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=n5IalQY-ZKw | n5IalQY-ZKw |
| 9412 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=NaCF0CiWkj0 | NaCF0CiWkj0 |
| 9413 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=nh63b5NxKbM | nh63b5NxKbM |
| 9414 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=nYkqM9oo79U | nYkqM9oo79U |
| 9415 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=NYzjQpMqkeU | NYzjQpMqkeU |
| 9416 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=O4zFyC2divw | O4zFyC2divw |
| 9417 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=osUbyZraWfA | osUbyZraWfA |
| 9418 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=P0gx30Yn41I | P0gx30Yn41I |
| 9419 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=p3jDZ7fWm6w | p3jDZ7fWm6w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9420 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PcQDoIHteOM | PcQDoIHteOM |
| 9421 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PK72uEMM8as | PK72uEMM8as |
| 9422 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=pKm9b6wow-4 | pKm9b6wow-4 |
| 9423 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PpK8btDsQkM | PpK8btDsQkM |
| 9424 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PTRERdYdlQY | PTRERdYdlQY |
| 9425 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=-QQw66-JS78 | -QQw66-JS78 |
| 9426 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=qx0fYnoo8w8 | qx0fYnoo8w8 |
| 9427 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=r5bf9pcTuBA | r5bf9pcTuBA |
| 9428 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=RdECQHlKF_8 | RdECQHlKF_8 |
| 9429 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=rvLHNP6bOkQ | rvLHNP6bOkQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9430 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=sD_INMR94Cg | sD_INMR94Cg |
| 9431 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=sd5nSRMbANc | sd5nSRMbANc |
| 9432 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=se9N5MWuvoI | se9N5MWuvoI |
| 9433 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=snRLXU3593c | snRLXU3593c |
| 9434 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=T40OhW18kDE | T40OhW18kDE |
| 9435 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=t5U2MKA7HCY | t5U2MKA7HCY |
| 9436 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Tp5zXESOJ98 | Tp5zXESOJ98 |
| 9437 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=TZDEAHbIit0 | TZDEAHbIit0 |
| 9438 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=uhMCldU7Fys | uhMCldU7Fys |
| 9439 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=UVu_D7qfQWA | UVu_D7qfQWA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9440 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=uxLzgDsPUP8 | uxLzgDsPUP8 |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9441 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=v3HhxXGat-g | v3HhxXGat-g |
| 9442 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=v-m4d0qVVro | v-m4d0qVVro |
| 9443 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=vTCFIRZF6eA | vTCFIRZF6eA |
| 9444 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=W4J4nr5odKk | W4J4nr5odKk |
| 9445 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=wG0PHkSwKGI | wG0PHkSwKGI |
| 9446 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=wm4JslH5ajM | wm4JslH5ajM |
| 9447 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=WswNcj4lyqM | WswNcj4lyqM |
| 9448 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=wYF76PocDMI | wYF76PocDMI |
| 9449 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=X5KmZ-J1p1o | X5KmZ-J1p1o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9450 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=XDK-Z7EVh6A | XDK-Z7EVh6A |
|---|---|---|---|---|---|
| 9451 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=xnsLLy0uG0s | xnsLLy0uG0s |
| 9452 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=xoDgDsM9qNw | xoDgDsM9qNw |
| 9453 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=XSarbE5kzTM | XSarbE5kzTM |
| 9454 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Y29hCOP1HPY | Y29hCOP1HPY |
| 9455 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=YdHtyP8O_SM | YdHtyP8O_SM |
| 9456 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=yX-IrqTt5_k | yX-IrqTt5_k |
| 9457 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=YYqTmR68Nic | YYqTmR68Nic |
| 9458 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=yZ-MoVKXeog | yZ-MoVKXeog |
| 9459 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ZhfPHwL-V1w | ZhfPHwL-V1w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9460 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Z-u70-F3H3Q | Z-u70-F3H3Q |
|------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 9461 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=zYZklG1vF7c | zYZklG1vF7c |
| 9462 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=_hI9opYhuOU | _hI9opYhuOU |
| 9463 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=_W1aljmIW68 | _W1aljmIW68 |
| 9464 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=5UhbVX2D69s | 5UhbVX2D69s |
| 9465 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=9fqPXewNlIE | 9fqPXewNlIE |
| 9466 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=bgtZF0b6ZYY | bgtZF0b6ZYY |
| 9467 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=EpQhRj022NI | EpQhRj022NI |
| 9468 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=fp05reGcUaY | fp05reGcUaY |
| 9469 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=ihHu4ecaJEw | ihHu4ecaJEw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9470 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=jVT10rOAMvo | jVT10rOAMvo |
|------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 9471 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=la7YnCKzaiA | la7YnCKzaiA |
| 9472 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=qaNaHVh2UIQ | qaNaHVh2UIQ |
| 9473 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=QfY5_vddtQc | QfY5_vddtQc |
| 9474 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=tKpOxiptuBs | tKpOxiptuBs |
| 9475 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=y1a7egt7NQU | y1a7egt7NQU |
| 9476 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=BqmBmLf8NbA | BqmBmLf8NbA |
| 9477 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=eV7ApHTp3wE | eV7ApHTp3wE |
| 9478 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=H1dG_FFdySA | H1dG_FFdySA |
| 9479 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=KfukKx4-1xQ | KfukKx4-1xQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9480 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=tD8byi5zodU | tD8byi5zodU |
|------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 9481 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=Y73KE2VUey4 | Y73KE2VUey4 |
| 9482 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=2kpIZpKS7oU | 2kpIZpKS7oU |
| 9483 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=3zmfvJtes6s | 3zmfvJtes6s |
| 9484 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=4hfOUZOmv9c | 4hfOUZOmv9c |
| 9485 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=6iubwPC-puQ | 6iubwPC-puQ |
| 9486 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=8j0LE8gsCCs | 8j0LE8gsCCs |
| 9487 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=f3tzc4Gm9Bw | f3tzc4Gm9Bw |
| 9488 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=hcN7Tddkg7I | hcN7Tddkg7I |
| 9489 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=k1EJDiHUEWk | k1EJDiHUEWk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9490 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=l4UY5icm--M | l4UY5icm--M |
| 9491 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=mhvqoH-ClLU | mhvqoH-ClLU |
| 9492 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=qP6C0r1AhJg | qP6C0r1AhJg |
| 9493 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=r_08stDRHj0 | r_08stDRHj0 |
| 9494 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=UaZaypanFnk | UaZaypanFnk |
| 9495 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=W1LnhBWNNcA | W1LnhBWNNcA |
| 9496 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=yp72lQesbLo | yp72lQesbLo |
| 9497 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=6OoKE3ss9x4 | 6OoKE3ss9x4 |
| 9498 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=a0H_FYugWk8 | a0H_FYugWk8 |
| 9499 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=A0io9muZi_0 | A0io9muZi_0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9500 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=IO9wM6Pb-X8 | IO9wM6Pb-X8 |
|------|----------------------|---------------|--------------|---------------------------------------------|-------------|
| 9501 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=QPofeMezXHY | QPofeMezXHY |
| 9502 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=rmeYXq2Jgzg | rmeYXq2Jgzg |
| 9503 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=TNR9bJjHeg4 | TNR9bJjHeg4 |
| 9504 | VIACOM INTERNATIONAL | JACKASS (101) | PA0001017915 | http://www.youtube.com/watch?v=uvb0-1V43sA | uvb0-1V43sA |
| 9505 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=_EulhBXHAAU | _EulhBXHAAU |
| 9506 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=4b33CgqEtVc | 4b33CgqEtVc |
| 9507 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=5UW-Er8UV28 | 5UW-Er8UV28 |
| 9508 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=7stgT3YlRIk | 7stgT3YlRIk |
| 9509 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=d13Sl1R4UOg | d13Sl1R4UOg |
| 9510 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=dlt-ojJluwk | dlt-ojJluwk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9511 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=fPWJy9ytvqo | fPWJy9ytvqo |
| 9512 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=gFg-M6_gbpY | gFg-M6_gbpY |
| 9513 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=ieWFy0C6HD0 | ieWFy0C6HD0 |
| 9514 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=kVVjzjBcGJU | kVVjzjBcGJU |
| 9515 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=O_zHn77_XaU | O_zHn77_XaU |
| 9516 | VIACOM INTERNATIONAL | JACKASS (102) | PA0001018106 | http://www.youtube.com/watch?v=r_fG52uszw8 | r_fG52uszw8 |
| 9517 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=62UQj5MCTGE | 62UQj5MCTGE |
| 9518 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=83-DqosQbjA | 83-DqosQbjA |
| 9519 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=8tvxznVL7ZU | 8tvxznVL7ZU |
| 9520 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=9427fHkECqc | 9427fHkECqc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9521 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=CbLfAF2OMhU | CbLfAF2OMhU |
|---|---|---|---|---|---|
| 9522 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=fhxvsmaNQjo | fhxvsmaNQjo |
| 9523 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=h3-Z-SbobY8 | h3-Z-SbobY8 |
| 9524 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=kH8a33MrGew | kH8a33MrGew |
| 9525 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=l9yHwX1awv4 | l9yHwX1awv4 |
| 9526 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=mG_vPogvS-c | mG_vPogvS-c |
| 9527 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=RFPVPhgPGFc | RFPVPhgPGFc |
| 9528 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=sFQ3ysKHhjI | sFQ3ysKHhjI |
| 9529 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=V2i9pLkJ1og | V2i9pLkJ1og |
| 9530 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=YjJaA16a6AA | YjJaA16a6AA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9531 | VIACOM INTERNATIONAL | JACKASS (103) | PA0001018241 | http://www.youtube.com/watch?v=YriVabUoR9g | YriVabUoR9g |
| 9532 | VIACOM INTERNATIONAL | Laguna Beach (308) | PAu003095040 | http://www.youtube.com/watch?v=kSPcxM3mlnQ | kSPcxM3mlnQ |
| 9533 | VIACOM INTERNATIONAL | Laguna Beach (308) | PAu003095040 | http://www.youtube.com/watch?v=OuSprb_hbRI | OuSprb_hbRI |
| 9534 | VIACOM INTERNATIONAL | Laguna Beach (313) | PAu003090242 | http://www.youtube.com/watch?v=MrC_B5rYmOI | MrC_B5rYmOI |
| 9535 | VIACOM INTERNATIONAL | Laguna Beach (313) | PAu003090242 | http://www.youtube.com/watch?v=Zh-tcP9SPkU | Zh-tcP9SPkU |
| 9536 | VIACOM INTERNATIONAL | Laguna Beach (314) | PAu003095054 | http://www.youtube.com/watch?v=QbBTNYGklco | QbBTNYGklco |
| 9537 | VIACOM INTERNATIONAL | Laguna Beach (315) | PAu003090249 | http://www.youtube.com/watch?v=MLTEmVeWeGc | MLTEmVeWeGc |
| 9538 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=lWU7Hyg4lCk | lWU7Hyg4lCk |
| 9539 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=Wx9TXSUb4eY | Wx9TXSUb4eY |
| 9540 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=GWfRFqSE3UU | GWfRFqSE3UU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9541 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=oei9WAxQryI | oei9WAxQryI |
|------|----------------------|--------------|--------------|---------------------------------------------|-------------|
| 9542 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=pzrUlgVZUg0 | pzrUlgVZUg0 |
| 9543 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=RrmOVu1YWpw | RrmOVu1YWpw |
| 9544 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=X6BLr-SfCxc | X6BLr-SfCxc |
| 9545 | VIACOM INTERNATIONAL | Punk'd (103) | PA0001191149 | http://www.youtube.com/watch?v=W_dc4UHiD0A | W_dc4UHiD0A |
| 9546 | VIACOM INTERNATIONAL | Punk'd (103) | PA0001191149 | http://www.youtube.com/watch?v=WBpyO3Ye40c | WBpyO3Ye40c |
| 9547 | VIACOM INTERNATIONAL | Punk'd (105) | PA0001191145 | http://www.youtube.com/watch?v=EPZJfyzTJYs | EPZJfyzTJYs |
| 9548 | VIACOM INTERNATIONAL | Punk'd (106) | PA0001191150 | http://www.youtube.com/watch?v=KagE6MDu-00 | KagE6MDu-00 |
| 9549 | VIACOM INTERNATIONAL | Punk'd (108) | PA0001191147 | http://www.youtube.com/watch?v=KiD5saIZP8M | KiD5saIZP8M |
| 9550 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=zhJjsUH08Mw | zhJjsUH08Mw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9551 | VIACOM INTERNATIONAL | The Hills (102) | PAu003062679 | http://www.youtube.com/watch?v=yXbKhLU1qT0 | yXbKhLU1qT0 |
| 9552 | VIACOM INTERNATIONAL | The Hills (103) | PAu003062679 | http://www.youtube.com/watch?v=vOczDCSfgPM | vOczDCSfgPM |
| 9553 | VIACOM INTERNATIONAL | The Hills (106) | PAu003062661 | http://www.youtube.com/watch?v=cohJ-EVY3mo | cohJ-EVY3mo |
| 9554 | VIACOM INTERNATIONAL | The Hills (109) | PAu003095022 | http://www.youtube.com/watch?v=Ri_5GJBfi3o | Ri_5GJBfi3o |
| 9555 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=8FfSsW5jhpE | 8FfSsW5jhpE |
| 9556 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=dd5_M7ZyBnw | dd5_M7ZyBnw |
| 9557 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=868BVzkrx9s | 868BVzkrx9s |
| 9558 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=hLeyJES9sas | hLeyJES9sas |
| 9559 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=HrZIj_ioWp4 | HrZIj_ioWp4 |
| 9560 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=7EFpONiZpLc | 7EFpONiZpLc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9561 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=KxiFobT2ZMQ | KxiFobT2ZMQ |
| 9562 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=M6kjv1BZT6w | M6kjv1BZT6w |
| 9563 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=mZRoTu0c8oE | mZRoTu0c8oE |
| 9564 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=o6fnVHw96us | o6fnVHw96us |
| 9565 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=T0XfDhlKGtw | T0XfDhlKGtw |
| 9566 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=VGzis1qFJGc | VGzis1qFJGc |
| 9567 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=J8JkRk_B2e4 | J8JkRk_B2e4 |
| 9568 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=jTXsY7CHVE8 | jTXsY7CHVE8 |
| 9569 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=qSm_-GXTdgM | qSm_-GXTdgM |
| 9570 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=dcxcfPIAZ5I | dcxcfPIAZ5I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9571 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=gpVnVV4RakU | gpVnVV4RakU |
|------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 9572 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=hm7J5hOZbQE | hm7J5hOZbQE |
| 9573 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=KH_d3lskzfE | KH_d3lskzfE |
| 9574 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=mLngFSzDNjM | mLngFSzDNjM |
| 9575 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=R2h_QZMgeaY | R2h_QZMgeaY |
| 9576 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=u2T9U9MANjg | u2T9U9MANjg |
| 9577 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=ys-b4LlJjMA | ys-b4LlJjMA |
| 9578 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=zMpiOeMwWPg | zMpiOeMwWPg |
| 9579 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=2Yu8kfoVzGs | 2Yu8kfoVzGs |
| 9580 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=DDisvsshG18 | DDisvsshG18 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9581 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=fGIhIsJGAdM | fGIhIsJGAdM |
| 9582 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=Fx1TLdgb8I4 | Fx1TLdgb8I4 |
| 9583 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=iFzcNynR1oM | iFzcNynR1oM |
| 9584 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=NizJVtJPA4w | NizJVtJPA4w |
| 9585 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=rq6fiMwDCco | rq6fiMwDCco |
| 9586 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=v2-oQJ4y7r0 | v2-oQJ4y7r0 |
| 9587 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=47udqoT3RXw | 47udqoT3RXw |
| 9588 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=CIvYdRjU9tQ | CIvYdRjU9tQ |
| 9589 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=Emkq-9ZffKU | Emkq-9ZffKU |
| 9590 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=gD0h0-EWpA8 | gD0h0-EWpA8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9591 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=t3MtxPdESY0 | t3MtxPdESY0 |
| 9592 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=zTGFvgCnw34 | zTGFvgCnw34 |
| 9593 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=0lsr7Q65q_I | 0lsr7Q65q_I |
| 9594 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=3s5DzwGFp9E | 3s5DzwGFp9E |
| 9595 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=CqiGmAuZMu4 | CqiGmAuZMu4 |
| 9596 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=fgTzvz5tL-w | fgTzvz5tL-w |
| 9597 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=f-jtFXbsJDs | f-jtFXbsJDs |
| 9598 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=j01b2mrV0EE | j01b2mrV0EE |
| 9599 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=n3o5q9jm9Yw | n3o5q9jm9Yw |
| 9600 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=rLjUGRHv_Ak | rLjUGRHv_Ak |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9601 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=sQf3BEbqapM | sQf3BEbqapM |
| 9602 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=t0X5Di8fkUg | t0X5Di8fkUg |
| 9603 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=xZayR2ikTKM | xZayR2ikTKM |
| 9604 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=YRDrfXmJTdk | YRDrfXmJTdk |
| 9605 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=6wxHPj3-luw | 6wxHPj3-luw |
| 9606 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=70U0KSM_VsY | 70U0KSM_VsY |
| 9607 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=9Q1qTciH6Ko | 9Q1qTciH6Ko |
| 9608 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=c_bpSL4KjYc | c_bpSL4KjYc |
| 9609 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=gbEx6a-T8BE | gbEx6a-T8BE |
| 9610 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=lVSm3thUTyM | lVSm3thUTyM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9611 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=n50uwqgz3XU | n50uwqgz3XU |
| 9612 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=N--77knBkJ8 | N--77knBkJ8 |
| 9613 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=RVtHqIw5mXE | RVtHqIw5mXE |
| 9614 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=7Ges5zFNOQY | 7Ges5zFNOQY |
| 9615 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=_tcS2u5TU10 | _tcS2u5TU10 |
| 9616 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=H1Owlv2n4PU | H1Owlv2n4PU |
| 9617 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=LmHr_RDYv1o | LmHr_RDYv1o |
| 9618 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=luwSLfmwnYw | luwSLfmwnYw |
| 9619 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=DWA3MGiqw0U | DWA3MGiqw0U |
| 9620 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=-Fovirf2-EE | -Fovirf2-EE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9621 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=JPK4QQEhRFI | JPK4QQEhRFI |
|------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 9622 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=jXAMwVjn9no | jXAMwVjn9no |
| 9623 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=ncK6UDWjpQ4 | ncK6UDWjpQ4 |
| 9624 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=nhNhNOHFpig | nhNhNOHFpig |
| 9625 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=pGRzp2egNaY | pGRzp2egNaY |
| 9626 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=qWsKAG4iod4 | qWsKAG4iod4 |
| 9627 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=bvPA9o2rRxQ | bvPA9o2rRxQ |
| 9628 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=EkYASMF4qJo | EkYASMF4qJo |
| 9629 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=yvPbAEFte0s | yvPbAEFte0s |
| 9630 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=mJ5k1-0d7XY | mJ5k1-0d7XY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9631 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=XmSu9UMA8JQ | XmSu9UMA8JQ |
|------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 9632 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=ZPTaW5ngrKg | ZPTaW5ngrKg |
| 9633 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=G7hL_ylokl8 | G7hL_ylokl8 |
| 9634 | VIACOM INTERNATIONAL | Breaking Bonaduce (104A) | PAu003002211 | http://www.youtube.com/watch?v=W9tMvMp7FhY | W9tMvMp7FhY |
| 9635 | Viacom International Inc. | The Ren & Stimpy Show | PAu2-073-285 | http://www.youtube/watch?v=Ff2s8pDFEkU | Ff2s8pDFEkU |
| 9636 | Viacom International Inc. | The Ren & Stimpy Show | PA 793-594 | http://www.youtube.com/watch?v=AzLG_AKdWIA | AzLG_AKdWIA |
| 9637 | Viacom International Inc. | The Ren & Stimpy Show | PA 793-593 | http://www.youtube.com/watch?v=1jMBy40-1Z0 | 1jMBy40-1Z0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9638 | Viacom International Inc. | The Ren & Stimpy Show | PA 793-596 | http://www.youtube.com/watch?v=mOfeAZyW0L8; http://www.youtube.com/watch?v=yP2yLsw1q9w | OfeAZyW0L8; yP2yLsw1q9w |
|------|--------------------------|-----------------------|------------|--------|--------|
| 9639 | Viacom International Inc. | Rugrats | PA 944-730 | http://www.youtube.com/watch?v=0eEThfOuCls | 0eEThfOuCls |
| 9640 | Viacom International Inc. | SpongeBob SquarePants | PA 1-026-760 | http://www.youtube.com/watch?v=grvwtxSEzpM; http://www.youtube.com/watch?v=oq3YI0yMOuQ | grvwtxSEzpM; oq3YI0yMOuQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9641 | Viacom International Inc. | SpongeBob SquarePants | PA 1-026-771 | http://www.youtube.com/watch?v=V9Jjxi6hXBk | V9Jjxi6hXBk |
| 9642 | Viacom International Inc. | SpongeBob SquarePants | PA 1-026-762 | http://www.youtube.com/watch?v=x3XQhVU8oCI | x3XQhVU8oCI |
| 9643 | Viacom International Inc. | SpongeBob SquarePants | PA 1-026-764 | http://www.youtube.com/watch?v=jaQ9EjdslGw | jaQ9EjdslGw |
| 9644 | Viacom International Inc. | Daria | PA 1-013-127 | http://www.youtube.com/watch?v=AN6r8kIyz1A | AN6r8kIyz1A |
| 9645 | Viacom International Inc. | Daria | PA 1-013-125 | http://www.youtube.com/watch?v=SVriF2XF1Q0 | SVriF2XF1Q0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9646 | Viacom International Inc. | Daria | PA 1-002-219 | http://www.youtube.com/watch?v=10gGzC2Hnc4 | 10gGzC2Hnc4 |
| 9647 | Viacom International Inc. | Daria | PA 1-032-367 | http://www.youtube.com/watch?v=sNSRCq8IyY8 | sNSRCq8IyY8 |
| 9648 | Viacom International Inc. | Daria | PA 1-032-353 | http://www.youtube.com/watch?v=TqKafFKx2r8 | TqKafFKx2r8 |
| 9649 | Viacom International Inc. | MTV Unplugged | PA 926-480 | http://www.youtube.com/watch?v=PXdg1PS2KXI | PXdg1PS2KXI |
| 9650 | Viacom International Inc. | MTV Unplugged | PA 919-634 | http://www.youtube.com/watch?v=8pRBhg9Le94 | 8pRBhg9Le94 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 9651 | Viacom International Inc. | MTV Unplugged | PA 911-892 | http://www.youtube.com/watch?v=chVVk3fDh4s | chVVk3fDh4s |
| 9652 | Viacom International Inc. | MTV Unplugged | PA 916-140 | http://www.youtube.com/watch?v=R-hXgjXMrM4 | R-hXgjXMrM4 |
| 9653 | Viacom International Inc. | MTV Unplugged | PA 919-061 | http://www.youtube.com/watch?v=NAnkUlw8n8I | NAnkUlw8n8I |
| 9654 | Viacom International Inc. | VH1 Behind the Music | PA 746-911 | http://www.youtube.com/watch?v=b9ypcRCBFe8 | b9ypcRCBFe8 |
| 9655 | Viacom International Inc. | VH1 Behind the Music | PA 918-043 | http://www.youtube.com/watch?v=Eid4efb7hjA | Eid4efb7hjA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9656 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=AukajJChCtE | AukajJChCtE |
| 9657 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=JoI0dZEL9g0 | JoI0dZEL9g0 |
| 9658 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=SeA8bolP-N4 | SeA8bolP-N4 |
| 9659 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=qE0l2lAxMZU | qE0l2lAxMZU |
| 9660 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=CbzI5495mZo | CbzI5495mZo |
| 9661 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=ttBef4yEb8Q | ttBef4yEb8Q |
| 9662 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=WDeB7MnnXL<br>U | WDeB7MnnXLU |
| 9663 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=GEQGnxfnb0k | GEQGnxfnb0k |
| 9664 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=Hk2Sdek38Lc | Hk2Sdek38Lc |
| 9665 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505;<br>PA0001366298 | http://www.youtube.com/<br>watch?v=_raLFpdfn0k | _raLFpdfn0k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9666 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=_w9FVcqcLJ0 | _w9FVcqcLJ0 |
| 9667 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=0UEC4tuHwuk | 0UEC4tuHwuk |
| 9668 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=6HtjfFvewWI | 6HtjfFvewWI |
| 9669 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=8OUPZ2UFz9U | 8OUPZ2UFz9U |
| 9670 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=a920-8xr9Xc | a920-8xr9Xc |
| 9671 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=aEYT35Nn2is | aEYT35Nn2is |
| 9672 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=DdeAoxjiNUU | DdeAoxjiNUU |
| 9673 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=DL49uSn-WMY | DL49uSn-WMY |
| 9674 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=dYW7lpTDu2o | dYW7lpTDu2o |
| 9675 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=eO-7qowVkn4 | eO-7qowVkn4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9676 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=fNrMwp6k_zA | fNrMwp6k_zA |
| 9677 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=G2T6kJGu7dU | G2T6kJGu7dU |
| 9678 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=j4jy5JIMoFo | j4jy5JIMoFo |
| 9679 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=jI6T0Mqdakw | jI6T0Mqdakw |
| 9680 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=JnF7MS25IJ4 | JnF7MS25IJ4 |
| 9681 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=nD0dnMDWtR8 | nD0dnMDWtR8 |
| 9682 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=nhgQIlH-ViI | nhgQIlH-ViI |
| 9683 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=qObEwLeUhg0 | qObEwLeUhg0 |
| 9684 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=QXbc3DOgrvg | QXbc3DOgrvg |
| 9685 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=SrGyEl-C_tc | SrGyEl-C_tc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9686 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=Uw1GFt_vHQs | Uw1GFt_vHQs |
| 9687 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=VUIaMf9NEK0 | VUIaMf9NEK0 |
| 9688 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=XoKLBz6JZT4 | XoKLBz6JZT4 |
| 9689 | VIACOM INTERNATIONAL | Avatar (102) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=OS0eVyMVAzU | OS0eVyMVAzU |
| 9690 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=5jeCMt1b8ao | 5jeCMt1b8ao |
| 9691 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=DFv5MbfiXws | DFv5MbfiXws |
| 9692 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=MWzAuUg9Ea U | MWzAuUg9EaU |
| 9693 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=ZL7uhp4uP0M | ZL7uhp4uP0M |
| 9694 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=8RXMzQoWG8o | 8RXMzQoWG8o |
| 9695 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=F9MzBAfzjSE | F9MzBAfzjSE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9696 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=DegDETxrBR8 | DegDETxrBR8 |
|------|---------------------|--------------|---------------------------|-------------------------------------------|-------------|
| 9697 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=NYfuVmhzfxM | NYfuVmhzfxM |
| 9698 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=bGRPVOHueT0 | bGRPVOHueT0 |
| 9699 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=AvreCwSY4_c | AvreCwSY4_c |
| 9700 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=oB1d0e-E8dI | oB1d0e-E8dI |
| 9701 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=quqi4lFfi28 | quqi4lFfi28 |
| 9702 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=oQ8wmiNciug | oQ8wmiNciug |
| 9703 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=cQbZpC1Rpjw | cQbZpC1Rpjw |
| 9704 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=XPnRnF9p-RM | XPnRnF9p-RM |
| 9705 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=ywDNxa4yS9Y | ywDNxa4yS9Y |
| 9706 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=JCh8YYsJGkU | JCh8YYsJGkU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 9707 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=MKkFkkjCX1A | MKkFkkjCX1A |
| 9708 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=n1BAZgbYSV0 | n1BAZgbYSV0 |
| 9709 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=u28TOypVbBM | u28TOypVbBM |
| 9710 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=MT-V7lJETR8 | MT-V7lJETR8 |
| 9711 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=SSQ0fR26wd8 | SSQ0fR26wd8 |
| 9712 | VIACOM INTERNATIONAL | Avatar (112) | PA0001366298 | http://www.youtube.com/watch?v=kABoMeqI04Y | kABoMeqI04Y |
| 9713 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=723TjhKnhV0 | 723TjhKnhV0 |
| 9714 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=6Dj7buYcPHs | 6Dj7buYcPHs |
| 9715 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=F2Zw0rbqBT4 | F2Zw0rbqBT4 |
| 9716 | VIACOM INTERNATIONAL | Avatar (119) | PA0001366298 | http://www.youtube.com/watch?v=SE63t9dGjCo | SE63t9dGjCo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9717 | VIACOM INTERNATIONAL | Avatar (119) | PA0001366298 | http://www.youtube.com/watch?v=wMcvTEZv144 | wMcvTEZv144 |
|------|----------------------|--------------|--------------|---------------------------------------------|-------------|
| 9718 | VIACOM INTERNATIONAL | Avatar (120) | PA0001366298 | http://www.youtube.com/watch?v=ELjqGTMb_HM | ELjqGTMb_HM |
| 9719 | VIACOM INTERNATIONAL | Avatar (120) | PA0001366298 | http://www.youtube.com/watch?v=fTCA1TKm-uE | fTCA1TKm-uE |
| 9720 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=IDy1Y0Dqp8s | IDy1Y0Dqp8s |
| 9721 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=u-cE3keL4Bk | u-cE3keL4Bk |
| 9722 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=pBzP_QT8esk | pBzP_QT8esk |
| 9723 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=pmICDbfziqs | pmICDbfziqs |
| 9724 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=1IbG5OSDdJo | 1IbG5OSDdJo |
| 9725 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=2fyfmCXcSJw | 2fyfmCXcSJw |
| 9726 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=57jpDreKmtE | 57jpDreKmtE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9727 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=5Bt6Q0IIY9I | 5Bt6Q0IIY9I |
| 9728 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=6hS8YHG-qaM | 6hS8YHG-qaM |
| 9729 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=7uyE7I-QPjU | 7uyE7I-QPjU |
| 9730 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=cA02J8s9BkY | cA02J8s9BkY |
| 9731 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=DDSFkcc_DPw | DDSFkcc_DPw |
| 9732 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=E2p6lR77Nr0 | E2p6lR77Nr0 |
| 9733 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=FDmCE6P0ZlM | FDmCE6P0ZlM |
| 9734 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=Hn5i8003h7Y | Hn5i8003h7Y |
| 9735 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=Jxjx2y1zU2I | Jxjx2y1zU2I |
| 9736 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=khsuxdD2K4Q | khsuxdD2K4Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9737 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=NeVmTRpqkzY | NeVmTRpqkzY |
| 9738 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=P_QhZda4N9s | P_QhZda4N9s |
| 9739 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=scCM-a8M1bc | scCM-a8M1bc |
| 9740 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=TZW4_FQ5vWM | TZW4_FQ5vWM |
| 9741 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=UPbNQG8pEd0 | UPbNQG8pEd0 |
| 9742 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=wJb8v-qa4MU | wJb8v-qa4MU |
| 9743 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=yb0XZgxb2GA | yb0XZgxb2GA |
| 9744 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=ZaYmOW0D69Q | ZaYmOW0D69Q |
| 9745 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=zfEjC3uo5jE | zfEjC3uo5jE |
| 9746 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=zV10CaooSks | zV10CaooSks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9747 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=ZW9mXcAVNKk | ZW9mXcAVNKk |
| 9748 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=6zAp4juaek4 | 6zAp4juaek4 |
| 9749 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=8tS10CBR0CM | 8tS10CBR0CM |
| 9750 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=e8oQtD4lZwk | e8oQtD4lZwk |
| 9751 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=Gm1DfE4weX0 | Gm1DfE4weX0 |
| 9752 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=loCy76wSlaI | loCy76wSlaI |
| 9753 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=qixqzPTAty8 | qixqzPTAty8 |
| 9754 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=QXldZs9py7k | QXldZs9py7k |
| 9755 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158; PA0001366959 | http://www.youtube.com/watch?v=QgvFlJ7M5y8 | QgvFlJ7M5y8 |
| 9756 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=L7LNJYypB0A | L7LNJYypB0A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9757 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=nh0rGTkciMY | nh0rGTkciMY |
| 9758 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=1vgMQsfYYm8 | 1vgMQsfYYm8 |
| 9759 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=8gXAHRmjl1g | 8gXAHRmjl1g |
| 9760 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=cPYEHpz2jM8 | cPYEHpz2jM8 |
| 9761 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=Dk3zzOI8NqY | Dk3zzOI8NqY |
| 9762 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=fo2iEdW69Qk | fo2iEdW69Qk |
| 9763 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=FTyLIg40R8Y | FTyLIg40R8Y |
| 9764 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=hmDxiIwve_g | hmDxiIwve_g |
| 9765 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=HrEnyQ_gr0Q | HrEnyQ_gr0Q |
| 9766 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=LCRp4OPkMCY | LCRp4OPkMCY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9767 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=o5TMXR48Ias | o5TMXR48Ias |
| 9768 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=QGR_U7y-zf8 | QGR_U7y-zf8 |
| 9769 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=r6vurP4KxPw | r6vurP4KxPw |
| 9770 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=RUMXcuk82vU | RUMXcuk82vU |
| 9771 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=TjhoIa4VaEE | TjhoIa4VaEE |
| 9772 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=uLasoOZAfHc | uLasoOZAfHc |
| 9773 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=WWYZNLwPY4 | WWYZNLwPY-4 |
| 9774 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=x5VaZSodXNM | x5VaZSodXNM |
| 9775 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=zZE2oTgKOEg | zZE2oTgKOEg |
| 9776 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=HuPzN_9Pcl0 | HuPzN_9Pcl0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9777 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=0AJISyoeipU | 0AJISyoeipU |
|------|----------------------|--------------|--------------|---------------------------------------------|-------------|
| 9778 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=DH8tGSQAu0Q | DH8tGSQAu0Q |
| 9779 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=GXN7l-TJu3U | GXN7l-TJu3U |
| 9780 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=hICCWHcUZk8 | hICCWHcUZk8 |
| 9781 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=o3YLrp8M7ds | o3YLrp8M7ds |
| 9782 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=UuXBNopiduE | UuXBNopiduE |
| 9783 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=vnYlyHQkH5w | vnYlyHQkH5w |
| 9784 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=VxQEkXcNXTM | VxQEkXcNXTM |
| 9785 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=ltdEM2oKZgc | ltdEM2oKZgc |
| 9786 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=_zWc-j1W6Xk | _zWc-j1W6Xk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9787 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=2sN7oxQFaUQ | 2sN7oxQFaUQ |
| 9788 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=4CGSlF9QVzo | 4CGSlF9QVzo |
| 9789 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=4n3DC5dWoVww | 4n3DC5dWoVww |
| 9790 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=5eSU4T7Y7Tg | 5eSU4T7Y7Tg |
| 9791 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=BSPZw_f3gBQ | BSPZw_f3gBQ |
| 9792 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=F-sNpFhcWDg | F-sNpFhcWDg |
| 9793 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=i9Zpoo1Wp5Y | i9Zpoo1Wp5Y |
| 9794 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=iuqCert_3FI | iuqCert_3FI |
| 9795 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=j8Q8CS944dw | j8Q8CS944dw |
| 9796 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=KrsXclx9X1g | KrsXclx9X1g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9797 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=niM9MLpcl90 | niM9MLpcl90 |
| 9798 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=O-i-TctEp6o | O-i-TctEp6o |
| 9799 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=q3ZvKk9o37M | q3ZvKk9o37M |
| 9800 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=QEd1dLjzkY0 | QEd1dLjzkY0 |
| 9801 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=X7o5tmdTKKc | X7o5tmdTKKc |
| 9802 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=YVsLoI9Imj0 | YVsLoI9Imj0 |
| 9803 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=fSb9EfA8CfQ | fSb9EfA8CfQ |
| 9804 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=1bJChlEhr5E | 1bJChlEhr5E |
| 9805 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=slvvEcMBfNg | slvvEcMBfNg |
| 9806 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=F2fnwuMVBMc | F2fnwuMVBMc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9807 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=gCVzRPeOx4E | gCVzRPeOx4E |
|---|---|---|---|---|---|
| 9808 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=BiPl92LZn6s | BiPl92LZn6s |
| 9809 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=IRKqEWz0ers | IRKqEWz0ers |
| 9810 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=6-qac1aBoQo | 6-qac1aBoQo |
| 9811 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=Hzp3kCLyx_w | Hzp3kCLyx_w |
| 9812 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=Rhc0WcRHm-4 | Rhc0WcRHm-4 |
| 9813 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=s55bsT4jC8c | s55bsT4jC8c |
| 9814 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=tkduwnsE6Lc | tkduwnsE6Lc |
| 9815 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160; PA0001366959 | http://www.youtube.com/watch?v=0yy-FnJTTDY | 0yy-FnJTTDY |
| 9816 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160; PA0001366959 | http://www.youtube.com/watch?v=dq1bjNMSUW4 | dq1bjNMSUW4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9817 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=VNuaO9mAC1c | VNuaO9mAC1c |
|------|----------------------|--------------|--------------|---------------------------------------------|-------------|
| 9818 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=9SHVqpEJ3kQ | 9SHVqpEJ3kQ |
| 9819 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=OwWY1jQEu3U | OwWY1jQEu3U |
| 9820 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=KVCQ7tmFoig | KVCQ7tmFoig |
| 9821 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=sZEnEEbwtsw | sZEnEEbwtsw |
| 9822 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=xedtkhnKNrk | xedtkhnKNrk |
| 9823 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=a5CZI8TUDB0 | a5CZI8TUDB0 |
| 9824 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=ACVKdN16ARc | ACVKdN16ARc |
| 9825 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=CzyFARCAMTQ | CzyFARCAMTQ |
| 9826 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=JwjI3MGlrLw | JwjI3MGlrLw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9827 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=Jztl5sCy1Hc | Jztl5sCy1Hc |
| 9828 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=SS9S97HsNqQ | SS9S97HsNqQ |
| 9829 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=VR689JX6ZWo | VR689JX6ZWo |
| 9830 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=VUreFJg4UzM | VUreFJg4UzM |
| 9831 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=XG6LgsQgEQY | XG6LgsQgEQY |
| 9832 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=DU2dwyHDh-U | DU2dwyHDh-U |
| 9833 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=VH82m8dMqEg | VH82m8dMqEg |
| 9834 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=bY1fJly-KNk | bY1fJly-KNk |
| 9835 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=-28YclnrBNU | -28YclnrBNU |
| 9836 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=Acrcv8NVyM4 | Acrcv8NVyM4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9837 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=mCVS7zVyq-E | mCVS7zVyq-E |
|------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 9838 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=OwK00uIyt78 | OwK00uIyt78 |
| 9839 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=ruqHCaPJ2vM | ruqHCaPJ2vM |
| 9840 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=uOrSf90oBqY | uOrSf90oBqY |
| 9841 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=fWxGH2AssC8 | fWxGH2AssC8 |
| 9842 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=9WrXBx46Ql8 | 9WrXBx46Ql8 |
| 9843 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=BWjYOhhqNYc | BWjYOhhqNYc |
| 9844 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=-D6Hd9WiJeE | -D6Hd9WiJeE |
| 9845 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=vU1-KYovotw | vU1-KYovotw |
| 9846 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=En-qTQwsZH0 | En-qTQwsZH0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9847 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=iJrfb9WtHFc | iJrfb9WtHFc |
| 9848 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=jDDYN7FGES0 | jDDYN7FGES0 |
| 9849 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=frNACPsDAkw | frNACPsDAkw |
| 9850 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=if8kckH43oM | if8kckH43oM |
| 9851 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=KjYA4vttZdc | KjYA4vttZdc |
| 9852 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=qeOyFtLB9Zg | qeOyFtLB9Zg |
| 9853 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=VJfIC5kwMSE | VJfIC5kwMSE |
| 9854 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=RCF2URFJsx0 | RCF2URFJsx0 |
| 9855 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=UAx0S4vS4MQ | UAx0S4vS4MQ |
| 9856 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=ZjDiMD2SRdo | ZjDiMD2SRdo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9857 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=lx22_7auN0w | lx22_7auN0w |
|------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 9858 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=_oemeXIEurU | _oemeXIEurU |
| 9859 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=3tCHeZFQSRY | 3tCHeZFQSRY |
| 9860 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=6hSZ5w35JPw | 6hSZ5w35JPw |
| 9861 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=F3iHi5E6qMA | F3iHi5E6qMA |
| 9862 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=G9dnxHzIsSU | G9dnxHzIsSU |
| 9863 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=GanK0u4lufs | GanK0u4lufs |
| 9864 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=i9mrl1cAadA | i9mrl1cAadA |
| 9865 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=ihvccT5dvRw | ihvccT5dvRw |
| 9866 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=l43zjFlJJwE | l43zjFlJJwE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9867 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=La8Xqbxwsm8 | La8Xqbxwsm8 |
| 9868 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=MbrIo9bKXS4 | MbrIo9bKXS4 |
| 9869 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=qkBFj8j2X5g | qkBFj8j2X5g |
| 9870 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=sGlQEPlNAPc | sGlQEPlNAPc |
| 9871 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=st6zj0hm3Co | st6zj0hm3Co |
| 9872 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=StB1GnPCnSM | StB1GnPCnSM |
| 9873 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=uCb1qvzQnBA | uCb1qvzQnBA |
| 9874 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=Vla3Ectf6Fc | Vla3Ectf6Fc |
| 9875 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=BZ7Jt5frjNc | BZ7Jt5frjNc |
| 9876 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=3YxgUNFDZFc | 3YxgUNFDZFc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9877 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=hc1SoWsIn1w | hc1SoWsIn1w |
| 9878 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=KVfu9GgO4H0 | KVfu9GgO4H0 |
| 9879 | VIACOM INTERNATIONAL | Avatar (212) | PAu003106151 | http://www.youtube.com/watch?v=D7RhIxvZIPg | D7RhIxvZIPg |
| 9880 | VIACOM INTERNATIONAL | Avatar (212) | PAu003106151 | http://www.youtube.com/watch?v=LkjmmxlVzWU | LkjmmxlVzWU |
| 9881 | VIACOM INTERNATIONAL | Avatar (212) | PAu003106151 | http://www.youtube.com/watch?v=RIQmZUdRfPw | RIQmZUdRfPw |
| 9882 | VIACOM INTERNATIONAL | Avatar (212) | PAu003106151 | http://www.youtube.com/watch?v=v4Kcl2wA5lE | v4Kcl2wA5lE |
| 9883 | VIACOM INTERNATIONAL | Avatar (212) | PAu003106151 | http://www.youtube.com/watch?v=ZRjk9JaPUF4 | ZRjk9JaPUF4 |
| 9884 | VIACOM INTERNATIONAL | Avatar (213) | PAu003106152 | http://www.youtube.com/watch?v=9lpO8R570dk | 9lpO8R570dk |
| 9885 | VIACOM INTERNATIONAL | Avatar (213) | PAu003106152 | http://www.youtube.com/watch?v=1tMlWgXr5Ss | 1tMlWgXr5Ss |
| 9886 | VIACOM INTERNATIONAL | Avatar (213) | PAu003106152 | http://www.youtube.com/watch?v=ISCPli6LbrM | ISCPli6LbrM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9887 | VIACOM INTERNATIONAL | Avatar (213) | PAu003106152 | http://www.youtube.com/watch?v=TacZfPgWNjY | TacZfPgWNjY |
| 9888 | VIACOM INTERNATIONAL | Avatar (213) | PAu003106152 | http://www.youtube.com/watch?v=VZzsnEYbVnc | VZzsnEYbVnc |
| 9889 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=f9CUB9MMEQII | f9CUB9MMEQII |
| 9890 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=0X5rXAYCUZI | 0X5rXAYCUZI |
| 9891 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=fMAmWIJelI0 | fMAmWIJelI0 |
| 9892 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=QyiLrOZQlf8 | QyiLrOZQlf8 |
| 9893 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=rhyVByVTU-Y | rhyVByVTU-Y |
| 9894 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=VpEKstbJAIw | VpEKstbJAIw |
| 9895 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=xugm-j5emAU | xugm-j5emAU |
| 9896 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=y51uGOFVayo | y51uGOFVayo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9897 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=z-gKVV8PQI0 | z-gKVV8PQI0 |
|------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 9898 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=Tkjz6U7nf2k | Tkjz6U7nf2k |
| 9899 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=SuDSihhaFTA | SuDSihhaFTA |
| 9900 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=_XMBzhOsQds | _XMBzhOsQds |
| 9901 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=2Y3jhzJT5JA | 2Y3jhzJT5JA |
| 9902 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=2YSksLqZOBQ | 2YSksLqZOBQ |
| 9903 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=3LF1YZz_b0k | 3LF1YZz_b0k |
| 9904 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=76hTG5eVNLk | 76hTG5eVNLk |
| 9905 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=7KcxzkaIz-k | 7KcxzkaIz-k |
| 9906 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=CBIhmKvP1GY | CBIhmKvP1GY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9907 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=d53jrKeS8L4 | d53jrKeS8L4 |
|------|----------------------|--------------|--------------|---------------------------------------------|-------------|
| 9908 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=DJjsfAj7UeU | DJjsfAj7UeU |
| 9909 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=F3ElBiYsPjg | F3ElBiYsPjg |
| 9910 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=fsD3_iFJTAU | fsD3_iFJTAU |
| 9911 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=kSX5JhVy3qY | kSX5JhVy3qY |
| 9912 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=l19gsQomlJU | l19gsQomlJU |
| 9913 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=mO1TsI2z8IU | mO1TsI2z8IU |
| 9914 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=NMG0BHC01eI | NMG0BHC01eI |
| 9915 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=otmIwsgqlEw | otmIwsgqlEw |
| 9916 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=P-kgbhZMt4I | P-kgbhZMt4I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9917 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=PR1qR4_k2rI | PR1qR4_k2rI |
| 9918 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=qmG2-BSJzwc | qmG2-BSJzwc |
| 9919 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=tV6pciO-VRU | tV6pciO-VRU |
| 9920 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=WCfFX_FEX_s | WCfFX_FEX_s |
| 9921 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=WDre8uMcr0M | WDre8uMcr0M |
| 9922 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=cS9eFSO0m5U | cS9eFSO0m5U |
| 9923 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=DWZQsndf1ck | DWZQsndf1ck |
| 9924 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=EhtUY9bTLLM | EhtUY9bTLLM |
| 9925 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=iK9tk92Xexw | iK9tk92Xexw |
| 9926 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=oHdyVqrq7KI | oHdyVqrq7KI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9927 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=pPHW_wW9siU | pPHW_wW9siU |
| 9928 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=M5xE76ISq_I | M5xE76ISq_I |
| 9929 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=1Z_tRj198io | 1Z_tRj198io |
| 9930 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=FrLqX4GKYcA | FrLqX4GKYcA |
| 9931 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=MXb3_BcBRE0 | MXb3_BcBRE0 |
| 9932 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=Ph4-7GsOhUI | Ph4-7GsOhUI |
| 9933 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=s9lhH8W3qLM | s9lhH8W3qLM |
| 9934 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=XZUQd8lkG1Q | XZUQd8lkG1Q |
| 9935 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=nM-CWAThkmw | nM-CWAThkmw |
| 9936 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=dCl_uGqBRQA | dCl_uGqBRQA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9937 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=geXUYUFaUjQ | geXUYUFaUjQ |
| 9938 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=Gy66r9yfwVc | Gy66r9yfwVc |
| 9939 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=htQsVe4W0lo | htQsVe4W0lo |
| 9940 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=KqFq7C-76Ck | KqFq7C-76Ck |
| 9941 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=pp2sVzIIuSM | pp2sVzIIuSM |
| 9942 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=TzbcMkVt1cs | TzbcMkVt1cs |
| 9943 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=l8ICeYQfOS0 | l8ICeYQfOS0 |
| 9944 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=TKibKANU_cw | TKibKANU_cw |
| 9945 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=ajyrgpNR1w0 | ajyrgpNR1w0 |
| 9946 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=8vhSWWHqI6g | 8vhSWWHqI6g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9947 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=Bwg12nPIRLg | Bwg12nPIRLg |
| 9948 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=djrL8ELpFtE | djrL8ELpFtE |
| 9949 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=iaxDYj_c60k | iaxDYj_c60k |
| 9950 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=k1JI5KwhWss | k1JI5KwhWss |
| 9951 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=l0jXuvtlwKg | l0jXuvtlwKg |
| 9952 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=rmhfXZaXeHU | rmhfXZaXeHU |
| 9953 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=TXzSJoD6bbY | TXzSJoD6bbY |
| 9954 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=xUq_BJ9teJk | xUq_BJ9teJk |
| 9955 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=7gNWy5Ju9xA | 7gNWy5Ju9xA |
| 9956 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=In3bofphh44 | In3bofphh44 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 9957 | VIACOM INTERNATIONAL | Breaking Bonaduce (104) | PAu003002211 | http://www.youtube.com/watch?v=3jzzqxe1FEc | 3jzzqxe1FEc |
| 9958 | VIACOM INTERNATIONAL | Breaking Bonaduce (105) | PAu003032667 | http://www.youtube.com/watch?v=l3l5B3_odFQ | l3l5B3_odFQ |
| 9959 | VIACOM INTERNATIONAL | Breaking Bonaduce (105) | PAu003032667 | http://www.youtube.com/watch?v=tdQaC4ZUmWMM | tdQaC4ZUmWMM |
| 9960 | VIACOM INTERNATIONAL | Breaking Bonaduce (107) | PAu003004978 | http://www.youtube.com/watch?v=87NIN2t7a28 | 87NIN2t7a28 |
| 9961 | VIACOM INTERNATIONAL | Breaking Bonaduce (107) | PAu003004978 | http://www.youtube.com/watch?v=fmTWERydBkU | fmTWERydBkU |
| 9962 | VIACOM INTERNATIONAL | Breaking Bonaduce (208) | PAu003095002 | http://www.youtube.com/watch?v=KTKQbOeJFqc | KTKQbOeJFqc |
| 9963 | VIACOM INTERNATIONAL | Breaking Bonaduce (206) | PAu003095002 | http://www.youtube.com/watch?v=U12Q6aEjkIs | U12Q6aEjkIs |
| 9964 | VIACOM INTERNATIONAL | Can't Get a Date (102) | PAu003058072 | http://www.youtube.com/watch?v=nsn7B2c15Js | nsn7B2c15Js |
| 9965 | VIACOM INTERNATIONAL | Can't Get a Date (104) | PAu003058071 | http://www.youtube.com/watch?v=z-9MebtZFCE | z-9MebtZFCE |
| 9966 | VIACOM INTERNATIONAL | Can't Get a Date (107) | PAu003058073 | http://www.youtube.com/watch?v=SXWPDS6jUgg | SXWPDS6jUgg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9967 | VIACOM INTERNATIONAL | CatDog (Pilot) | PA0000863221 | http://www.youtube.com/watch?v=x7RRrksfsTY | x7RRrksfsTY |
| 9968 | VIACOM INTERNATIONAL | CatDog (Pilot) | PA0000863221 | http://www.youtube.com/watch?v=1Tu6uStUcWA | 1Tu6uStUcWA |
| 9969 | VIACOM INTERNATIONAL | CatDog (Pilot) | PA0000863221 | http://www.youtube.com/watch?v=giqsT7DDULE | giqsT7DDULE |
| 9970 | VIACOM INTERNATIONAL | CatDog (Pilot) | PA0000863221 | http://www.youtube.com/watch?v=h0BBNK3MIjg | h0BBNK3MIjg |
| 9971 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=6UrJuZDZHs4 | 6UrJuZDZHs4 |
| 9972 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=_Qkd4ZFgIaE | _Qkd4ZFgIaE |
| 9973 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=12-CrQTgNno | 12-CrQTgNno |
| 9974 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=1Qg8tuM12Po | 1Qg8tuM12Po |
| 9975 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=4p01v5NPHb8 | 4p01v5NPHb8 |
| 9976 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=fsGYI7rjY4g | fsGYI7rjY4g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9977 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=Gp_jBZ6ikTM | Gp_jBZ6ikTM |
|------|-----------------|------------------------|--------------|--------------------------------------------|-------------|
| 9978 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=hvYXB4Fj3iU | hvYXB4Fj3iU |
| 9979 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=iUjzBHbg2XU | iUjzBHbg2XU |
| 9980 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=MXbHxZWl5jQ | MXbHxZWl5jQ |
| 9981 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=oaV8D5YWWDs | oaV8D5YWWDs |
| 9982 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=QuPfU0DhG6g | QuPfU0DhG6g |
| 9983 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=R3AT91x0pK8 | R3AT91x0pK8 |
| 9984 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=siNQCWxKWgc | siNQCWxKWgc |
| 9985 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=t5IvAJALd0w | t5IvAJALd0w |
| 9986 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=u2I2yPfsZBI | u2I2yPfsZBI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9987 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=un7H3Cyd8FA | un7H3Cyd8FA |
|---|---|---|---|---|---|
| 9988 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=vd-vnLd_9so | vd-vnLd_9so |
| 9989 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=X1iVrMIvqs4 | X1iVrMIvqs4 |
| 9990 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=xnGp4mU9ckk | xnGp4mU9ckk |
| 9991 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=XxUinEX-vjs | XxUinEX-vjs |
| 9992 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=4y0puAaOia0 | 4y0puAaOia0 |
| 9993 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=6aijkbPlvT8 | 6aijkbPlvT8 |
| 9994 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=EecJdmUJXcw | EecJdmUJXcw |
| 9995 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=I30U6D0t5UU | I30U6D0t5UU |
| 9996 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=RVii4nUbkTc | RVii4nUbkTc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 9997 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=s1tltTgBDts | s1tltTgBDts |
|------|-----------------|------------------------|--------------|---------------------------------------------|-------------|
| 9998 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=SEjAlbSBTzI | SEjAlbSBTzI |
| 9999 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=vMFMryjQO48 | vMFMryjQO48 |
| 10000 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=wKScD50SWQg | wKScD50SWQg |
| 10001 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=zF_70E3vtAI | zF_70E3vtAI |
| 10002 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=GfaXCDzfTKo | GfaXCDzfTKo |
| 10003 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=QYa5BQKhEMk | QYa5BQKhEMk |
| 10004 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=kImj4anoCys | kImj4anoCys |
| 10005 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=_pBFzqM4a4Q | _pBFzqM4a4Q |
| 10006 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=27yHMghuoJU | 27yHMghuoJU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10007 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=5zO86qpwHcc | 5zO86qpwHcc |
| 10008 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=6-zMuwHs97o | 6-zMuwHs97o |
| 10009 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=bA-XlEHln-4 | bA-XlEHln-4 |
| 10010 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=bu30hh8_DOo | bu30hh8_DOo |
| 10011 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=C-wr0BRePIE | C-wr0BRePIE |
| 10012 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=d1wKEvdJQy4 | d1wKEvdJQy4 |
| 10013 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=fX8cmVf-GNw | fX8cmVf-GNw |
| 10014 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=HkF52OtwqFE | HkF52OtwqFE |
| 10015 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=JkYJnsAzUS8 | JkYJnsAzUS8 |
| 10016 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=jYhkRo6HJqk | jYhkRo6HJqk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10017 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=K7cUhiJsXW0 | K7cUhiJsXW0 |
|---|---|---|---|---|---|
| 10018 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=OKZoQLdJZvw | OKZoQLdJZvw |
| 10019 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=PcjNEL1vQpM | PcjNEL1vQpM |
| 10020 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=rrJnIBeMkvM | rrJnIBeMkvM |
| 10021 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=uagfqC57Haw | uagfqC57Haw |
| 10022 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=vFUcOtskn4g | vFUcOtskn4g |
| 10023 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=vWzOG0UkKo0 | vWzOG0UkKo0 |
| 10024 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=WXsb3flqnaE | WXsb3flqnaE |
| 10025 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=xqPedMGSBwE | xqPedMGSBwE |
| 10026 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=zXBZfpauRbI | zXBZfpauRbI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10027 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=7ozf7eVZ_zA | 7ozf7eVZ_zA |
| 10028 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=OVXWxEtcnWM | OVXWxEtcnWM |
| 10029 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=efU0nmuRPzs | efU0nmuRPzs |
| 10030 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=eYTD9LQmJjw | eYTD9LQmJjw |
| 10031 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=frMSYrZbEpc | frMSYrZbEpc |
| 10032 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=KFoZEy4biG0 | KFoZEy4biG0 |
| 10033 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=--KoxRsK_DM | --KoxRsK_DM |
| 10034 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=pEYsKPc_88I | pEYsKPc_88I |
| 10035 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=-X4-m56U_Go | -X5-m56U_Go |
| 10036 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=HDabD20bKfk | HDabD20bKfk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10037 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=lQTn2C0IFLM | lQTn2C0IFLM |
| 10038 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=HRAhJytJZLs | HRAhJytJZLs |
| 10039 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=hx6uz1gMfxE | hx6uz1gMfxE |
| 10040 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=IkksKWKYbxk | IkksKWKYbxk |
| 10041 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=j9ZKmuyIDRs | j9ZKmuyIDRs |
| 10042 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=jeL4-kTIAJY | jeL4-kTIAJY |
| 10043 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=MJpcAqByqrY | MJpcAqByqrY |
| 10044 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=NZjx1P6YhZo | NZjx1P6YhZo |
| 10045 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=PawazmUwfgI | PawazmUwfgI |
| 10046 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=SktePEr8VbY | SktePEr8VbY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10047 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=vCzreC2g3-8 | vCzreC2g3-8 |
|---|---|---|---|---|---|
| 10048 | COMEDY PARTNERS | Chappelle's Show (103) | PA0001151941 | http://www.youtube.com/watch?v=GzMbY1a1wBk | GzMbY1a1wBk |
| 10049 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=Hiz2A-9-RwI | Hiz2A-9-RwI |
| 10050 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=cC9bos34WY8 | cC9bos34WY8 |
| 10051 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=27jB1lwdw88 | 27jB1lwdw88 |
| 10052 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=NHuqm8hyNCA | NHuqm8hyNCA |
| 10053 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=nw6xZlwdX1g | nw6xZlwdX1g |
| 10054 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=w7QCmxDouTQ | w7QCmxDouTQ |
| 10055 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=BS62Ikv4akA | BS62Ikv4akA |
| 10056 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=7v_lChAepzU | 7v_lChAepzU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10057 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=AISGQjU1F7s | AISGQjU1F7s |
|-------|-----------------|------------------------|--------------|--------------------------------------------|-------------|
| 10058 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=DJFipiOS338 | DJFipiOS338 |
| 10059 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=fmgu3QjoiuU | fmgu3QjoiuU |
| 10060 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=HsEGZT_vVRs | HsEGZT_vVRs |
| 10061 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=LuCFLaL4wPU | LuCFLaL4wPU |
| 10062 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=Oe5oxJsVZTw | Oe5oxJsVZTw |
| 10063 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=Q4mgcIZlEO8 | Q4mgcIZlEO8 |
| 10064 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=XDUUziamMjk | XDUUziamMjk |
| 10065 | COMEDY PARTNERS | Chappelle's Show (106) | PA0001207766 | http://www.youtube.com/watch?v=YU08Xyb_s1I | YU08Xyb_s1I |
| 10066 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=2VQsDtreK4w | 2VQsDtreK4w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10067 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=_oi4q1Uc_T8 | _oi4q1Uc_T8 |
|---|---|---|---|---|---|
| 10068 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=jZ5SJNjHVCM | jZ5SJNjHVCM |
| 10069 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=K0cnJTRdYAU | K0cnJTRdYAU |
| 10070 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=T2IQUcN4QeY | T2IQUcN4QeY |
| 10071 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=UMpjXMOvYUw | UMpjXMOvYUw |
| 10072 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=ZJl2MeJEqwE | ZJl2MeJEqwE |
| 10073 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=5-Xe3AQTzTE | 5-Xe3AQTzTE |
| 10074 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=etJZw-KbEdc | etJZw-KbEdc |
| 10075 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=hIp2mGVfbmQ | hIp2mGVfbmQ |
| 10076 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=KWS0u1MWa7M | KWS0u1MWa7M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10077 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=l9XdpWNA9Js | l9XdpWNA9Js |
| 10078 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=wBiNr08lZ74 | wBiNr08lZ74 |
| 10079 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=Zz8dMHLlViU | Zz8dMHLlViU |
| 10080 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=kdPcZfr3o8g | kdPcZfr3o8g |
| 10081 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=JRhv6A4puBc | JRhv6A4puBc |
| 10082 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=RKUITGTYuEA | RKUITGTYuEA |
| 10083 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=TUpPaCSD_LQ | TUpPaCSD_LQ |
| 10084 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=viyQPf7ED5E | viyQPf7ED5E |
| 10085 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=Xu59gbgeVWE | Xu59gbgeVWE |
| 10086 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=_YfOKEctGlA | _YfOKEctGlA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10087 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3JsNy5cnnII | 3JsNy5cnnII |
| 10088 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3ScSIYDDJFU | 3ScSIYDDJFU |
| 10089 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=4BxpXZlOxmw | 4BxpXZlOxmw |
| 10090 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=5h6BvjFda1Q | 5h6BvjFda1Q |
| 10091 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8b6F6HZjw0w | 8b6F6HZjw0w |
| 10092 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=9PXZvjCa30A | 9PXZvjCa30A |
| 10093 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=bHd0LS1A4UE | bHd0LS1A4UE |
| 10094 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Cq-uATDJKtk | Cq-uATDJKtk |
| 10095 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=cVfLIasQmn4 | cVfLIasQmn4 |
| 10096 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=d8jbzNYV9ns | d8jbzNYV9ns |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10097 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=dBw6JDhwUPU | dBw6JDhwUPU |
| 10098 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=DLOdthes6jE | DLOdthes6jE |
| 10099 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=DMZ0AgphOFc | DMZ0AgphOFc |
| 10100 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=D-WQJzcEH1Y | D-WQJzcEH1Y |
| 10101 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=g1SWvcl4hWY | g1SWvcl4hWY |
| 10102 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=g6sXYdTXQCU | g6sXYdTXQCU |
| 10103 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=GYY73KeWKTg | GYY73KeWKTg |
| 10104 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=h3PXxSaZBYA | h3PXxSaZBYA |
| 10105 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=hnNLpcKbks4 | hnNLpcKbks4 |
| 10106 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=K1IUH_m_8Zs | K1IUH_m_8Zs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10107 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=K5J0VaW7Yf4 | K5J0VaW7Yf4 |
|---|---|---|---|---|---|
| 10108 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=kgS_jLOtC20 | kgS_jLOtC20 |
| 10109 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=kKQPIdasbWM | kKQPIdasbWM |
| 10110 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=KUDWVd0QQjo | KUDWVd0QQjo |
| 10111 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=M9fSI_D69KU | M9fSI_D69KU |
| 10112 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=MfkB9EeMdJM | MfkB9EeMdJM |
| 10113 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=MysWgKvXEhI | MysWgKvXEhI |
| 10114 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=nT3PY6pDvqI | nT3PY6pDvqI |
| 10115 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ooGkOkMbLzQ | ooGkOkMbLzQ |
| 10116 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Pegy9Bc6TKs | Pegy9Bc6TKs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10117 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=PG8e4AtnlPs | PG8e4AtnlPs |
| 10118 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=pp2xZGNlMGQ | pp2xZGNlMGQ |
| 10119 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=pxzvbarKLTQ | pxzvbarKLTQ |
| 10120 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=RAf-vuYMFo4 | RAf-vuYMFo4 |
| 10121 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=rb7ZlStoQEc | rb7ZlStoQEc |
| 10122 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=RLcI3_Nlyso | RLcI3_Nlyso |
| 10123 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=roOKHWIbUhs | roOKHWIbUhs |
| 10124 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=RVnpN2J-XGU | RVnpN2J-XGU |
| 10125 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=s66a-Guw4IU | s66a-Guw4IU |
| 10126 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=SJmVdonh6Pc | SJmVdonh6Pc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 10127 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ST2e6EXZ4uI | ST2e6EXZ4uI |
| 10128 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=t4ZWtfe_Zic | t4ZWtfe_Zic |
| 10129 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Tary3vtldtk | Tary3vtldtk |
| 10130 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=W2qWSASLtwk | W2qWSASLtwk |
| 10131 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=wStw3quEPG8 | wStw3quEPG8 |
| 10132 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xxydxOcM1-A | xxydxOcM1-A |
| 10133 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=YYkBf-zGl0w | YYkBf-zGl0w |
| 10134 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ZMHbk59fQiE | ZMHbk59fQiE |
| 10135 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=ZQqB38O7hqY | ZQqB38O7hqY |
| 10136 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=zVhbadutAg4 | zVhbadutAg4 |
| 10137 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=g36inGjzSgA | g36inGjzSgA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10138 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=SLC1C1bwecE | SLC1C1bwecE |
|---|---|---|---|---|---|
| 10139 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=_KYUJWH7M0I | _KYUJWH7M0I |
| 10140 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=67lUQNd9F_M | 67lUQNd9F_M |
| 10141 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=79hRgnqR6G0 | 79hRgnqR6G0 |
| 10142 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=CjMtY41xFoc | CjMtY41xFoc |
| 10143 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=CUTH_AS9Nxg | CUTH_AS9Nxg |
| 10144 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=d3gtAv8uIYs | d3gtAv8uIYs |
| 10145 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Gj2_OR9Xt_w | Gj2_OR9Xt_w |
| 10146 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=MGoa1mSu7rE | MGoa1mSu7rE |
| 10147 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=RWMRFtVSmWY | RWMRFtVSmWY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10148 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=xKtJL-uefzI | xKtJL-uefzI |
| 10149 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=__5UsT3kFDo | __5UsT3kFDo |
| 10150 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=_iQnG6SKMfo | _iQnG6SKMfo |
| 10151 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=0ylFdMgVAlM | 0ylFdMgVAlM |
| 10152 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=12JsubUvQ-o | 12JsubUvQ-o |
| 10153 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1Akrf0FbUUI | 1Akrf0FbUUI |
| 10154 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1aSgqja2BGM | 1aSgqja2BGM |
| 10155 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=2rWEhLvIrXo | 2rWEhLvIrXo |
| 10156 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=2SNFw1R82v0 | 2SNFw1R82v0 |
| 10157 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=3U8LPbAVe5Y | 3U8LPbAVe5Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10158 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=4TXW4Hw0tKc | 4TXW4Hw0tKc |
| 10159 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=4u2KzL-E6wQ | 4u2KzL-E6wQ |
| 10160 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=5wCHwHr2dPc | 5wCHwHr2dPc |
| 10161 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=6mruwmvPyr0 | 6mruwmvPyr0 |
| 10162 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=75-htXuITms | 75-htXuITms |
| 10163 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=7fXI0yhEjkU | 7fXI0yhEjkU |
| 10164 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=7Tu4Z4x6psQ | 7Tu4Z4x6psQ |
| 10165 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=97QmPxTlR-k | 97QmPxTlR-k |
| 10166 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=9Vq7rj19tPg | 9Vq7rj19tPg |
| 10167 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=a_VukrWHXXI | a_VukrWHXXI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10168 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=AAGaX1QmhMo | AAGaX1QmhMo |
|---|---|---|---|---|---|
| 10169 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=acwb1RWOfB4 | acwb1RWOfB4 |
| 10170 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=aF4z1vw6Wdg | aF4z1vw6Wdg |
| 10171 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=AirvbZLHfr0 | AirvbZLHfr0 |
| 10172 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=AZys2dyNFJA | AZys2dyNFJA |
| 10173 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=b2NzV1a5J0E | b2NzV1a5J0E |
| 10174 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=b9jBi5-duYY | b9jBi5-duYY |
| 10175 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=BbgwM_eqtDQ | BbgwM_eqtDQ |
| 10176 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=BIFCckP41fc | BIFCckP41fc |
| 10177 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=BOJ7a5tFgmk | BOJ7a5tFgmk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10178 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Bp8OGeOeR84 | Bp8OGeOeR84 |
|---|---|---|---|---|---|
| 10179 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=cFHFz2BS6Bk | cFHFz2BS6Bk |
| 10180 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=cQ1h0HSthBM | cQ1h0HSthBM |
| 10181 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=CTHUIDpzBAw | CTHUIDpzBAw |
| 10182 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=dNC-3QlYI9I | dNC-3QlYI9I |
| 10183 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=dUwRSIoNRr0 | dUwRSIoNRr0 |
| 10184 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=egOCi_QGzKQ | egOCi_QGzKQ |
| 10185 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ek59ZWwvveA | ek59ZWwwveA |
| 10186 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ePB6zsJ7yEU | ePB6zsJ7yEU |
| 10187 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=fgN0heaXvRA | fgN0heaXvRA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10188 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=fi7AOwnyht8 | fi7AOwnyht8 |
|---|---|---|---|---|---|
| 10189 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=GdlL99Vx-60 | GdlL99Vx-60 |
| 10190 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=gPh_QgPfFFE | gPh_QgPfFFE |
| 10191 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=gqSMRHfwPSo | gqSMRHfwPSo |
| 10192 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=H4kBWNjtT50 | H4kBWNjtT50 |
| 10193 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=hfljSRIFivI | hfljSRIFivI |
| 10194 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=HlRoUfwQSQY | HlRoUfwQSQY |
| 10195 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=hlsDFKTrWpo | hlsDFKTrWpo |
| 10196 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=HXNYQKH8JXQ | HXNYQKH8JXQ |
| 10197 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Idsern82oJ8 | Idsern82oJ8 |
| 10198 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=IqnJ0uif700 | IqnJ0uif700 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10199 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=IVprTu_v3eM | IVprTu_v3eM |
| 10200 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=IXIDPYwnZ7M | IXIDPYwnZ7M |
| 10201 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=JF5Gpt0mtNk | JF5Gpt0mtNk |
| 10202 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=juID7n-eeOg | juID7n-eeOg |
| 10203 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=k18anJWaGtw | k18anJWaGtw |
| 10204 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=k1Zot0DGZLg | k1Zot0DGZLg |
| 10205 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=-lNZcFP8TOs | -lNZcFP8TOs |
| 10206 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=lsf4qZci0S0 | lsf4qZci0S0 |
| 10207 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=m_L0D5zsHm4 | m_L0D5zsHm4 |
| 10208 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=mAPIYU7xuTM | mAPIYU7xuTM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 10209 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=MdMk6XH0HpY | MdMk6XH0HpY |
| 10210 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=mL3nHYscg8U | mL3nHYscg8U |
| 10211 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=MQki6RP0g2A | MQki6RP0g2A |
| 10212 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=N0F6NkLKmWM | N0F6NkLKmWM |
| 10213 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=NMqfcwUVn5U | NMqfcwUVn5U |
| 10214 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=NsWsZ0i9FRY | NsWsZ0i9FRY |
| 10215 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=nuzV1Bhuy84 | nuzV1Bhuy84 |
| 10216 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=O9Aq7vcrCek | O9Aq7vcrCek |
| 10217 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ogwBx172Qqk | ogwBx172Qqk |
| 10218 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ONF44RhKWnw | ONF44RhKWnw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10219 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=oriHDT--XjY | oriHDT--XjY |
| 10220 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=otomKdSsj5s | otomKdSsj5s |
| 10221 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=oZ7sFvAoNG0 | oZ7sFvAoNG0 |
| 10222 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=P25zGALjvnI | P25zGALjvnI |
| 10223 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PhNsU23SeyY | PhNsU23SeyY |
| 10224 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Pk-OxMRHz3w | Pk-OxMRHz3w |
| 10225 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PStkETyKq7I | PStkETyKq7I |
| 10226 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=qlcIBEQKcps | qlcIBEQKcps |
| 10227 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=QLZZdQodi3k | QLZZdQodi3k |
| 10228 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=rGoYRxTRoBw | rGoYRxTRoBw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10229 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=RJKCYU-3lB4 | RJKCYU-3lB4 |
|-------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 10230 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=s7oChd3OsJI | s7oChd3OsJI |
| 10231 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=sdXIdseZi1s | sdXIdseZi1s |
| 10232 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=SS41b1s_hBk | SS41b1s_hBk |
| 10233 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=sUX38ksgjSU | sUX38ksgjSU |
| 10234 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=SVJebSg6eu8 | SVJebSg6eu8 |
| 10235 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=THQbRi4B75k | THQbRi4B75k |
| 10236 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=tktZBR4TlXQ | tktZBR4TlXQ |
| 10237 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=txith9sLMEM | txith9sLMEM |
| 10238 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=UmdS1qvtmsM | UmdS1qvtmsM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10239 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=V1RFz0Hy22o | V1RFz0Hy22o |
| 10240 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=vwSPkRwm5HI | vwSPkRwm5HI |
| 10241 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Vx5nxPvjL5s | Vx5nxPvjL5s |
| 10242 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=wdKYTZXmIUw | wdKYTZXmIUw |
| 10243 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=wgnG1kY5nl4 | wgnG1kY5nl4 |
| 10244 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=x2CIMYKAoig | x2CIMYKAoig |
| 10245 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Xkrkx6m2Ojk | Xkrkx6m2Ojk |
| 10246 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=XSvVRHw6Fqc | XSvVRHw6Fqc |
| 10247 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=yLWezt6BHKQ | yLWezt6BHKQ |
| 10248 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ypim_uQ7qNI | ypim_uQ7qNI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10249 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=yYN3PE7lk0U | yYN3PE7lk0U |
|-------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 10250 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=JEqnT3B8AUo | JEqnT3B8AUo |
| 10251 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=LaB_N_QTM9M | LaB_N_QTM9M |
| 10252 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=M0bQNxHzldA | M0bQNxHzldA |
| 10253 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=_lLSPJqYPls | _lLSPJqYPls |
| 10254 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=4lZdyQO15hk | 4lZdyQO15hk |
| 10255 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=CUwPRLisZJs | CUwPRLisZJs |
| 10256 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Dd_6B_KTPcQ | Dd_6B_KTPcQ |
| 10257 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=toSHNmDFP4Y | toSHNmDFP4Y |
| 10258 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=VVKT591N2pg | VVKT591N2pg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10259 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=0KqsFZZQJZE | 0KqsFZZQJZE |
| 10260 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=2NBVjqEq7S0 | 2NBVjqEq7S0 |
| 10261 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=-4uPep41DSg | -4uPep41DSg |
| 10262 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=62XBtutYQK4 | 62XBtutYQK4 |
| 10263 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=6G66HoaMWKE | 6G66HoaMWKE |
| 10264 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=6JVBORzb6zc | 6JVBORzb6zc |
| 10265 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=9g_1iDH0cbo | 9g_1iDH0cbo |
| 10266 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=9QM9jpyoug0 | 9QM9jpyoug0 |
| 10267 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=9S7H-K19cTo | 9S7H-K19cTo |
| 10268 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=azCdTv5zKz4 | azCdTv5zKz4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10269 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=CiDsVR6QTVk | CiDsVR6QTVk |
| 10270 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=CxTZXM8_bkM | CxTZXM8_bkM |
| 10271 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=Cz16G1O49ak | Cz16G1O49ak |
| 10272 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=D76GQbW3sRM | D76GQbW3sRM |
| 10273 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=D7-8sCdHsXQ | D7-8sCdHsXQ |
| 10274 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=DyQ5LR0Hc4g | DyQ5LR0Hc4g |
| 10275 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=Dzz13Q4Crqg | Dzz13Q4Crqg |
| 10276 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=ezTZ3Au1Gmo | ezTZ3Au1Gmo |
| 10277 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=f2tEjGhFWP0 | f2tEjGhFWP0 |
| 10278 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=f69hnKij7y8 | f69hnKij7y8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10279 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=FJ4OPgR_gio | FJ4OPgR_gio |
|-------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 10280 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=fTD1ZE6m_0A | fTD1ZE6m_0A |
| 10281 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=FVAOxsM2xJI | FVAOxsM2xJI |
| 10282 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=gXiPyIh_tcQ | gXiPyIh_tcQ |
| 10283 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=IKCfsvtWb3s | IKCfsvtWb3s |
| 10284 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=KHuyrZDoelQ | KHuyrZDoelQ |
| 10285 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=mBDEWPm7_d8 | mBDEWPm7_d8 |
| 10286 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=M-MdIgY5veQ | M-MdIgY5veQ |
| 10287 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=mVYk5KVFckI | mVYk5KVFckI |
| 10288 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=ojKTnKRJAgc | ojKTnKRJAgc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10289 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=oVfgIcfC7rs | oVfgIcfC7rs |
| 10290 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=ozK5Gyn-mkU | ozK5Gyn-mkU |
| 10291 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=PgCQL-WqY3g | PgCQL-WqY3g |
| 10292 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=-PRvzv5K4oo | -PRvzv5K4oo |
| 10293 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=Qb8DmmzDMMc | Qb8DmmzDMMc |
| 10294 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=qpVYS-kxZY4 | qpVYS-kxZY4 |
| 10295 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=r7QtZbZ226Y | r7QtZbZ226Y |
| 10296 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=RuhG_6qjhDM | RuhG_6qjhDM |
| 10297 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=rZSEF8uJ1A0 | rZSEF8uJ1A0 |
| 10298 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=SeJjZgvbhrg | SeJjZgvbhrg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10299 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=twIyFLOu7Fw | twIyFLOu7Fw |
| 10300 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=t-wypUmOVOA | t-wypUmOVOA |
| 10301 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=TXQvmvwOTg8 | TXQvmvwOTg8 |
| 10302 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=tZtPxyyymog | tZtPxyyymog |
| 10303 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=uM2YkAv8lhc | uM2YkAv8lhc |
| 10304 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=V7_rknv93Ak | V7_rknv93Ak |
| 10305 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=vDPpVEKvNXA | vDPpVEKvNXA |
| 10306 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=war8IF4GUL0 | war8IF4GUL0 |
| 10307 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=WhGa3poJmDw | WhGa3poJmDw |
| 10308 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=wS8IKyIhf28 | wS8IKyIhf28 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10309 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=WUU-hF4Wyaw | WUU-hF4Wyaw |
| 10310 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=Xgf1bEN2_H4 | Xgf1bEN2_H4 |
| 10311 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=yOBK0kbL5OE | yOBK0kbL5OE |
| 10312 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=zE_FqPuW-Dc | zE_FqPuW-Dc |
| 10313 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=zjNjkiM38dY | zjNjkiM38dY |
| 10314 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=oGeD0dcm1Mc | oGeD0dcm1Mc |
| 10315 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=6DN8C6EIBlk | 6DN8C6EIBlk |
| 10316 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=72GLo5DI5f8 | 72GLo5DI5f8 |
| 10317 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=8DShUKVxUbo | 8DShUKVxUbo |
| 10318 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=C3vAahYTjqg | C3vAahYTjqg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10319 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=csuRjBVEsEc | csuRjBVEsEc |
| 10320 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=D6wyrmyoApA | D6wyrmyoApA |
| 10321 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=iwLq07Gi0VU | iwLq07Gi0VU |
| 10322 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=jYtiuMNJkd0 | jYtiuMNJkd0 |
| 10323 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=kMy5hRRPdcQ | kMy5hRRPdcQ |
| 10324 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=kwBUmX6kVb0 | kwBUmX6kVb0 |
| 10325 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=l9_jqYX3xyU | l9_jqYX3xyU |
| 10326 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=mDsqEM1fs1M | mDsqEM1fs1M |
| 10327 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=M-zMvuBVjHA | M-zMvuBVjHA |
| 10328 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=NIVRPP4Zjeo | NIVRPP4Zjeo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10329 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=qb30DvGFqis | qb30DvGFqis |
| 10330 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=RI9rumZA6iM | RI9rumZA6iM |
| 10331 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=t2IriiGRKmU | t2IriiGRKmU |
| 10332 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=uGaN8S-q_xo | uGaN8S-q_xo |
| 10333 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=v94HoYlegJw | v94HoYlegJw |
| 10334 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=WL-W7mcTjeI | WL-W7mcTjeI |
| 10335 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=yb206jff2PU | yb206jff2PU |
| 10336 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=zhCED1_HcFM | zhCED1_HcFM |
| 10337 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=ZY-JEu_URcc | ZY-JEu_URcc |
| 10338 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=2R9OIVbLeik | 2R9OIVbLeik |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10339 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=2brXBeSyERI | 2brXBeSyERI |
| 10340 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=n-CuBU7RsyI | n-CuBU7RsyI |
| 10341 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=uHar_Tic06A | uHar_Tic06A |
| 10342 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=JWsoRlTMTAo | JWsoRlTMTAo |
| 10343 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=OTpXkkHhjAA | OTpXkkHhjAA |
| 10344 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=R9BfwlDF-qw | R9BfwlDF-qw |
| 10345 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=RQOw3ViBKiI | RQOw3ViBKiI |
| 10346 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=vWE8sz8y4Wo | vWE8sz8y4Wo |
| 10347 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=G0vYVn0dZ9o | G0vYVn0dZ9o |
| 10348 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=GRaHxJNulMY | GRaHxJNulMY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10349 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=IF-wgnARk1g | IF-wgnARk1g |
| 10350 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=aUrPsyQSoWw | aUrPsyQSoWw |
| 10351 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=tO956_FuS5Y | tO956_FuS5Y |
| 10352 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=vc8hHtbnBV0 | vc8hHtbnBV0 |
| 10353 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=0ac9lvE7Zqs | 0ac9lvE7Zqs |
| 10354 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=0DCcEAceKJw | 0DCcEAceKJw |
| 10355 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=0hRYFlk29rY | 0hRYFlk29rY |
| 10356 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=0-kxU6P0HHs | 0-kxU6P0HHs |
| 10357 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=3PgkcVUCK7w | 3PgkcVUCK7w |
| 10358 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=3vpWLmIf8Uw | 3vpWLmIf8Uw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10359 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=3wAPdBCSFzs | 3wAPdBCSFzs |
| 10360 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=4NEGQ-efiXE | 4NEGQ-efiXE |
| 10361 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=70d_qeiss0s | 70d_qeiss0s |
| 10362 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=9NL9tnlDhK0 | 9NL9tnlDhK0 |
| 10363 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=9QnktkE05js | 9QnktkE05js |
| 10364 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=bjfEjOy3g-s | bjfEjOy3g-s |
| 10365 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=bKKXFDMiTL8 | bKKXFDMiTL8 |
| 10366 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=bqQ-em7mfTo | bqQ-em7mfTo |
| 10367 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=BSYGN85QyNs | BSYGN85QyNs |
| 10368 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=cyN2UfLWIkw | cyN2UfLWIkw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10369 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=DKSLAx8VKfI | DKSLAx8VKfI |
| 10370 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=DTnBE21WLGk | DTnBE21WLGk |
| 10371 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=dzbJnNlDgms | dzbJnNlDgms |
| 10372 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=E9srcQAnB5k | E9srcQAnB5k |
| 10373 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=e-VQoWF28MQ | e-VQoWF28MQ |
| 10374 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=eYQNVPC7beI | eYQNVPC7beI |
| 10375 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=FHOHyPg94sc | FHOHyPg94sc |
| 10376 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=G3uhMAnXilA | G3uhMAnXilA |
| 10377 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=g57VKONjscA | g57VKONjscA |
| 10378 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=gScKBxlKEto | gScKBxlKEto |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10379 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=GWOagrFlls4 | GWOagrFlls4 |
|---|---|---|---|---|---|
| 10380 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=I1P3vPCHBrs | I1P3vPCHBrs |
| 10381 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=I3cTuQu1vKE | I3cTuQu1vKE |
| 10382 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=J_0I73ckJQU | J_0I73ckJQU |
| 10383 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=jtXMPeeLVlk | jtXMPeeLVlk |
| 10384 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=JY1gYa1_IMM | JY1gYa1_IMM |
| 10385 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=KEbAv14Na5k | KEbAv14Na5k |
| 10386 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=lDe83G_dEdA | lDe83G_dEdA |
| 10387 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=LvToPTbH7UM | LvToPTbH7UM |
| 10388 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=mxv2QPGcUNM | mxv2QPGcUNM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10389 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=O6j_eiQ2wRc | O6j_eiQ2wRc |
| 10390 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=OrlbOZJiz_8 | OrlbOZJiz_8 |
| 10391 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=P1GuGoEq5FE | P1GuGoEq5FE |
| 10392 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=pC1i37z4fLk | pC1i37z4fLk |
| 10393 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=QhTMNA9LFHQ | QhTMNA9LFHQ |
| 10394 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=QruqANT6aO0 | QruqANT6aO0 |
| 10395 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=quB9jWcm3D4 | quB9jWcm3D4 |
| 10396 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=rFHWu3rErZU | rFHWu3rErZU |
| 10397 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=Rlu78bXrws0 | Rlu78bXrws0 |
| 10398 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=RvcpqO190l4 | RvcpqO190l4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10399 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=sqxYSpZ6blA | sqxYSpZ6blA |
| 10400 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=tBOYNjWKvSw | tBOYNjWKvSw |
| 10401 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=TbxGC7w6fAI | TbxGC7w6fAI |
| 10402 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=tlTVpHgXhHU | tlTVpHgXhHU |
| 10403 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=Ts7F8eYkR90 | Ts7F8eYkR90 |
| 10404 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=TtG8YIKwYJ8 | TtG8YIKwYJ8 |
| 10405 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=UNdwexPJamM | UNdwexPJamM |
| 10406 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=up3lrPyv3_M | up3lrPyv3_M |
| 10407 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=Vz95fzUIG_U | Vz95fzUIG_U |
| 10408 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=wJyMXqQasD4 | wJyMXqQasD4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10409 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=WkFkVViGVuE | WkFkVViGVuE |
|---|---|---|---|---|---|
| 10410 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=yWtA2Ok0iH4 | yWtA2Ok0iH4 |
| 10411 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=zRllGJSgDA4 | zRllGJSgDA4 |
| 10412 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=i4iWQn3Mdzs | i4iWQn3Mdzs |
| 10413 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=kpHCjWohDoc | kpHCjWohDoc |
| 10414 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=Moz3E9RST3c | Moz3E9RST3c |
| 10415 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=qXWZfkMSyIo | qXWZfkMSyIo |
| 10416 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=0nPH_8S0b4k | 0nPH_8S0b4k |
| 10417 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=1cnC_vJnBYw | 1cnC_vJnBYw |
| 10418 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=1fFeDwxp4GQ | 1fFeDwxp4GQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10419 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=3sO6UiYmUZY | 3sO6UiYmUZY |
| 10420 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=5eqqCOHfVZ0 | 5eqqCOHfVZ0 |
| 10421 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=8MK79cFZxdU | 8MK79cFZxdU |
| 10422 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=A9Or9EXjlYs | A9Or9EXjlYs |
| 10423 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=biT91XBEzE4 | biT91XBEzE4 |
| 10424 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=ddQhkK67Jis | ddQhkK67Jis |
| 10425 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=Dsy2zLxixBw | Dsy2zLxixBw |
| 10426 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=FoJhFhcEMfs | FoJhFhcEMfs |
| 10427 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=g7NZ2QZ9gAU | g7NZ2QZ9gAU |
| 10428 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=GlsmAST8wGs | GlsmAST8wGs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10429 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=gs2cpIWpGF8 | gs2cpIWpGF8 |
|-------|-----------------|------------------------|--------------|---------------------------------------------|-------------|
| 10430 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=hf8Q0YpG_kA | hf8Q0YpG_kA |
| 10431 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=hLGmgXgUe6g | hLGmgXgUe6g |
| 10432 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=I5CnNfkIJLM | I5CnNfkIJLM |
| 10433 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=INY17YwpFxw | INY17YwpFxw |
| 10434 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=JS95Ijxnfo0 | JS95Ijxnfo0 |
| 10435 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=JUiy39FFU5o | JUiy39FFU5o |
| 10436 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=KbZmJtdVopM | KbZmJtdVopM |
| 10437 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=kHG4EXmpi-Y | kHG4EXmpi-Y |
| 10438 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=l6cQbB6qqm8 | l6cQbB6qqm8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10439 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=lEbwQrw51pA | lEbwQrw51pA |
| 10440 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=MdHFKN8xe-g | MdHFKN8xe-g |
| 10441 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=NFRAxVgUP_I | NFRAxVgUP_I |
| 10442 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=nH9Ho-RVXMQ | nH9Ho-RVXMQ |
| 10443 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=o9YjzrefBSo | o9YjzrefBSo |
| 10444 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=paAOBFsrUfw | paAOBFsrUfw |
| 10445 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=QVx7FZyPHeY | QVx7FZyPHeY |
| 10446 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=rp7e3cv2bcM | rp7e3cv2bcM |
| 10447 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=ry_WXEazl_c | ry_WXEazl_c |
| 10448 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=UBYGHXpNA1k | UBYGHXpNA1k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10449 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=UePfrAK7Aw0 | UePfrAK7Aw0 |
|---|---|---|---|---|---|
| 10450 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=UIo1OJcRIN8 | UIo1OJcRIN8 |
| 10451 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=uXcP_t16p90 | uXcP_t16p90 |
| 10452 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=vwGUQw7pUlM | vwGUQw7pUlM |
| 10453 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=w61KgyqED2E | w61KgyqED2E |
| 10454 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=wSjxnHgdA10 | wSjxnHgdA10 |
| 10455 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=xAPnGIqN38w | xAPnGIqN38w |
| 10456 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=xxH5U9IQqGs | xxH5U9IQqGs |
| 10457 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=yobriE5q0RU | yobriE5q0RU |
| 10458 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=z8y47BvW7EQ | z8y47BvW7EQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10459 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=ZozA3t5SX7g | ZozA3t5SX7g |
| 10460 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=zZsiugze17o | zZsiugze17o |
| 10461 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=Dm7AayqB-8s | Dm7AayqB-8s |
| 10462 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=EcAY9C1Iexc | EcAY9C1Iexc |
| 10463 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=EqGTrrzMDu0 | EqGTrrzMDu0 |
| 10464 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=Qf1fMOYphwM | Qf1fMOYphwM |
| 10465 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=qh8odkf9UaU | qh8odkf9UaU |
| 10466 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=yOr8May-ndE | yOr8May-ndE |
| 10467 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=gfry5g5RwUM | gfry5g5RwUM |
| 10468 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=7qqPBwYOjVU | 7qqPBwYOjVU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10469 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=QDWAUlL-cDs | QDWAUlL-cDs |
|---|---|---|---|---|---|
| 10470 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=dQKy0oRaapM | dQKy0oRaapM |
| 10471 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=gY0oq-WL18o | gY0oq-WL18o |
| 10472 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=_jSo_XK8lus | _jSo_XK8lus |
| 10473 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=2tFWqPWCL54 | 2tFWqPWCL54 |
| 10474 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=321GQ9y33AM | 321GQ9y33AM |
| 10475 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=6N0w1z3CAHU | 6N0w1z3CAHU |
| 10476 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=98tKZWs6loE | 98tKZWs6loE |
| 10477 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=b2faXplKOco | b2faXplKOco |
| 10478 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=basjIWzMoIM | basjIWzMoIM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10479 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=brsEfYi_RaM | brsEfYi_RaM |
| 10480 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=c5U5pUTknZI | c5U5pUTknZI |
| 10481 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=CdaUs-VnxmY | CdaUs-VnxmY |
| 10482 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=cpuyo2TYAzg | cpuyo2TYAzg |
| 10483 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=dsaCzFyYUvY | dsaCzFyYUvY |
| 10484 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=dYYUOSLiNwc | dYYUOSLiNwc |
| 10485 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=gRlj2PRFItg | gRlj2PRFItg |
| 10486 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=GWpQLPesrPo | GWpQLPesrPo |
| 10487 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=GxQWsDPcbn0 | GxQWsDPcbn0 |
| 10488 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=IbSRtRI1egM | IbSRtRI1egM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10489 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=IoWkskfUqD4 | IoWkskfUqD4 |
| 10490 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=IwkF1rvYOUY | IwkF1rvYOUY |
| 10491 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=IyptfFBPTYI | IyptfFBPTYI |
| 10492 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=jALDGqLThfI | jALDGqLThfI |
| 10493 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=LeSbyQVFswQ | LeSbyQVFswQ |
| 10494 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=LjnWClQ_g8s | LjnWClQ_g8s |
| 10495 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=NBvQDuIJDFA | NBvQDuIJDFA |
| 10496 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=NkMgIUMstWw | NkMgIUMstWw |
| 10497 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=QxaID7j7ejE | QxaID7j7ejE |
| 10498 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=ROKw1sdRz0c | ROKw1sdRz0c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10499 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=s93nEVwLv5k | s93nEVwLv5k |
| 10500 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=tF0q4DHa8jM | tF0q4DHa8jM |
| 10501 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=vBKDefLm9kE | vBKDefLm9kE |
| 10502 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=VVrKR-HF6jk | VVrKR-HF6jk |
| 10503 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=wycJ4cIHHkY | wycJ4cIHHkY |
| 10504 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=x4tOBAvVXAo | x4tOBAvVXAo |
| 10505 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=xxDwCtzD-ak | xxDwCtzD-ak |
| 10506 | COMEDY PARTNERS | Chappelle's Show (208) | PA0001294261 | http://www.youtube.com/watch?v=digneSdc_XI | digneSdc_XI |
| 10507 | COMEDY PARTNERS | Chappelle's Show (208) | PA0001294261 | http://www.youtube.com/watch?v=n3BM2HtxquI | n3BM2HtxquI |
| 10508 | COMEDY PARTNERS | Chappelle's Show (208) | PA0001294261 | http://www.youtube.com/watch?v=nw2wz_zmsdo | nw2wz_zmsdo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10509 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=KzxNLtdVawc | KzxNLtdVawc |
| 10510 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=N8g7T6dFUN0 | N8g7T6dFUN0 |
| 10511 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=vLoni53tegk | vLoni53tegk |
| 10512 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=26kZkjdQlIg | 26kZkjdQlIg |
| 10513 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=9YiX-Ra7JR0 | 9YiX-Ra7JR0 |
| 10514 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=A28_tTqAW2M | A28_tTqAW2M |
| 10515 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=DK5QhnQm-xE | DK5QhnQm-xE |
| 10516 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=TbQ5rMUXeE0 | TbQ5rMUXeE0 |
| 10517 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=gCFtNVRA5mE | gCFtNVRA5mE |
| 10518 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=i1-MfQkUJQY | i1-MfQkUJQY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10519 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=8NkbHsw1LXU | 8NkbHsw1LXU |
| 10520 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=XP7I6V9IudM | XP7I6V9IudM |
| 10521 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=mnBTeqUAkkQ | mnBTeqUAkkQ |
| 10522 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=_8Y7MKFY-tU | _8Y7MKFY-tU |
| 10523 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=073GGykeAfk | 073GGykeAfk |
| 10524 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=0eJ7-iSj7tk | 0eJ7-iSj7tk |
| 10525 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=0turbieoIic | 0turbieoIic |
| 10526 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=1_9IzU6pWb4 | 1_9IzU6pWb4 |
| 10527 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=1bv8ICo68GA | 1bv8ICo68GA |
| 10528 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=1n8o8u6mKuQ | 1n8o8u6mKuQ |
| 10529 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=1TLyO7g6uJU | 1TLyO7g6uJU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10530 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=2lFSu6Vdcx8 | 2lFSu6Vdcx8 |
|---|---|---|---|---|---|
| 10531 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=2W8myXlhmfw | 2W8myXlhmfw |
| 10532 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=3Dhj9gpD-98 | 3Dhj9gpD-98 |
| 10533 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=3Og-TEu66fo | 3Og-TEu66fo |
| 10534 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=3PlYzYFsyZU | 3PlYzYFsyZU |
| 10535 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=3UpmW3hwalg | 3UpmW3hwalg |
| 10536 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=3y2k-bmhEP0 | 3y2k-bmhEP0 |
| 10537 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=4gcfFc1hlPQ | 4gcfFc1hlPQ |
| 10538 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=54YjUvVlcks | 54YjUvVlcks |
| 10539 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=640olMuRTgI | 640olMuRTgI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10540 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=6c0vA-J1I0w | 6c0vA-J1I0w |
|---|---|---|---|---|---|
| 10541 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=6k9EwPtFu5Y | 6k9EwPtFu5Y |
| 10542 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=6sLlZrvwByM | 6sLlZrvwByM |
| 10543 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=6vSg6DmdJaE | 6vSg6DmdJaE |
| 10544 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=7CfPWnG2OjE | 7CfPWnG2OjE |
| 10545 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=8M31XiTlyPE | 8M31XiTlyPE |
| 10546 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=8VDOS0IrL94 | 8VDOS0IrL94 |
| 10547 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=9d4pPsvCbUo | 9d4pPsvCbUo |
| 10548 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=9kcLTu3E3ys | 9kcLTu3E3ys |
| 10549 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Aflm6vl2qAs | Aflm6vl2qAs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10550 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=AgjoLjxIN1E | AgjoLjxIN1E |
| 10551 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=aLnbo6s7QHM | aLnbo6s7QHM |
| 10552 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=-ALpKG5eEwE | -ALpKG5eEwE |
| 10553 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=aYf_GDWGMpc | aYf_GDWGMpc |
| 10554 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=aYZ2BVBtL8s | aYZ2BVBtL8s |
| 10555 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=bbLV4HQ6CFA | bbLV4HQ6CFA |
| 10556 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=bdAHhpjU6A8 | bdAHhpjU6A8 |
| 10557 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=BNYcMt4Cxx4 | BNYcMt4Cxx4 |
| 10558 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Ca1R14Bt4R0 | Ca1R14Bt4R0 |
| 10559 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=cXi7oSuRXrk | cXi7oSuRXrk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10560 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=D9gaOt40HIU | D9gaOt40HIU |
| 10561 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=dsazoWoFb8I | dsazoWoFb8I |
| 10562 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=edxE3eCHoxQ | edxE3eCHoxQ |
| 10563 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=eTJkeIFDs38 | eTJkeIFDs38 |
| 10564 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Fa9D2qbmscE | Fa9D2qbmscE |
| 10565 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=FIG_WbHiUyg | FIG_WbHiUyg |
| 10566 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=fNGRTQsEFDg | fNGRTQsEFDg |
| 10567 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=fuZcpitAVyU | fuZcpitAVyU |
| 10568 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=GfdU3hHQ1Zs | GfdU3hHQ1Zs |
| 10569 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=giXJXKhoV0A | giXJXKhoV0A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10570 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=gOuUMSjyCf4 | gOuUMSjyCf4 |
|---|---|---|---|---|---|
| 10571 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=gyhn8jFlOPg | gyhn8jFlOPg |
| 10572 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=hLrFbULrf78 | hLrFbULrf78 |
| 10573 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=HoO-tA6KIuw | HoO-tA6KIuY |
| 10574 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=htn_edsR4eo | htn_edsR4eo |
| 10575 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=IcJFadCN_jM | IcJFadCN_jM |
| 10576 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=-Id0T8ZfK-8 | -Id0T8ZfK-8 |
| 10577 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=ipzGZvEe5qw | ipzGZvEe5qw |
| 10578 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=IURRrbTQ8SE | IURRrbTQ8SE |
| 10579 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=J9MZFhHY-Yg | J9MZFhHY-Yg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10580 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Jck2xhxG7xw | Jck2xhxG7xw |
| 10581 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=jvhBhAHvAvQ | jvhBhAHvAvQ |
| 10582 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=JysUuB_iYk0 | JysUuB_iYk0 |
| 10583 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=kHpeSiVJL4Y | kHpeSiVJL4Y |
| 10584 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=kMixWM7XGxE | kMixWM7XGxE |
| 10585 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=ksCRjK_KgpI | ksCRjK_KgpI |
| 10586 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=kzbgnkYV5iY | kzbgnkYV5iY |
| 10587 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=L4DSzorzdjc | L4DSzorzdjc |
| 10588 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=LeZ4vpVAk4s | LeZ4vpVAk4s |
| 10589 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Lgqo1L5m3zA | Lgqo1L5m3zA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10590 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=lXc7gqgOOhc | lXc7gqgOOhc |
| 10591 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=LyNYTrVDkeg | LyNYTrVDkeg |
| 10592 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=MmGV3sVq_JY | MmGV3sVq_JY |
| 10593 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=MPWYp32UBsE | MPWYp32UBsE |
| 10594 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=MuPw5IKAEIs | MuPw5IKAEIs |
| 10595 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Ne_43hedtMM | Ne_43hedtMM |
| 10596 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Ng46UipdNBQ | Ng46UipdNBQ |
| 10597 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=nkamym1aEPs | nkamym1aEPs |
| 10598 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=NtD5mhAPJTI | NtD5mhAPJTI |
| 10599 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=nu6_NgL1dL8 | nu6_NgL1dL8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10600 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=-oHJuBqjxZA | -oHJuBqjxZA |
| 10601 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=ootrR7XF4hQ | ootrR7XF4hQ |
| 10602 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=P7aDOfrRS5o | P7aDOfrRS5o |
| 10603 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=peX36kwUsdo | peX36kwUsdo |
| 10604 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=PkUT7m-btVQ | PkUT7m-btVQ |
| 10605 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=PygOjXuXoOo | PygOjXuXoOo |
| 10606 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=PZDX_iSB0PA | PZDX_iSB0PA |
| 10607 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Pzs8ZwDT87U | Pzs8ZwDT87U |
| 10608 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=qn_dO4gNLIY | qn_dO4gNLIY |
| 10609 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=r6g8F_dxVDY | r6g8F_dxVDY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10610 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=r7l6ffFsd1Y | r7l6ffFsd1Y |
|---|---|---|---|---|---|
| 10611 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=rH2MISVqaYo | rH2MISVqaYo |
| 10612 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=RPLPbbDWT3w | RPLPbbDWT3w |
| 10613 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=RpxyEweVoks | RpxyEweVoks |
| 10614 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=T6-BoeOMcW4 | T6-BoeOMcW4 |
| 10615 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=TBXXPO8FTrE | TBXXPO8FTrE |
| 10616 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=TDH8ERCGSvw | TDH8ERCGSvw |
| 10617 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=UYrd-atN_lE | UYrd-atN_lE |
| 10618 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=v1HHn0W5o60 | v1HHn0W5o60 |
| 10619 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=vHDaGdQzBc4 | vHDaGdQzBc4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10620 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=vTcU70VMEGs | vTcU70VMEGs |
| 10621 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=x0ruG4JlGck | x0ruG4JlGck |
| 10622 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=X54fyaDO_2I | X54fyaDO_2I |
| 10623 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Yc15iTnWrFA | Yc15iTnWrFA |
| 10624 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=YchXdV3oLWg | YchXdV3oLWg |
| 10625 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=YDzWlYRCxsU | YDzWlYRCxsU |
| 10626 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=YjYABSHu_MY | YjYABSHu_MY |
| 10627 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=yQldzUGjMQ4 | yQldzUGjMQ4 |
| 10628 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Z33VPQjG4WA | Z33VPQjG4WA |
| 10629 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=z6CUV_v00ao | z6CUV_v00ao |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10630 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=zBnBYoChA7I | zBnBYoChA7I |
| 10631 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=ZezElXnPWRY | ZezElXnPWRY |
| 10632 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=zFBDhQ9iqIA | zFBDhQ9iqIA |
| 10633 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Z-Fm1ZW4G6w | Z-Fm1ZW4G6w |
| 10634 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=2PiO4EaRqJ0 | 2PiO4EaRqJ0 |
| 10635 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=52lRhPIKGaA | 52lRhPIKGaA |
| 10636 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=brJhyFERw7A | brJhyFERw7A |
| 10637 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=yGJB3UlKlx4 | yGJB3UlKlx4 |
| 10638 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=qlQI1DMbios | qlQI1DMbios |
| 10639 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=6IsiXIORXtc | 6IsiXIORXtc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10640 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=dQM3jBP07EE | dQM3jBP07EE |
| 10641 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=ISAZZwS82vc | ISAZZwS82vc |
| 10642 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=R0qiJagj5s8 | R0qiJagj5s8 |
| 10643 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=Xk6H0zK3PLc | Xk6H0zK3PLc |
| 10644 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=385pXEctTFw | 385pXEctTFw |
| 10645 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=3Fx3bZgYkO8 | 3Fx3bZgYkO8 |
| 10646 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=G0lAHLQp1qE | G0lAHLQp1qE |
| 10647 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=gxQTGx_G-RY | gxQTGx_G-RY |
| 10648 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=Hx5YKr-YCHo | Hx5YKr-YCHo |
| 10649 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=JG23HjK0-3o | JG23HjK0-3o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10650 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=m18b-tJTXIo | m18b-tJTXIo |
|---|---|---|---|---|---|
| 10651 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=oyMRigykCnA | oyMRigykCnA |
| 10652 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=t4ibzvvrL5o | t4ibzvvrL5o |
| 10653 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=ZGKBzMOioes | ZGKBzMOioes |
| 10654 | BLACK ENTERTAINMENT TELEVISION | College Hill (406) | PAu002921251 | http://www.youtube.com/watch?v=EdHv4X4GMCY | EdHv4X4GMCY |
| 10655 | BLACK ENTERTAINMENT TELEVISION | College Hill (406) | PAu002921251 | http://www.youtube.com/watch?v=eZkgXUssCc4 | eZkgXUssCc4 |
| 10656 | BLACK ENTERTAINMENT TELEVISION | College Hill (406) | PAu002921251 | http://www.youtube.com/watch?v=-VwMrIL0z4Y | -VwMrIL0z4Y |
| 10657 | COMEDY PARTNERS | Comedians of Comedy (102) | PAu003112306 | http://www.youtube.com/watch?v=rLNUNabRed8 | rLNUNabRed8 |
| 10658 | COMEDY PARTNERS | Comedians of Comedy (104) | Pau003112310 | http://www.youtube.com/watch?v=WSUUWHkAwSY | WSUUWHkAwSY |
| 10659 | COMEDY PARTNERS | Comedians of Comedy (106) | PAu003112309 | http://www.youtube.com/watch?v=gXsja7zcry4 | gXsja7zcry4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10660 | COMEDY PARTNERS | Comedy Central Presents (1006) | PAu003062747 | http://www.youtube.com/watch?v=32-9Nyek8PA | 32-9Nyek8PA |
|---|---|---|---|---|---|
| 10661 | COMEDY PARTNERS | Comedy Central Presents (1019) | PAu003062733 | http://www.youtube.com/watch?v=d2dz2lVsPhY | d2dz2lVsPhY |
| 10662 | COMEDY PARTNERS | Comedy Central Presents (1019) | PAu003062733 | http://www.youtube.com/watch?v=lQeuN_tx7ek | lQeuN_tx7ek |
| 10663 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=VG1FpVK3qQg | VG1FpVK3qQg |
| 10664 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=_OnNtPEkAeM | _OnNtPEkAeM |
| 10665 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=iPAzViYFCsU | iPAzViYFCsU |
| 10666 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=s6SgruSNo2c | s6SgruSNo2c |
| 10667 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=vTs1_KR6OP4 | vTs1_KR6OP4 |
| 10668 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=1Iz2xcZO-Gg | 1Iz2xcZO-Gg |
| 10669 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=1TsJ15w25vg | 1TsJ15w25vg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10670 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=4Sha1LWx_-g | 4Sha1LWx_-g |
| 10671 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=5oZ5oh-QU8I | 5oZ5oh-QU8I |
| 10672 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=7heKyy15MrU | 7heKyy15MrU |
| 10673 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=9mUxEIuqwAk | 9mUxEIuqwAk |
| 10674 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=AaHczO_4X24 | AaHczO_4X24 |
| 10675 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=AvS2ELCJyVo | AvS2ELCJyVo |
| 10676 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=bVCyqfSWmxY | bVCyqfSWmxY |
| 10677 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=DpWwAeO2n5Q | DpWwAeO2n5Q |
| 10678 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=ESjBmlYEWVI | ESjBmlYEWVI |
| 10679 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=F5t_F5Qrf1c | F5t_F5Qrf1c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10680 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=h0WacpcgEpw | h0WacpcgEpw |
|---|---|---|---|---|---|
| 10681 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=H63pcGefuaY | H63pcGefuaY |
| 10682 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=HEapYVAYwkQ | HEapYVAYwkQ |
| 10683 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=iYkeI8m7oDg | iYkeI8m7oDg |
| 10684 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=j06pTQN73Rc | j06pTQN73Rc |
| 10685 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=K8JcZ_fAXeM | K8JcZ_fAXeM |
| 10686 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=MwysGbC9o5I | MwysGbC9o5I |
| 10687 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=NDwULRr5Ug4 | NDwULRr5Ug4 |
| 10688 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=pI6xgS3wZ0g | pI6xgS3wZ0g |
| 10689 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=QzZMfjUCgvw | QzZMfjUCgvw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10690 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=RZmm98L7W9A | RZmm98L7W9A |
|---|---|---|---|---|---|
| 10691 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=stuyfWUOH5M | stuyfWUOH5M |
| 10692 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=T8xqWgZS5Pg | T8xqWgZS5Pg |
| 10693 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=tkN20xAu_iQ | tkN20xAu_iQ |
| 10694 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=tw5JvSCXgQE | tw5JvSCXgQE |
| 10695 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=-V3uzBpHv-4 | -V3uzBpHv-4 |
| 10696 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=VkUsxtpzS8g | VkUsxtpzS8g |
| 10697 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=vmhIaMdw_-A | vmhIaMdw_-A |
| 10698 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=yHTUb1bzszM | yHTUb1bzszM |
| 10699 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=YP-UFz1e5O8 | YP-UFz1e5O8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10700 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=Z9mX7oKUKUg | Z9mX7oKUKUg |
|---|---|---|---|---|---|
| 10701 | COMEDY PARTNERS | Comedy Central Presents (308) | PAu002488061 | http://www.youtube.com/watch?v=CQHMrQT7xPE | CQHMrQT7xPE |
| 10702 | COMEDY PARTNERS | Comedy Central Presents (308) | PAu002488061 | http://www.youtube.com/watch?v=8i9L4nim0-Q | 8i9L4nim0-Q |
| 10703 | COMEDY PARTNERS | Comedy Central Presents (308) | PAu002488061 | http://www.youtube.com/watch?v=Go8wIRzozL4 | Go8wIRzozL4 |
| 10704 | COMEDY PARTNERS | Comedy Central Presents (308) | PAu002488061 | http://www.youtube.com/watch?v=Hx8UWpPS_xo | Hx8UWpPS_xo |
| 10705 | COMEDY PARTNERS | Comedy Central Presents (308) | PAu002488061 | http://www.youtube.com/watch?v=NVu-fYO6loc | NVu-fYO6loc |
| 10706 | COMEDY PARTNERS | Comedy Central Presents (308) | PAu002488061 | http://www.youtube.com/watch?v=TZSpUFbTOFY | TZSpUFbTOFY |
| 10707 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=pFOTHMofA_8 | pFOTHMofA_8 |
| 10708 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=63nlmutBMAQ | 63nlmutBMAQ |
| 10709 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=7GTrSbr5mbM | 7GTrSbr5mbM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10710 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=EIw533rjyOc | EIw533rjyOc |
| 10711 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=Fti4W5-WQsQ | Fti4W5-WQsQ |
| 10712 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=HuRIoOgr9gg | HuRIoOgr9gg |
| 10713 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=IrLqIiMM-Rw | IrLqIiMM-Rw |
| 10714 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=Kgp6P0nOEJg | Kgp6P0nOEJg |
| 10715 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=KVaNawuiUnc | KVaNawuiUnc |
| 10716 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=S9XmCk1dSFE | S9XmCk1dSFE |
| 10717 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=tjumb6_nGtg | tjumb6_nGtg |
| 10718 | COMEDY PARTNERS | Comedy Central Presents (401) | PAu002518636 | http://www.youtube.com/watch?v=ncX5EiMk4xs | ncX5EiMk4xs |
| 10719 | COMEDY PARTNERS | Comedy Central Presents (401) | PAu002518636 | http://www.youtube.com/watch?v=ZLi6-LkaN9Q | ZLi6-LkaN9Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10720 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=FVIqiNrdA0w | FVIqiNrdA0w |
| 10721 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=LcRjFhK7iHM | LcRjFhK7iHM |
| 10722 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=Jou9dcQi37g | Jou9dcQi37g |
| 10723 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=aeJNuEbPDVI | aeJNuEbPDVI |
| 10724 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=1pavpZIsYng | 1pavpZIsYng |
| 10725 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=39zcqQDyGPE | 39zcqQDyGPE |
| 10726 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=3yupkHisRaE | 3yupkHisRaE |
| 10727 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=437C5OycU44 | 437C5OycU44 |
| 10728 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=4aJ-hjPw3ZA | 4aJ-hjPw3ZA |
| 10729 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=-8qxh_eCs6Y | -8qxh_eCs6Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10730 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=bCShEM7wAXM | bCShEM7wAXMM |
| 10731 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=dheUa4ml6as | dheUa4ml6as |
| 10732 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=dyloUuyxOqk | dyloUuyxOqk |
| 10733 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=eNHurxOsAZg | eNHurxOsAZg |
| 10734 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=GsAA1Ua4_II | GsAA1Ua4_II |
| 10735 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=HFWLf6Tr8ms | HFWLf6Tr8ms |
| 10736 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=I-_QPVvj7sg | I-_QPVvj7sg |
| 10737 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=-Ig4pZZaNTc | -Ig4pZZaNTc |
| 10738 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=iih--2uz-Pg | iih--2uz-Pg |
| 10739 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=J9LoUZIGR5A | J9LoUZIGR5A |
| 10740 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=LgDN5ExaEn0 | LgDN5ExaEn0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10741 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=-o7gxSi4uBI | -o7gxSi4uBI |
| 10742 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=oCoDuV8W18w | oCoDuV8W18w |
| 10743 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=pBT3o_EG-cU | pBT3o_EG-cU |
| 10744 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=PPAXUFaWqRc | PPAXUFaWqRc |
| 10745 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=R9dKvxopMg8 | R9dKvxopMg8 |
| 10746 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=swQ7faJV_mM | swQ7faJV_mM |
| 10747 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=tqGf5qKUIos | tqGf5qKUIos |
| 10748 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=UpMddZ752WU | UpMddZ752WU |
| 10749 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=vlDR3Rh8X-c | vlDR3Rh8X-c |
| 10750 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=WPUnVL-bio4 | WPUnVL-bio4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10751 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=XgfMMAC4m8I | XgfMMAC4m8I |
|---|---|---|---|---|---|
| 10752 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=YgUHZqS8HmM | YgUHZqS8HmM |
| 10753 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=z6kzgu8My8c | z6kzgu8My8c |
| 10754 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=Z9GANVasmjc | Z9GANVasmjc |
| 10755 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=ZKUs7CT08mI | ZKUs7CT08mI |
| 10756 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=nHOJXJpaBZA | nHOJXJpaBZA |
| 10757 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=bOqxqxYJBW0 | bOqxqxYJBW0 |
| 10758 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=NaGqc-EfK60 | NaGqc-EfK60 |
| 10759 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=PxrrXwfm3hc | PxrrXwfm3hc |
| 10760 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=z7AIE7GDBAY | z7AIE7GDBAY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10761 | COMEDY PARTNERS | Comedy Central Presents (407) | PAu002518636 | http://www.youtube.com/watch?v=lvQVHqBARO0 | lvQVHqBARO0 |
|---|---|---|---|---|---|
| 10762 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=AIjkrGVpFkU | AIjkrGVpFkU |
| 10763 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=b5Tx3BmEmnE | b5Tx3BmEmnE |
| 10764 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=ih6qr0bQFIE | ih6qr0bQFIE |
| 10765 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=PSdvk_glsLU | PSdvk_glsLU |
| 10766 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=yFdlBoNLbRM | yFdlBoNLbRM |
| 10767 | COMEDY PARTNERS | Comedy Central Presents (514) | PA0001061359 | http://www.youtube.com/watch?v=qaZqQOauijA | qaZqQOauijA |
| 10768 | COMEDY PARTNERS | Comedy Central Presents (514) | PA0001061359 | http://www.youtube.com/watch?v=DBEwIxqArmA | DBEwIxqArmA |
| 10769 | COMEDY PARTNERS | Comedy Central Presents (514) | PA0001061359 | http://www.youtube.com/watch?v=n6oDtBHjJWA | n6oDtBHjJWA |
| 10770 | COMEDY PARTNERS | Comedy Central Presents (515) | PA0001061359 | http://www.youtube.com/watch?v=pw5EBr6yKrI | pw5EBr6yKrI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10771 | COMEDY PARTNERS | Comedy Central Presents (515) | PA0001061359 | http://www.youtube.com/watch?v=vcDIFpuZS20 | vcDIFpuZS20 |
|---|---|---|---|---|---|
| 10772 | COMEDY PARTNERS | Comedy Central Presents (515) | PA0001061359 | http://www.youtube.com/watch?v=zfFcJa4LUVc | zfFcJa4LUVc |
| 10773 | COMEDY PARTNERS | Comedy Central Presents (601) | PAu002671067 | http://www.youtube.com/watch?v=5aUdJMdARkw | 5aUdJMdARkw |
| 10774 | COMEDY PARTNERS | Comedy Central Presents (601) | PAu002671067 | http://www.youtube.com/watch?v=nkTbC9e0dlM | nkTbC9e0dlM |
| 10775 | COMEDY PARTNERS | Comedy Central Presents (813) | PAu002851411 | http://www.youtube.com/watch?v=4HIyJ4pBXws | 4HIyJ4pBXws |
| 10776 | COMEDY PARTNERS | Comedy Central Presents (813) | PAu002851411 | http://www.youtube.com/watch?v=xCHBSUozUNs | xCHBSUozUNs |
| 10777 | COMEDY PARTNERS | Comedy Central Presents (813) | PAu002851411 | http://www.youtube.com/watch?v=FGpvF8A9I5A | FGpvF8A9I5A |
| 10778 | COMEDY PARTNERS | Comedy Central Presents (815) | PAu002851411 | http://www.youtube.com/watch?v=Dh5O6AiduRM | Dh5O6AiduRM |
| 10779 | COMEDY PARTNERS | Comedy Central Presents (815) | PAu002851411 | http://www.youtube.com/watch?v=dswX_mq7K2w | dswX_mq7K2w |
| 10780 | COMEDY PARTNERS | Comedy Central Presents (815) | PAu002851411 | http://www.youtube.com/watch?v=G0B4x6oZoj4 | G0B4x6oZoj4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10781 | COMEDY PARTNERS | Comedy Central Presents (815) | PAu002851411 | http://www.youtube.com/watch?v=g7r8w41qSgU | g7r8w41qSgU |
| 10782 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=2DptHVQtkXI | 2DptHVQtkXI |
| 10783 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=EUNSm8SwNik | EUNSm8SwNik |
| 10784 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=hW1QLIxxP5Q | hW1QLIxxP5Q |
| 10785 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=k2CdNDvOpYQ | k2CdNDvOpYQ |
| 10786 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=LPgFoagyr1A | LPgFoagyr1A |
| 10787 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=viw5U7yPxo0 | viw5U7yPxo0 |
| 10788 | COMEDY PARTNERS | Comedy Central Presents (819) | PAu002851411 | http://www.youtube.com/watch?v=8JPxn21u41k | 8JPxn21u41k |
| 10789 | COMEDY PARTNERS | Comedy Central Presents (819) | PAu002851411 | http://www.youtube.com/watch?v=gQXvuU5OBME | gQXvuU5OBME |
| 10790 | COMEDY PARTNERS | Comedy Central Presents (819) | PAu002851411 | http://www.youtube.com/watch?v=HthsconZR4w | HthsconZR4w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10791 | COMEDY PARTNERS | Comedy Central Presents (819) | PAu002851411 | http://www.youtube.com/watch?v=mddVDgjeJ7I | mddVDgjeJ7I |
|---|---|---|---|---|---|
| 10792 | COMEDY PARTNERS | Comedy Central Presents (819) | PAu002851411 | http://www.youtube.com/watch?v=xCLC1w74kwg | xCLC1w74kwg |
| 10793 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=9jFN3RX4pcI | 9jFN3RX4pcI |
| 10794 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=gFTHSj8zYhU | gFTHSj8zYhU |
| 10795 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=Hen8FYkgSfQ | Hen8FYkgSfQ |
| 10796 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=N3rG4ZvaKZc | N3rG4ZvaKZc |
| 10797 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=vQNo2nzDQfc | vQNo2nzDQfc |
| 10798 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=zIFBGJ7Akx0 | zIFBGJ7Akx0 |
| 10799 | COMEDY PARTNERS | Comedy Central Presents (906) | PAu002947290 | http://www.youtube.com/watch?v=lS8bSpc4ij4 | lS8bSpc4ij4 |
| 10800 | COMEDY PARTNERS | Comedy Central Presents (913) | PAu002947290 | http://www.youtube.com/watch?v=97iTNpgIsfc | 97iTNpgIsfc |
| 10801 | COMEDY PARTNERS | Comedy Central Presents (913) | PAu002947290 | http://www.youtube.com/watch?v=mlVwn5g76oc | mlVwn5g76oc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10802 | COMEDY PARTNERS | Comedy Central Presents (913) | PAu002947290 | http://www.youtube.com/watch?v=rQy7_EnHG6U | rQy7_EnHG6U |
| 10803 | COMEDY PARTNERS | Comedy Central Presents (913) | PAu002947290 | http://www.youtube.com/watch?v=XhO7Du21idg | XhO7Du21idg |
| 10804 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson | PA0001260473 | http://www.youtube.com/watch?v=qWHt9mTBAnk | qWHt9mTBAnk |
| 10805 | COMEDY PARTNERS | Comedy Central Stand-Up (1015) | PAu003090213 | http://www.youtube.com/watch?v=ZVs4fYuza6s | ZVs4fYuza6s |
| 10806 | COMEDY PARTNERS | Comedy Central Stand-Up (1116) | PAu003112490 | http://www.youtube.com/watch?v=3cOluo0jrIU | 3cOluo0jrIU |
| 10807 | COMEDY PARTNERS | Comedy Central Stand-Up (201) | PA0000945298 | http://www.youtube.com/watch?v=oxlbTdg3GfA | oxlbTdg3GfA |
| 10808 | COMEDY PARTNERS | Comedy Central Stand-Up (205) | PA0000945298 | http://www.youtube.com/watch?v=3plm_BYwgJ8 | 3plm_BYwgJ8 |
| 10809 | COMEDY PARTNERS | Comedy Central Stand-Up (205) | PA0000945298 | http://www.youtube.com/watch?v=gf20y-GOTcA | gf20y-GOTcA |
| 10810 | COMEDY PARTNERS | Comedy Central Stand-Up (205) | PA0000945298 | http://www.youtube.com/watch?v=mhsQBc8FL7A | mhsQBc8FL7A |
| 10811 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=4ByzosoJ-Yo | 4ByzosoJ-Yo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 10812 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=GX9N24gMAM4 | GX9N24gMAM4 |
|---|---|---|---|---|---|
| 10813 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=WYJD43EaA7k | WYJD43EaA7k |
| 10814 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=cEClp5Ro7T4 | cEClp5Ro7T4 |
| 10815 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=0nh1nqpLz4Q | 0nh1nqpLz4Q |
| 10816 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=8YgEmmuQGhA | 8YgEmmuQGhA |
| 10817 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=B2DYCgwoFik | B2DYCgwoFik |
| 10818 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=bVP73gT30fw | bVP73gT30fw |
| 10819 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=fJlZ7e3vJ8Y | fJlZ7e3vJ8Y |
| 10820 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=HKnZx7pFyMg | HKnZx7pFyMg |
| 10821 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=IOYB8bg_rRY | IOYB8bg_rRY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10822 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=kGR9KmonvQI | kGR9KmonvQI |
| 10823 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=NLmI_0VOEPM | NLmI_0VOEPM |
| 10824 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=TUW3PKFGctU | TUW3PKFGctU |
| 10825 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=V74VX1W4iR0 | V74VX1W4iR0 |
| 10826 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=VPFS8h5aeKM | VPFS8h5aeKM |
| 10827 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=W7uCTjFOgeM | W7uCTjFOgeM |
| 10828 | COMEDY PARTNERS | Comedy Central Stand-Up (304) | PAu002488061 | http://www.youtube.com/watch?v=ymLpb2kWtOk | ymLpb2kWtOk |
| 10829 | COMEDY PARTNERS | Comedy Central Stand-Up (306) | PAu002488061 | http://www.youtube.com/watch?v=_Wb4KLhWD1g | _Wb4KLhWD1g |
| 10830 | COMEDY PARTNERS | Comedy Central Stand-Up (306) | PAu002488061 | http://www.youtube.com/watch?v=mrb65bGED1I | mrb65bGED1I |
| 10831 | COMEDY PARTNERS | Comedy Central Stand-Up (307) | PAu002488061 | http://www.youtube.com/watch?v=9mO6-ovbJ38 | 9mO6-ovbJ38 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10832 | COMEDY PARTNERS | Comedy Central Stand-Up (309) | PAu002488061 | http://www.youtube.com/watch?v=iv8Wp30tQLg | iv8Wp30tQLg |
| 10833 | COMEDY PARTNERS | Comedy Central Stand-Up (309) | PAu002488061 | http://www.youtube.com/watch?v=01LOFAKFfk8 | 01LOFAKFfk8 |
| 10834 | COMEDY PARTNERS | Comedy Central Stand-Up (309) | PAu002488061 | http://www.youtube.com/watch?v=5dTyjZLxKwI | 5dTyjZLxKwI |
| 10835 | COMEDY PARTNERS | Comedy Central Stand-Up (309) | PAu002488061 | http://www.youtube.com/watch?v=BZ0_DOKj4xs | BZ0_DOKj4xs |
| 10836 | COMEDY PARTNERS | Comedy Central Stand-Up (309) | PAu002488061 | http://www.youtube.com/watch?v=lMIjZnIDiX8 | lMIjZnIDiX8 |
| 10837 | COMEDY PARTNERS | Comedy Central Stand-Up (309) | PAu002488061 | http://www.youtube.com/watch?v=zgwFxzFbppQ | zgwFxzFbppQ |
| 10838 | COMEDY PARTNERS | Comedy Central Stand-Up (401) | PAu002518636 | http://www.youtube.com/watch?v=v7flNTzEb80 | v7flNTzEb80 |
| 10839 | COMEDY PARTNERS | Comedy Central Stand-Up (404) | PAu002518636 | http://www.youtube.com/watch?v=xgGGeV37f0E | xgGGeV37f0E |
| 10840 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=_2TPhE-Q7kw | _2TPhE-Q7kw |
| 10841 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=_y9b-AFrGsE | _y9b-AFrGsE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 10842 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=svRw0R1JGPM | svRw0R1JGPM |
| 10843 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=BK-0KI2C_IA | BK-0KI2C_IA |
| 10844 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=deUjkeojzZ0 | deUjkeojzZ0 |
| 10845 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=ewudY2q6obA | ewudY2q6obA |
| 10846 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=GTq2ZfKwbR0 | GTq2ZfKwbR0 |
| 10847 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=hGhux1pLkMQ | hGhux1pLkMQ |
| 10848 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=KI9eD2Y2f0k | KI9eD2Y2f0k |
| 10849 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=MHEjQaQ_gzk | MHEjQaQ_gzk |
| 10850 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=nHXz8gPuh0s | nHXz8gPuh0s |
| 10851 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=osGfVVguWAA | osGfVVguWAA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10852 | COMEDY PARTNERS | Comedy Central Stand-Up (405) | PAu002518636 | http://www.youtube.com/watch?v=-pdNykmJxUY | -pdNykmJxUY |
| 10853 | COMEDY PARTNERS | Comedy Central Stand-Up (501) | PA0001061359 | http://www.youtube.com/watch?v=3ohHRsaTdJM | 3ohHRsaTdJM |
| 10854 | COMEDY PARTNERS | Comedy Central Stand-Up (610) | PAu002671067 | http://www.youtube.com/watch?v=kwhApVUahDg | kwhApVUahDg |
| 10855 | COMEDY PARTNERS | Comedy Central Stand-Up (610) | PAu002671067 | http://www.youtube.com/watch?v=PZ_vd5wb2xM | PZ_vd5wb2xM |
| 10856 | COMEDY PARTNERS | Comedy Central Stand-Up (819) | PAu002851411 | http://www.youtube.com/watch?v=NiXy-I-hDC0 | NiXy-I-hDC0 |
| 10857 | COMEDY PARTNERS | Comedy Central Stand-Up (901) | PAu002947290; PAu003056857 | http://www.youtube.com/watch?v=e4uN2oERBbY | e4uN2oERBbY |
| 10858 | COMEDY PARTNERS | Comedy Central Stand-Up (910) | PAu002947290 | http://www.youtube.com/watch?v=TqSzlhRwJ8Q | TqSzlhRwJ8Q |
| 10859 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=JiaNg7orDM4 | JiaNg7orDM4 |
| 10860 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=kD0NCKTylfc | kD0NCKTylfc |
| 10861 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=VEEWxAFNKe4 | VEEWxAFNKe4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 10862 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=zF_eajaXATw | zF_eajaXATw |
| 10863 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=yJE8ymNmXAQ | yJE8ymNmXAQ |
| 10864 | COMEDY PARTNERS | Crank Yankers (102) | PA0001099050 | http://www.youtube.com/watch?v=2tmthskdh_o | 2tmthskdh_o |
| 10865 | COMEDY PARTNERS | Crank Yankers (102) | PA0001099050 | http://www.youtube.com/watch?v=Kwy-e7dFlJw | Kwy-e7dFlJw |
| 10866 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=NU0vQU8Q7GY | NU0vQU8Q7GY |
| 10867 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=VWBhGY4fl8s | VWBhGY4fl8s |
| 10868 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=PccHHk2nwwM | PccHHk2nwwM |
| 10869 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=_-IYZpwXjkk | _-IYZpwXjkk |
| 10870 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=21eaEdXvsfY | 21eaEdXvsfY |
| 10871 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=3JMYnzz2RtU | 3JMYnzz2RtU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10872 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=d6Z9M3tl-bc | d6Z9M3tl-bc |
|---|---|---|---|---|---|
| 10873 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=oagjSdar4Co | oagjSdar4Co |
| 10874 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=vA3UNVNBbZw | vA3UNVNBbZw |
| 10875 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=zvrZdIcH_Yc | zvrZdIcH_Yc |
| 10876 | COMEDY PARTNERS | Crank Yankers (107) | PA0001099294 | http://www.youtube.com/watch?v=2IszxDAp2Ds | 2IszxDAp2Ds |
| 10877 | COMEDY PARTNERS | Crank Yankers (110) | PA0001099295 | http://www.youtube.com/watch?v=3AclKwp_7A0 | 3AclKwp_7A0 |
| 10878 | COMEDY PARTNERS | Crank Yankers (110) | PA0001099295 | http://www.youtube.com/watch?v=7wyz3Sdrh_Y | 7wyz3Sdrh_Y |
| 10879 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=SrX_AexyOg4 | SrX_AexyOg4 |
| 10880 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=PDIOXjq9LOA | PDIOXjq9LOA |
| 10881 | COMEDY PARTNERS | Crank Yankers (226) | PA0001294260 | http://www.youtube.com/watch?v=T2yzltreUCs | T2yzltreUCs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10882 | COMEDY PARTNERS | Dog Bites Man (101) | PAu003056860 | http://www.youtube.com/watch?v=W6QysICB7Ho | W6QysICB7Ho |
| 10883 | COMEDY PARTNERS | Dog Bites Man (103) | PAu003058107 | http://www.youtube.com/watch?v=axWJl-DVjAg | axWJl-DVjAg |
| 10884 | COMEDY PARTNERS | Dog Bites Man (106) | PAu003062664 | http://www.youtube.com/watch?v=bW5w-J1Ud7o | bW5w-J1Ud7o |
| 10885 | COMEDY PARTNERS | Dog Bites Man (106) | PAu003062664 | http://www.youtube.com/watch?v=Dk9IN_xzRaM | Dk9IN_xzRaM |
| 10886 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=cgHc6SQ0oIQ | cgHc6SQ0oIQ |
| 10887 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=maY2iKzlt9I | maY2iKzlt9I |
| 10888 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=-uyOPm31xI8 | -uyOPm31xI8 |
| 10889 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=XSXX9-R2OEg | XSXX9-R2OEg |
| 10890 | COMEDY PARTNERS | Dog Bites Man (109) | PAu002921012 | http://www.youtube.com/watch?v=rKGzgIl_ITU | rKGzgIl_ITU |
| 10891 | COMEDY PARTNERS | Dog Bites Man (110) | PAu002921012 | http://www.youtube.com/watch?v=7bYjMiDZ9kw | 7bYjMiDZ9kw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10892 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=1fSj7Hxsl_k | 1fSj7Hxsl_k |
| 10893 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=2IpL2n7q4bs | 2IpL2n7q4bs |
| 10894 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=DyRNNdroCsk | DyRNNdroCsk |
| 10895 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=MM5zd-nl4Tg | MM5zd-nl4Tg |
| 10896 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=XAz_rCUYoS0 | XAz_rCUYoS0 |
| 10897 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=YAEQhvxKaR0 | YAEQhvxKaR0 |
| 10898 | VIACOM INTERNATIONAL | Doug (001) | PA0000675619 | http://www.youtube.com/watch?v=Yhsh7GA4Qds | Yhsh7GA4Qds |
| 10899 | COMEDY PARTNERS | Dr. Katz (502) | PA0001281899 Supplement to: PA0001150277 | http://www.youtube.com/watch?v=65spDlICpyE | 65spDlICpyE |
| 10900 | COMEDY PARTNERS | Dr. Katz (608) | PA0001281858 Supplement to: PA0001150272 | http://www.youtube.com/watch?v=hpf1Tvm5Hio | hpf1Tvm5Hio |
| 10901 | COMEDY PARTNERS | Dr. Katz (608) | PA0001281858 Supplement to: PA0001150272 | http://www.youtube.com/watch?v=V2PFjYf9tw4 | V2PFjYf9tw4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10902 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=_EGnEWxlk8w | _EGnEWxlk8w |
| 10903 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=_t6XpPXJugw | _t6XpPXJugw |
| 10904 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=GjACwcp_tvE | GjACwcp_tvE |
| 10905 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=WU6XncsVdgY | WU6XncsVdgY |
| 10906 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=3D0yMAQ8wAI | 3D0yMAQ8wAI |
| 10907 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=abfnTddA1cA | abfnTddA1cA |
| 10908 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=BwV0szojbWA | BwV0szojbWA |
| 10909 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=4GT9vS9XlpA | 4GT9vS9XlpA |
| 10910 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=GtPkmRDLbO0 | GtPkmRDLbO0 |
| 10911 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=ZZh4dbQhr8M | ZZh4dbQhr8M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10912 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=rgY5CxxOI1M | rgY5CxxOI1M |
|---|---|---|---|---|---|
| 10913 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=5H1vqZI2VUs | 5H1vqZI2VUs |
| 10914 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=DnU_gEz6QLM | DnU_gEz6QLM |
| 10915 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=z3qkVXOtRY4 | z3qkVXOtRY4 |
| 10916 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=adD_umLXYUw | adD_umLXYUw |
| 10917 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=V0ugGMSrp24 | V0ugGMSrp24 |
| 10918 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=Oyfee3umj6M | Oyfee3umj6M |
| 10919 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=EtUvEQHOo3E | EtUvEQHOo3E |
| 10920 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=fY9d2Gc9B20 | fY9d2Gc9B20 |
| 10921 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=qaaxp7wNUaU | qaaxp7wNUaU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10922 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=82I6irePxhM | 82I6irePxhM |
| 10923 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=bg05DFP5ix8 | bg05DFP5ix8 |
| 10924 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=FlgUf7k-D8Y | FlgUf7k-D8Y |
| 10925 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=FOjJkP3FK7s | FOjJkP3FK7s |
| 10926 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=AYE2viOGEQY | AYE2viOGEQY |
| 10927 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=mAY7HGm7PTg | mAY7HGm7PTg |
| 10928 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=6qw29pYMhnY | 6qw29pYMhnY |
| 10929 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=Dm7ZaZcE12g | Dm7ZaZcE12g |
| 10930 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=uroKpb9u1-U | uroKpb9u1-U |
| 10931 | COMEDY PARTNERS | Drawn Together (214) | PAu003056862 | http://www.youtube.com/watch?v=GirJcZL_BS8 | GirJcZL_BS8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10932 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (101) | PA0001193441 | http://www.youtube.com/watch?v=3eRE2aH7NI0 | 3eRE2aH7NI0 |
|-------|----------------------|-----------------------------------|--------------|---------------------------------------------|-------------|
| 10933 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (101) | PA0001193441 | http://www.youtube.com/watch?v=vqLRTbriKDg | vqLRTbriKDg |
| 10934 | VIACOM INTERNATIONAL | Hogan Knows Best (201) | PAu003062907 | http://www.youtube.com/watch?v=3wRNC2Sd8v0 | 3wRNC2Sd8v0 |
| 10935 | VIACOM INTERNATIONAL | Hogan Knows Best (204) | PAu003062907 | http://www.youtube.com/watch?v=UOxLxCv94m4 | UOxLxCv94m4 |
| 10936 | VIACOM INTERNATIONAL | Hogan Knows Best (205) | PAu003062907 | http://www.youtube.com/watch?v=TMjr11RRMaI | TMjr11RRMaI |
| 10937 | VIACOM INTERNATIONAL | Hogan Knows Best (208) | PAu003062907 | http://www.youtube.com/watch?v=RDmBBdgdniE | RDmBBdgdniE |
| 10938 | VIACOM INTERNATIONAL | Hogan Knows Best (211) | PAu003062907 | http://www.youtube.com/watch?v=k_q9qIDaNEE | k_q9qIDaNEE |
| 10939 | VIACOM INTERNATIONAL | Hogan Knows Best (213) | PAu003062652 | http://www.youtube.com/watch?v=7uwcoEmHXPg | 7uwcoEmHXPg |
| 10940 | VIACOM INTERNATIONAL | Hogan Knows Best (213) | PAu003062652 | http://www.youtube.com/watch?v=ARRh_M2u40s | ARRh_M2u40s |
| 10941 | VIACOM INTERNATIONAL | Hogan Knows Best (303) | PAu003095328 | http://www.youtube.com/watch?v=mXdcE9nYM6Y | mXdcE9nYM6Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10942 | VIACOM INTERNATIONAL | Hogan Knows Best (304) | PAu003095025 | http://www.youtube.com/watch?v=Gv1AJ53WfFc | Gv1AJ53WfFc |
|---|---|---|---|---|---|
| 10943 | VIACOM INTERNATIONAL | Hogan Knows Best (305) | PAu003095026 | http://www.youtube.com/watch?v=0m4x4Gj2wRQ | 0m4x4Gj2wRQ |
| 10944 | VIACOM INTERNATIONAL | Hogan Knows Best (305) | PAu003095026 | http://www.youtube.com/watch?v=FdsG64KFVIc | FdsG64KFVIc |
| 10945 | VIACOM INTERNATIONAL | Hogan Knows Best (308) | PAu003090173 | http://www.youtube.com/watch?v=3t7dWXb_h4g | 3t7dWXb_h4g |
| 10946 | VIACOM INTERNATIONAL | Hogan Knows Best (308) | PAu003090173 | http://www.youtube.com/watch?v=Hiqe9XGbQlg | Hiqe9XGbQlg |
| 10947 | VIACOM INTERNATIONAL | Hogan Knows Best (308) | PAu003090173 | http://www.youtube.com/watch?v=UBHYAaoBsbM | UBHYAaoBsbM |
| 10948 | VIACOM INTERNATIONAL | Hogan Knows Best (309) | PAu003090179 | http://www.youtube.com/watch?v=Jp5dE-Z116U | Jp5dE-Z116U |
| 10949 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=RfAkNNh9pdM | RfAkNNh9pdM |
| 10950 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=rRA5aWDEi2Y | rRA5aWDEi2Y |
| 10951 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=vcIqepGntDs | vcIqepGntDs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10952 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=TtcE1iLqCkU | TtcE1iLqCkU |
|---|---|---|---|---|---|
| 10953 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=46_fbR6u_Y4 | 46_fbR6u_Y4 |
| 10954 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=-67LTFbkyQI | -67LTFbkyQI |
| 10955 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=9Dgqgu46sVA | 9Dgqgu46sVA |
| 10956 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=BOKZCMgALnM | BOKZCMgALnM |
| 10957 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=bXXBkwxT5zA | bXXBkwxT5zA |
| 10958 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=CSs79sYQ1_o | CSs79sYQ1_o |
| 10959 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=cU1f_tfmauw | cU1f_tfmauw |
| 10960 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=d3rEmlCLMKY | d3rEmlCLMKY |
| 10961 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=hNpwUydEqLY | hNpwUydEqLY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10962 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=LXQzgFMBDMI | LXQzgFMBDMI |
| 10963 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=oeW_RqeUChs | oeW_RqeUChs |
| 10964 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=E18Qeov09yc | E18Qeov09yc |
| 10965 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=w4pm6xt6zgo | w4pm6xt6zgo |
| 10966 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=Fup1SXKRCGk | Fup1SXKRCGk |
| 10967 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=nOi-n4kbHzQ | nOi-n4kbHzQ |
| 10968 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=nrE9ODDOYNk | nrE9ODDOYNk |
| 10969 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=rBLFa26ACh8 | rBLFa26ACh8 |
| 10970 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=rxJ6lWUN4QA | rxJ6lWUN4QA |
| 10971 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=-ryUBZfG4Wk | -ryUBZfG4Wk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 10972 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=VMXRLchuAbc | VMXRLchuAbc |
| 10973 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=wFYUVypKw4M | wFYUVypKw4M |
| 10974 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=wMJmpSOtgl8 | wMJmpSOtgl8 |
| 10975 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=VPtQCALw3AM | VPtQCALw3AM |
| 10976 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=qv5bLTAT8ns | qv5bLTAT8ns |
| 10977 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=zOZQYRhLL2s | zOZQYRhLL2s |
| 10978 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=S0Bp9R-W5Og | S0Bp9R-W5Og |
| 10979 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=tHHFLeJ22UA | tHHFLeJ22UA |
| 10980 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=6CKLrmbH53o | 6CKLrmbH53o |
| 10981 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=9R2mO3jvXFc | 9R2mO3jvXFc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10982 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=bUormTElkSs | bUormTElkSs |
|-------|----------------------|---------------|--------------|--------------------------------------------|-------------|
| 10983 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=Ck63tD8Y2b0 | Ck63tD8Y2b0 |
| 10984 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=cNCflpYcftY | cNCflpYcftY |
| 10985 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=ePFNbygxorc | ePFNbygxorc |
| 10986 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=igBH042bFEY | igBH042bFEY |
| 10987 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=jn5dgaq00Ek | jn5dgaq00Ek |
| 10988 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=kLK0VK9R54s | kLK0VK9R54s |
| 10989 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=Mv6EPXw4-08 | Mv6EPXw4-08 |
| 10990 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=oDaYLFdfmW4 | oDaYLFdfmW4 |
| 10991 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=qebqQsT-_LY | qebqQsT-_LY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 10992 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=qndSxP12s5w | qndSxP12s5w |
| 10993 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=slNksAbAaew | slNksAbAaew |
| 10994 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=TXXtLL096fk | TXXtLL096fk |
| 10995 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=Uyk2ocjpkME | Uyk2ocjpkME |
| 10996 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=wVPUXnkNjW0 | wVPUXnkNjW0 |
| 10997 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=Ypdysz7bP9M | Ypdysz7bP9M |
| 10998 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=YpzPVgHhwMQ | YpzPVgHhwMQ |
| 10999 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=YUfcE--4Ll4 | YUfcE--4Ll4 |
| 11000 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=zxgcZcUROCU | zxgcZcUROCU |
| 11001 | VIACOM INTERNATIONAL | Laguna Beach (204) | PA0001328450 | http://www.youtube.com/watch?v=jNSSKyR3wvU | jNSSKyR3wvU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11002 | VIACOM INTERNATIONAL | Laguna Beach (206) | PA0001328450 | http://www.youtube.com/watch?v=BkUMN47u-sk | BkUMN47u-sk |
| 11003 | VIACOM INTERNATIONAL | Laguna Beach (209) | PA0001328450 | http://www.youtube.com/watch?v=uuiJmXqtaeE | uuiJmXqtaeE |
| 11004 | VIACOM INTERNATIONAL | Laguna Beach (217) | PA0001328450 | http://www.youtube.com/watch?v=SXrOpVFdiyM | SXrOpVFdiyM |
| 11005 | VIACOM INTERNATIONAL | Laguna Beach (308) | PAu003095040 | http://www.youtube.com/watch?v=W_iMczSnMrE | W_iMczSnMrE |
| 11006 | VIACOM INTERNATIONAL | Laguna Beach (308) | PAu003095040 | http://www.youtube.com/watch?v=wMHpbGDIddE | wMHpbGDIddE |
| 11007 | VIACOM INTERNATIONAL | Laguna Beach (309) | PAu003090137 | http://www.youtube.com/watch?v=L9h0BpdVMxA | L9h0BpdVMxA |
| 11008 | VIACOM INTERNATIONAL | Laguna Beach (310) | PAu003095042 | http://www.youtube.com/watch?v=P-sMUBb8a-Y | P-sMUBb8a-Y |
| 11009 | VIACOM INTERNATIONAL | Laguna Beach (310) | PAu003095042 | http://www.youtube.com/watch?v=VQg9_eyp_AA | VQg9_eyp_AA |
| 11010 | VIACOM INTERNATIONAL | Laguna Beach (311) | PAu003088688 | http://www.youtube.com/watch?v=6w5MPpg1XpE | 6w5MPpg1XpE |
| 11011 | VIACOM INTERNATIONAL | Laguna Beach (312) | PAu003088689 | http://www.youtube.com/watch?v=hZjP0f2tOCg | hZjP0f2tOCg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11012 | VIACOM INTERNATIONAL | Laguna Beach (312) | PAu003088689 | http://www.youtube.com/watch?v=qIhrg5t-uB4 | qIhrg5t-uB4 |
|---|---|---|---|---|---|
| 11013 | VIACOM INTERNATIONAL | Laguna Beach (313) | PAu003090242 | http://www.youtube.com/watch?v=jD5Sfhp-krU | jD5Sfhp-krU |
| 11014 | VIACOM INTERNATIONAL | Laguna Beach (313) | PAu003090242 | http://www.youtube.com/watch?v=N0rlDS5lNMY | N0rlDS5lNMY |
| 11015 | VIACOM INTERNATIONAL | Laguna Beach (315) | PAu003090249 | http://www.youtube.com/watch?v=VT_DJ40Tk9s | VT_DJ40Tk9s |
| 11016 | VIACOM INTERNATIONAL | Laguna Beach (315) | PAu003090249 | http://www.youtube.com/watch?v=ya250iQp65k | ya250iQp65k |
| 11017 | VIACOM INTERNATIONAL | Laguna Beach (315) | PAu003090249 | http://www.youtube.com/watch?v=34htpOMhhi4 | 34htpOMhhi4 |
| 11018 | COMEDY PARTNERS | Live at Gotham (102) | PAu003062676 | http://www.youtube.com/watch?v=5w_Bc66sjB8 | 5w_Bc66sjB8 |
| 11019 | COMEDY PARTNERS | Live at Gotham (102) | PAu003062676 | http://www.youtube.com/watch?v=8fjfCKKX4B0 | 8fjfCKKX4B0 |
| 11020 | COMEDY PARTNERS | Live at Gotham (102) | PAu003062676 | http://www.youtube.com/watch?v=YCYXe78Fn_Q | YCYXe78Fn_Q |
| 11021 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=8Q-ff4Y4Xhw | 8Q-ff4Y4Xhw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11022 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=hjnM4D9fOuI | hjnM4D9fOuI |
| 11023 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=l85UukvbE9s | l85UukvbE9s |
| 11024 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=VhEw4OIspW8 | VhEw4OIspW8 |
| 11025 | COMEDY PARTNERS | Live at Gotham (106) | PAu003062676 | http://www.youtube.com/watch?v=P3EsS_1VkhU | P3EsS_1VkhU |
| 11026 | COMEDY PARTNERS | Live at Gotham (106) | PAu003062676 | http://www.youtube.com/watch?v=Wt4wDTuOeig | Wt4wDTuOeig |
| 11027 | COMEDY PARTNERS | Live at Gotham (106) | PAu003062676 | http://www.youtube.com/watch?v=yzO5LT_aP_k | yzO5LT_aP_k |
| 11028 | COMEDY PARTNERS | Live at Gotham (106) | PAu003062676 | http://www.youtube.com/watch?v=i_zQIAplIe0 | i_zQIAplIe0 |
| 11029 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=G2kMUlp4zQw | G2kMUlp4zQw |
| 11030 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=Hhi11JViCGM | Hhi11JViCGM |
| 11031 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=TgxHZOaOmsU | TgxHZOaOmsU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11032 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=0BIrNBeykqU | 0BIrNBeykqU |
| 11033 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=5sEO7K7YWn4 | 5sEO7K7YWn4 |
| 11034 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=7EIXtxC--Uk | 7EIXtxC--Uk |
| 11035 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=A1Y0jIeuXDo | A1Y0jIeuXDo |
| 11036 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=h9Rg5rLcc9A | h9Rg5rLcc9A |
| 11037 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=NkQ7RIpB9MA | NkQ7RIpB9MA |
| 11038 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=R_sU_50FgUw | R_sU_50FgUw |
| 11039 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=RPcGoJlU9AA | RPcGoJlU9AA |
| 11040 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=yf9p2WuvflI | yf9p2WuvflI |
| 11041 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=ZqAWoQYn_rQ | ZqAWoQYn_rQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11042 | COMEDY PARTNERS | Mind of Mencia (102) | PAu003004942 | http://www.youtube.com/watch?v=5qI_SuRam68 | 5qI_SuRam68 |
|-------|-----------------|----------------------|--------------|---------------------------------------------|-------------|
| 11043 | COMEDY PARTNERS | Mind of Mencia (103) | PAu003004942 | http://www.youtube.com/watch?v=aBVECX3LTJI | aBVECX3LTJI |
| 11044 | COMEDY PARTNERS | Mind of Mencia (105) | PAu003004942 | http://www.youtube.com/watch?v=hPUHrYKdNGk | hPUHrYKdNGk |
| 11045 | COMEDY PARTNERS | Mind of Mencia (105) | PAu003004942 | http://www.youtube.com/watch?v=jmQbwe1Iv9Y | jmQbwe1Iv9Y |
| 11046 | COMEDY PARTNERS | Mind of Mencia (105) | PAu003004942 | http://www.youtube.com/watch?v=qU2B970b0Dk | qU2B970b0Dk |
| 11047 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=9IgZnbFijGk | 9IgZnbFijGk |
| 11048 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=9yu9jV_VGZM | 9yu9jV_VGZM |
| 11049 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=fvZGnviYG2g | fvZGnviYG2g |
| 11050 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=gVyAF-F187o | gVyAF-F187o |
| 11051 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=P8L3Hg23jSQ | P8L3Hg23jSQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11052 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=RCsBBuhm3tw | RCsBBuhm3tw |
| 11053 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=vmZjnKPfb_E | vmZjnKPfb_E |
| 11054 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=y-sWbJmCpGE | y-sWbJmCpGE |
| 11055 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=RlVHs0Wo9S0 | RlVHs0Wo9S0 |
| 11056 | COMEDY PARTNERS | Mind of Mencia (107) | PAu003004942 | http://www.youtube.com/watch?v=diVId6BfMG0 | diVId6BfMG0 |
| 11057 | COMEDY PARTNERS | Mind of Mencia (107) | PAu003004942 | http://www.youtube.com/watch?v=hh80VcKwvoM | hh80VcKwvoM |
| 11058 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=LJUgIaEH4mo | LJUgIaEH4mo |
| 11059 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=-84L5-TFy1M | -84L5-TFy1M |
| 11060 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=vL6fIpDC6vs | vL6fIpDC6vs |
| 11061 | COMEDY PARTNERS | Mind of Mencia (109) | PAu003004942 | http://www.youtube.com/watch?v=1dIw7TQBwaQ | 1dIw7TQBwaQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11062 | COMEDY PARTNERS | Mind of Mencia (109) | PAu003004942 | http://www.youtube.com/watch?v=-7gn3SU1fOo | -7gn3SU1fOo |
| 11063 | COMEDY PARTNERS | Mind of Mencia (109) | PAu003004942 | http://www.youtube.com/watch?v=9ZtPfFPFKeY | 9ZtPfFPFKeY |
| 11064 | COMEDY PARTNERS | Mind of Mencia (109) | PAu003004942 | http://www.youtube.com/watch?v=b0v9ohPmwSA | b0v9ohPmwSA |
| 11065 | COMEDY PARTNERS | Mind of Mencia (109) | PAu003004942 | http://www.youtube.com/watch?v=KBK0K1IRRBI | KBK0K1IRRBI |
| 11066 | COMEDY PARTNERS | Mind of Mencia (109) | PAu003004942 | http://www.youtube.com/watch?v=uhYFlJ1gjjk | uhYFlJ1gjjk |
| 11067 | COMEDY PARTNERS | Mind of Mencia (110) | PAu003062736 | http://www.youtube.com/watch?v=clkXOpQ0PY8 | clkXOpQ0PY8 |
| 11068 | COMEDY PARTNERS | Mind of Mencia (110) | PAu003062736 | http://www.youtube.com/watch?v=kFcRhhoRvzI | kFcRhhoRvzI |
| 11069 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=aYwP9iCicnE | aYwP9iCicnE |
| 11070 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=KB5drhS6P-Q | KB5drhS6P-Q |
| 11071 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=OQj-tRnnXhk | OQj-tRnnXhk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11072 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=1NxEhHMV4dc | 1NxEhHMV4dc |
|---|---|---|---|---|---|
| 11073 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=2M417E_lnpo | 2M417E_lnpo |
| 11074 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=51pSi_0cIJs | 51pSi_0cIJs |
| 11075 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=7pGfrmxDQ-0 | 7pGfrmxDQ-0 |
| 11076 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=7w495ynQw-A | 7w495ynQw-A |
| 11077 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=9fKxyqDte-c | 9fKxyqDte-c |
| 11078 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=A0GsfsVWDh4 | A0GsfsVWDh4 |
| 11079 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=aFfIzNNCVvY | aFfIzNNCVvY |
| 11080 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=B5OSR1qSwCQ | B5OSR1qSwCQ |
| 11081 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=fGJ7F8EODWM | fGJ7F8EODWM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11082 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=FWZB0RPNTlI | FWZB0RPNTlI |
|---|---|---|---|---|---|
| 11083 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=gf6jmkjWvV8 | gf6jmkjWvV8 |
| 11084 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=jCNXIVsrmD8 | jCNXIVsrmD8 |
| 11085 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=KeDghmFYnEA | KeDghmFYnEA |
| 11086 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=kf4AxBvDyMc | kf4AxBvDyMc |
| 11087 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=kqiqLG6a5UE | kqiqLG6a5UE |
| 11088 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=L9HsrwB7Y_4 | L9HsrwB7Y_4 |
| 11089 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=MJ2U2JMiCq8 | MJ2U2JMiCq8 |
| 11090 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=oL41DXo_W84 | oL41DXo_W84 |
| 11091 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=PxWDlmRy1k8 | PxWDlmRy1k8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11092 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=TeYBWr4B68Q | TeYBWr4B68Q |
|---|---|---|---|---|---|
| 11093 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=uEuj494ERdM | uEuj494ERdM |
| 11094 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=xKdgLJSnhW4 | xKdgLJSnhW4 |
| 11095 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=XugJ1Fb6dJc | XugJ1Fb6dJc |
| 11096 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=Zm6XVQeGerY | Zm6XVQeGerY |
| 11097 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=nFZIDn-mYAI | nFZIDn-mYAI |
| 11098 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=5_e7WHusIro | 5_e7WHusIro |
| 11099 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=wDM3aCnRUP0 | wDM3aCnRUP0 |
| 11100 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=48R2DlXmbA8 | 48R2DlXmbA8 |
| 11101 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=YT5MmmWDIMo | YT5MmmWDIMo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11102 | COMEDY PARTNERS | Mind of Mencia (113) | PAu003062736 | http://www.youtube.com/watch?v=Zs1F5s7pT40 | Zs1F5s7pT40 |
|-------|-----------------|----------------------|--------------|---------------------------------------------|-------------|
| 11103 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=7kO3neVW_lk | 7kO3neVW_lk |
| 11104 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=AiZqxhMWmzs | AiZqxhMWmzs |
| 11105 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=_FY-u6mNIkA | _FY-u6mNIkA |
| 11106 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=--03VbdlDvM | --03VbdlDvM |
| 11107 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=1FQwIq0rgO0 | 1FQwIq0rgO0 |
| 11108 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=4aEThfjieHc | 4aEThfjieHc |
| 11109 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=5nPKq7Af4_4 | 5nPKq7Af4_4 |
| 11110 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=5XaO8Y2dpzw | 5XaO8Y2dpzw |
| 11111 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=6ktKhbQVyHc | 6ktKhbQVyHc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11112 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=dNbquBlpYj0 | dNbquBlpYj0 |
| 11113 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=fS92cMnPNy8 | fS92cMnPNy8 |
| 11114 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=hvryhV08pmo | hvryhV08pmo |
| 11115 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=iMIye24Hvcc | iMIye24Hvcc |
| 11116 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=ivzMN6E2ZCg | ivzMN6E2ZCg |
| 11117 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=J9X7TCDHc5c | J9X7TCDHc5c |
| 11118 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=KkdUH8TVvCI | KkdUH8TVvCI |
| 11119 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=NeIk_tHl1H4 | NeIk_tHl1H4 |
| 11120 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=plxefkbxTYk | plxefkbxTYk |
| 11121 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=q6Aoa_-Vlso | q6Aoa_-Vlso |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11122 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=rjIEYqQQEaY | rjIEYqQQEaY |
| 11123 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=SSRtMMp8dmc | SSRtMMp8dmc |
| 11124 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=mDk5abikUeo | mDk5abikUeo |
| 11125 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=9Y3MOxSVB3Q | 9Y3MOxSVB3Q |
| 11126 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=VKa4fqkSzmU | VKa4fqkSzmU |
| 11127 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=X3tQ0-DU-7s | X3tQ0-DU-7s |
| 11128 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=cw1YxW3iXGs | cw1YxW3iXGs |
| 11129 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=fWiUDX1KCMU | fWiUDX1KCMU |
| 11130 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=zxchqUuSsvA | zxchqUuSsvA |
| 11131 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=KwAOFC3qVkc | KwAOFC3qVkc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11132 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=1BkSblFfzAk | 1BkSblFfzAk |
|---|---|---|---|---|---|
| 11133 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=9WZkMcfgwW8 | 9WZkMcfgwW8 |
| 11134 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=-BUuCqXLRSs | -BUuCqXLRSs |
| 11135 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=F-2WF0-k-Ao | F-2WF0-k-Ao |
| 11136 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=FyrpghSEHtc | FyrpghSEHtc |
| 11137 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=hQL7Hkx0XDw | hQL7Hkx0XDw |
| 11138 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=jsweQ6ETVOI | jsweQ6ETVOI |
| 11139 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=-N4G5Hh6cqk | -N4G5Hh6cqk |
| 11140 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=NmtEc66iLNQ | NmtEc66iLNQ |
| 11141 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=qvvLFGWXdY8 | qvvLFGWXdY8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11142 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=tl2JGHW1NGs | tl2JGHW1NGs |
| 11143 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=Ut37WnAxhH4 | Ut37WnAxhH4 |
| 11144 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=Vr4Yz8bXdnY | Vr4Yz8bXdnY |
| 11145 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=XGogrPymu6E | XGogrPymu6E |
| 11146 | COMEDY PARTNERS | Mind of Mencia (204) | PAu003062750 | http://www.youtube.com/watch?v=EIbolfcfIDw | EIbolfcfIDw |
| 11147 | COMEDY PARTNERS | Mind of Mencia (204) | PAu003062750 | http://www.youtube.com/watch?v=hGAf8y-fFUs | hGAf8y-fFUs |
| 11148 | COMEDY PARTNERS | Mind of Mencia (204) | PAu003062750 | http://www.youtube.com/watch?v=waeQaL6ItjM | waeQaL6ItjM |
| 11149 | COMEDY PARTNERS | Mind of Mencia (205) | PAu003062750 | http://www.youtube.com/watch?v=Ugwex8PUyiU | Ugwex8PUyiU |
| 11150 | COMEDY PARTNERS | Mind of Mencia (205) | PAu003062750 | http://www.youtube.com/watch?v=_N9K88LT_-M | _N9K88LT_-M |
| 11151 | COMEDY PARTNERS | Mind of Mencia (205) | PAu003062750 | http://www.youtube.com/watch?v=-iYnxG5odB4 | -iYnxG5odB4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11152 | COMEDY PARTNERS | Mind of Mencia (206) | PAu003062750 | http://www.youtube.com/watch?v=_hX1ZtXSb8E | _hX1ZtXSb8E |
| 11153 | COMEDY PARTNERS | Mind of Mencia (206) | PAu003062750 | http://www.youtube.com/watch?v=brN900H474g | brN900H474g |
| 11154 | COMEDY PARTNERS | Mind of Mencia (207) | PAu003062750 | http://www.youtube.com/watch?v=k8TL4SBR794 | k8TL4SBR794 |
| 11155 | COMEDY PARTNERS | Mind of Mencia (208) | PAu003062750 | http://www.youtube.com/watch?v=LhkPGcACEOs | LhkPGcACEOs |
| 11156 | COMEDY PARTNERS | Mind of Mencia (208) | PAu003062750 | http://www.youtube.com/watch?v=ND9zMgaggrk | ND9zMgaggrk |
| 11157 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=RrMT1MSiUNQ | RrMT1MSiUNQ |
| 11158 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=ULnneefqrds | ULnneefqrds |
| 11159 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=0WsRCXFEEd0 | 0WsRCXFEEd0 |
| 11160 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=4E3Tg3Vyk98 | 4E3Tg3Vyk98 |
| 11161 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=a1vH7ANtuIo | a1vH7ANtuIo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11162 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=_JRgt9NwRRY | _JRgt9NwRRY |
| 11163 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=GDBAu7lw9Zg | GDBAu7lw9Zg |
| 11164 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=R7kKTDvFQ7M | R7kKTDvFQ7M |
| 11165 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=sg8ON0lb_jw | sg8ON0lb_jw |
| 11166 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=UrM638Jt68w | UrM638Jt68w |
| 11167 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=USILcfpQWOA | USILcfpQWOA |
| 11168 | COMEDY PARTNERS | Mind of Mencia (210) | PAu003058175 | http://www.youtube.com/watch?v=MUzSp-DgR4k | MUzSp-DgR4k |
| 11169 | COMEDY PARTNERS | Mind of Mencia (210) | PAu003058175 | http://www.youtube.com/watch?v=Vi9lPzp5ZCw | Vi9lPzp5ZCw |
| 11170 | COMEDY PARTNERS | Mind of Mencia (210) | PAu003058175 | http://www.youtube.com/watch?v=apT-AB0F1tY | apT-AB0F1tY |
| 11171 | COMEDY PARTNERS | Mind of Mencia (211) | PAu003062568 | http://www.youtube.com/watch?v=euUSS1VGe64 | euUSS1VGe64 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11172 | COMEDY PARTNERS | Mind of Mencia (211) | PAu003062568 | http://www.youtube.com/watch?v=TkSpybUPeRc | TkSpybUPeRc |
|---|---|---|---|---|---|
| 11173 | COMEDY PARTNERS | Mind of Mencia (212) | PAu003090147 | http://www.youtube.com/watch?v=f403TEhH9g0 | f403TEhH9g0 |
| 11174 | COMEDY PARTNERS | Mind of Mencia (212) | PAu003090147 | http://www.youtube.com/watch?v=B12wh4SBH0E | B12wh4SBH0E |
| 11175 | COMEDY PARTNERS | Mind of Mencia (212) | PAu003090147 | http://www.youtube.com/watch?v=KVncnDEkrzA | KVncnDEkrzA |
| 11176 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=BIr7KOPsjD0 | BIr7KOPsjD0 |
| 11177 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=-0CLckVCDpk | -0CLckVCDpk |
| 11178 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=1w69u5rZgz0 | 1w69u5rZgz0 |
| 11179 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=FSdA6KT8wHI | FSdA6KT8wHI |
| 11180 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=-tYey4dnPIE | -tYey4dnPIE |
| 11181 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=yCNWR5RUM9Q | yCNWR5RUM9Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11182 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=8_SBRuTgc9k | 8_SBRuTgc9k |
| 11183 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=AZEKjBOyKXs | AZEKjBOyKXs |
| 11184 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=wpI5wUmRFq8 | wpI5wUmRFq8 |
| 11185 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=_anyKBJFNDk | _anyKBJFNDk |
| 11186 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=2szZ3IjWVog | 2szZ3IjWVog |
| 11187 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=7e6yEacAguk | 7e6yEacAguk |
| 11188 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=AsugJu4wnSQ | AsugJu4wnSQ |
| 11189 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=bORzPXE2QnE | bORzPXE2QnE |
| 11190 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=bzu-yDsk45I | bzu-yDsk45I |
| 11191 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=c2hrxZEpniY | c2hrxZEpniY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11192 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=E7h8VaOOGrU | E7h8VaOOGrU |
| 11193 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=eclf7Bq5ed4 | eclf7Bq5ed4 |
| 11194 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=eGcWjaF7ygI | eGcWjaF7ygI |
| 11195 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=FT9VVc9A3Mw | FT9VVc9A3Mw |
| 11196 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=Ge-zNu3iXSQ | Ge-zNu3iXSQ |
| 11197 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=g-Y6yxvyjtw | g-Y6yxvyjtw |
| 11198 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=j9NGtgq_ZmY | j9NGtgq_ZmY |
| 11199 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=jm1kwLQzdgY | jm1kwLQzdgY |
| 11200 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=Juj9Oc4sGoI | Juj9Oc4sGoI |
| 11201 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=qn1er9jZ5fA | qn1er9jZ5fA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 11202 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=SCTjfsrhcyo | SCTjfsrhcyo |
| 11203 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=UpISLV0haR4 | UpISLV0haR4 |
| 11204 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=WN2ztl_GuOo | WN2ztl_GuOo |
| 11205 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=XmJ0_QNT-pI | XmJ0_QNT-pI |
| 11206 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=_p6Ee4_9k24 | _p6Ee4_9k24 |
| 11207 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=cQKJhfiueqk | cQKJhfiueqk |
| 11208 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=5d5ss-5zcGM | 5d5ss-5zcGM |
| 11209 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=G8H_HOXI3oA | G8H_HOXI3oA |
| 11210 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=izaXjTS316c | izaXjTS316c |
| 11211 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=x8EV7B4diIs | x8EV7B4diIs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11212 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=y9GYtK3iWQc | y9GYtK3iWQc |
| 11213 | COMEDY PARTNERS | Mind of Mencia (214) | PAu003077954 | http://www.youtube.com/watch?v=2DxHDN_nczw | 2DxHDN_nczw |
| 11214 | COMEDY PARTNERS | Mind of Mencia (214) | PAu003077954 | http://www.youtube.com/watch?v=4gcyielmHuU | 4gcyielmHuU |
| 11215 | COMEDY PARTNERS | Mind of Mencia (214) | PAu003077954 | http://www.youtube.com/watch?v=IzRtEN5H95E | IzRtEN5H95E |
| 11216 | COMEDY PARTNERS | Mind of Mencia (214) | PAu003077954 | http://www.youtube.com/watch?v=cK8qhojoX9Q | cK8qhojoX9Q |
| 11217 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=MIklQ3huDdA | MIklQ3huDdA |
| 11218 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=3japf2lOzxc | 3japf2lOzxc |
| 11219 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=8EPoZQCZbjw | 8EPoZQCZbjw |
| 11220 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=-lZTEPWd56E | -lZTEPWd56E |
| 11221 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=o95VsKrIw60 | o95VsKrIw60 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11222 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=uR-HWGqtUVc | uR-HWGqtUVc |
| 11223 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=0h0z6vkcY10 | 0h0z6vkcY10 |
| 11224 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=EQl48Fvl8fU | EQl48Fvl8fU |
| 11225 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=IDgezEzwMYg | IDgezEzwMYg |
| 11226 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=pMwJ5H-es8M | pMwJ5H-es8M |
| 11227 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=t6c3iGlM27k | t6c3iGlM27k |
| 11228 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=Cch5En54jMY | Cch5En54jMY |
| 11229 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=CuDY6AR4oNU U | CuDY6AR4oNU |
| 11230 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=D672Ynm9v00 | D672Ynm9v00 |
| 11231 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=hLBNCerxXdg | hLBNCerxXdg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11232 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=MXLhHfhTMBI | MXLhHfhTMBI |
| 11233 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=p0oJQ7FQAik | p0oJQ7FQAik |
| 11234 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=pMb2kuvn6I0 | pMb2kuvn6I0 |
| 11235 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=z5Ou25bJIu0 | z5Ou25bJIu0 |
| 11236 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=i_fy-BD6dm8 | i_fy-BD6dm8 |
| 11237 | VIACOM INTERNATIONAL | My Super Sweet 16 (401) | PAu003095298 | http://www.youtube.com/watch?v=JGrS-5fQEs4 | JGrS-5fQEs4 |
| 11238 | VIACOM INTERNATIONAL | My Super Sweet 16 (404) | PAu003103651 | http://www.youtube.com/watch?v=1vgn77ekwP8 | 1vgn77ekwP8 |
| 11239 | VIACOM INTERNATIONAL | My Super Sweet 16 (407) | PAu003104997 | http://www.youtube.com/watch?v=iGNpqwmsnIg | iGNpqwmsnIg |
| 11240 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (101) | PA0001273819 | http://www.youtube.com/watch?v=9wPUJwo-Kn0 | 9wPUJwo-Kn0 |
| 11241 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (101) | PA0001273819 | http://www.youtube.com/watch?v=iJbo7aAgoQg | iJbo7aAgoQg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11242 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (101) | PA0001273819 | http://www.youtube.com/watch?v=oqdkct7Hw0g | oqdkct7Hw0g |
| 11243 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (101) | PA0001273819 | http://www.youtube.com/watch?v=upz07eRE1F8 | upz07eRE1F8 |
| 11244 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (212) | PA0001289578 | http://www.youtube.com/watch?v=0Vn0A-Sw6U0 | 0Vn0A-Sw6U0 |
| 11245 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (212) | PA0001289578 | http://www.youtube.com/watch?v=iRfcRG1W38Q | iRfcRG1W38Q |
| 11246 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (213) | PA0001289578 | http://www.youtube.com/watch?v=GKObqMN_Z0c | GKObqMN_Z0c |
| 11247 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (213) | PA0001289578 | http://www.youtube.com/watch?v=NnL-JYMcp84 | NnL-JYMcp84 |
| 11248 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=80d8Qiq_lMQ | 80d8Qiq_lMQ |
| 11249 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=C33hSYH-cyw | C33hSYH-cyw |
| 11250 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=jyBb4iAps4c | jyBb4iAps4c |
| 11251 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=0tJ4ic2jljc | 0tJ4ic2jljc |
| 11252 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=2dvYVdeydH8 | 2dvYVdeydH8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11253 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=3dDQZkiJmnA | 3dDQZkiJmnA |
| 11254 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=PX4iBTE3JmY | PX4iBTE3JmY |
| 11255 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (301) | PAu002921010 | http://www.youtube.com/watch?v=yvuZdFOWhdI | yvuZdFOWhdI |
| 11256 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=_8rimsu3xN0 | _8rimsu3xN0 |
| 11257 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=a0Ku2TltAQY | a0Ku2TltAQY |
| 11258 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=ajojzGWIgrs | ajojzGWIgrs |
| 11259 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=i9goel2PSvs | i9goel2PSvs |
| 11260 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=LtuZhs9zJvE | LtuZhs9zJvE |
| 11261 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=U5idguhAPkg | U5idguhAPkg |
| 11262 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (302) | PAu002921010 | http://www.youtube.com/watch?v=uNmTj0kPpVs | uNmTj0kPpVs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11263 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (303) | PAu003095003 | http://www.youtube.com/watch?v=fQDgy8jTT4A | fQDgy8jTT4A |
|---|---|---|---|---|---|
| 11264 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (303) | PAu003095003 | http://www.youtube.com/watch?v=LEZ5UBsxbaY | LEZ5UBsxbaY |
| 11265 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (304) | PAu003095003 | http://www.youtube.com/watch?v=kPN50QfuLT0 | kPN50QfuLT0 |
| 11266 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (304) | PAu003095003 | http://www.youtube.com/watch?v=zhZ6I4mXWsc | zhZ6I4mXWsc |
| 11267 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (304) | PAu003095003 | http://www.youtube.com/watch?v=fhdKWXN95RU | fhdKWXN95RU |
| 11268 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (304) | PAu003095003 | http://www.youtube.com/watch?v=jLRKnSRxCrI | jLRKnSRxCrI |
| 11269 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (304) | PAu003095003 | http://www.youtube.com/watch?v=lDnD_bV7WX8 | lDnD_bV7WX8 |
| 11270 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (304) | PAu003095003 | http://www.youtube.com/watch?v=YqKujgH_qWQ | YqKujgH_qWQ |
| 11271 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (305) | PAu002921010 | http://www.youtube.com/watch?v=DzPjIPnnJoI | DzPjIPnnJoI |
| 11272 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (306) | PAu002921010 | http://www.youtube.com/watch?v=7oPp0-If51k | 7oPp0-If51k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11273 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (306) | PAu002921010 | http://www.youtube.com/watch?v=AieaUwde7R0 | AieaUwde7R0 |
| 11274 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (306) | PAu002921010 | http://www.youtube.com/watch?v=eVdz8TzWzew | eVdz8TzWzew |
| 11275 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (306) | PAu002921010 | http://www.youtube.com/watch?v=vNCzH_6ueVk | vNCzH_6ueVk |
| 11276 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (307) | PAu002921010 | http://www.youtube.com/watch?v=-0nPa4bZLj8 | -0nPa4bZLj8 |
| 11277 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (307) | PAu002921010 | http://www.youtube.com/watch?v=B3ivpFn2VBs | B3ivpFn2VBs |
| 11278 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out (308) | PAu002921010 | http://www.youtube.com/watch?v=G-OZwzV0Dvk | G-OZwzV0Dvk |
| 11279 | COMEDY PARTNERS | Premium Blend (308) | PAu002459602 | http://www.youtube.com/watch?v=RKSGZBJZonA | RKSGZBJZonA |
| 11280 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=boSGOeLZ4Ws | boSGOeLZ4Ws |
| 11281 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=gQMJS9FFGMU | gQMJS9FFGMU |
| 11282 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=ieQwWdleO5E | ieQwWdleO5E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11283 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=MrU7bzpYbNY | MrU7bzpYbNY |
| 11284 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=r2dIOpCnjTQ | r2dIOpCnjTQ |
| 11285 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=zZuVyRhqp3Q | zZuVyRhqp3Q |
| 11286 | COMEDY PARTNERS | Premium Blend (401) | PA0001016429 | http://www.youtube.com/watch?v=4rwHt-l7AC4 | 4rwHt-l7AC4 |
| 11287 | COMEDY PARTNERS | Premium Blend (401) | PA0001016429 | http://www.youtube.com/watch?v=LKpjU8302_A | LKpjU8302_A |
| 11288 | COMEDY PARTNERS | Premium Blend (401) | PA0001016429 | http://www.youtube.com/watch?v=vOuViwFltmE | vOuViwFltmE |
| 11289 | COMEDY PARTNERS | Premium Blend (402) | PA0001016429 | http://www.youtube.com/watch?v=FpLmv6ZtKOk | FpLmv6ZtKOk |
| 11290 | COMEDY PARTNERS | Premium Blend (402) | PA0001016429 | http://www.youtube.com/watch?v=VCUMQvo53ho | VCUMQvo53ho |
| 11291 | COMEDY PARTNERS | Premium Blend (409) | PA0001016429 | http://www.youtube.com/watch?v=h90lxEhZfg8 | h90lxEhZfg8 |
| 11292 | COMEDY PARTNERS | Premium Blend (409) | PA0001016429 | http://www.youtube.com/watch?v=I2igGTwiGbs | I2igGTwiGbs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11293 | COMEDY PARTNERS | Premium Blend (510) | PAu002665814 | http://www.youtube.com/watch?v=DJxUXyFlkY8 | DJxUXyFlkY8 |
| 11294 | COMEDY PARTNERS | Premium Blend (604) | PA0001121115 | http://www.youtube.com/watch?v=hFdMe7dAE0c | hFdMe7dAE0c |
| 11295 | COMEDY PARTNERS | Premium Blend (606) | PA0001121115 | http://www.youtube.com/watch?v=DnvyjnUU6Wg | DnvyjnUU6Wg |
| 11296 | COMEDY PARTNERS | Premium Blend (706) | PAu002828010 | http://www.youtube.com/watch?v=90nrFhcZJXc | 90nrFhcZJXc |
| 11297 | COMEDY PARTNERS | Premium Blend (706) | PAu002828010 | http://www.youtube.com/watch?v=jVpGYG5umDI | jVpGYG5umDI |
| 11298 | COMEDY PARTNERS | Premium Blend (707) | PAu002828010 | http://www.youtube.com/watch?v=YIREeJkz2Lw | YIREeJkz2Lw |
| 11299 | COMEDY PARTNERS | Premium Blend (803) | PAu002947346 | http://www.youtube.com/watch?v=jYH49nxAkhg | jYH49nxAkhg |
| 11300 | COMEDY PARTNERS | Premium Blend (803) | PAu002947346 | http://www.youtube.com/watch?v=olNlsedRZzU | olNlsedRZzU |
| 11301 | COMEDY PARTNERS | Premium Blend (803) | PAu002947346 | http://www.youtube.com/watch?v=OOc1hPv75eQ | OOc1hPv75eQ |
| 11302 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=gS95kFwgEIs | gS95kFwgEIs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11303 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=00mddfSZ2Uo | 00mddfSZ2Uo |
| 11304 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=7GgTV01ClVs | 7GgTV01ClVs |
| 11305 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=8_u_nsMgoCs | 8_u_nsMgoCs |
| 11306 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=CE0DjkBs7Os | CE0DjkBs7Os |
| 11307 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=e4o5AbOgTqE | e4o5AbOgTqE |
| 11308 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=jcc2HI-ksF8 | jcc2HI-ksF8 |
| 11309 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=P19ZJScjCKo | P19ZJScjCKo |
| 11310 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=sxBg-xg41nk | sxBg-xg41nk |
| 11311 | COMEDY PARTNERS | Premium Blend (806) | PAu002947346 | http://www.youtube.com/watch?v=TNB6BemorDQ | TNB6BemorDQ |
| 11312 | COMEDY PARTNERS | Premium Blend (901) | PAu003032716 | http://www.youtube.com/watch?v=hODhZTzhT24 | hODhZTzhT24 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11313 | COMEDY PARTNERS | Premium Blend (901) | PAu003032716 | http://www.youtube.com/watch?v=TQ1SpraWk_0 | TQ1SpraWk_0 |
|-------|-----------------|---------------------|--------------|---------------------------------------------|-------------|
| 11314 | COMEDY PARTNERS | Premium Blend (902) | PAu00306237 | http://www.youtube.com/watch?v=kDRSU33amfo | kDRSU33amfo |
| 11315 | COMEDY PARTNERS | Premium Blend (905) | PAu00306237 | http://www.youtube.com/watch?v=Fb5QrizLNqE | Fb5QrizLNqE |
| 11316 | COMEDY PARTNERS | Premium Blend (905) | PAu00306237 | http://www.youtube.com/watch?v=kFmf3YPK1jc | kFmf3YPK1jc |
| 11317 | COMEDY PARTNERS | Premium Blend (905) | PAu00306237 | http://www.youtube.com/watch?v=pbkrgZ5uZME | pbkrgZ5uZME |
| 11318 | COMEDY PARTNERS | Premium Blend (906) | PAu00306237 | http://www.youtube.com/watch?v=C-nnw34X5bU | C-nnw34X5bU |
| 11319 | COMEDY PARTNERS | Premium Blend (906) | PAu00306237 | http://www.youtube.com/watch?v=nXLbX39Curg | nXLbX39Curg |
| 11320 | COMEDY PARTNERS | Premium Blend (906) | PAu00306237 | http://www.youtube.com/watch?v=WXJIF8rJ9lw | WXJIF8rJ9lw |
| 11321 | COMEDY PARTNERS | Premium Blend (907) | PAu00306237 | http://www.youtube.com/watch?v=5mwjWV3gPIc | 5mwjWV3gPIc |
| 11322 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=6ZF6cdox4wY | 6ZF6cdox4wY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11323 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=HORSzcUDPsM | HORSzcUDPsM |
| 11324 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=JSqm9VEVNjs | JSqm9VEVNjs |
| 11325 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=rwSwPmiU_ZE | rwSwPmiU_ZE |
| 11326 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=BT9wHrJRBQk | BT9wHrJRBQk |
| 11327 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=Buy5E2qN68s | Buy5E2qN68s |
| 11328 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=PCG7UDHE6MA | PCG7UDHE6MA |
| 11329 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=UMYMg14QDl0 | UMYMg14QDl0 |
| 11330 | VIACOM INTERNATIONAL | Punk'd (103) | PA0001191149 | http://www.youtube.com/watch?v=fCjBo5F63aQ | fCjBo5F63aQ |
| 11331 | VIACOM INTERNATIONAL | Punk'd (103) | PA0001191149 | http://www.youtube.com/watch?v=oIy7xqfphrg | oIy7xqfphrg |
| 11332 | VIACOM INTERNATIONAL | Punk'd (103) | PA0001191149 | http://www.youtube.com/watch?v=tybEy69MR8U | tybEy69MR8U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11333 | VIACOM INTERNATIONAL | Punk'd (104) | PA0001191151 | http://www.youtube.com/watch?v=1rRgBiVLQ3g | 1rRgBiVLQ3g |
| 11334 | VIACOM INTERNATIONAL | Punk'd (104) | PA0001191151 | http://www.youtube.com/watch?v=bkx4W-UFg4g | bkx4W-UFg4g |
| 11335 | VIACOM INTERNATIONAL | Punk'd (104) | PA0001191151 | http://www.youtube.com/watch?v=pHbrcbIFkno | pHbrcbIFkno |
| 11336 | VIACOM INTERNATIONAL | Punk'd (105) | PA0001191145 | http://www.youtube.com/watch?v=dHS6DGL6AMc | dHS6DGL6AMc |
| 11337 | VIACOM INTERNATIONAL | Punk'd (105) | PA0001191145 | http://www.youtube.com/watch?v=EYmGVVIguPM | EYmGVVIguPM |
| 11338 | VIACOM INTERNATIONAL | Punk'd (108) | PA0001191146 | http://www.youtube.com/watch?v=XNW46ja2EzQ | XNW46ja2EzQ |
| 11339 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=0YqSznnpww4 | 0YqSznnpww4 |
| 11340 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=HPybohKL4nY | HPybohKL4nY |
| 11341 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=jaLc2NTLF9k | jaLc2NTLF9k |
| 11342 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=XRyJUb-MDVY | XRyJUb-MDVY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11343 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=JadkgAQ6emQ | JadkgAQ6emQ |
| 11344 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=T38hlJ190f0 | T38hlJ190f0 |
| 11345 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=BK81MA1dxfs | BK81MA1dxfs |
| 11346 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=eRFKjzq-gLM | eRFKjzq-gLM |
| 11347 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=xTTsaXB-QW8 | xTTsaXB-QW8 |
| 11348 | VIACOM INTERNATIONAL | Punk'd (703) | PAu003049808 | http://www.youtube.com/watch?v=fuZ66pHkR1c | fuZ66pHkR1c |
| 11349 | VIACOM INTERNATIONAL | Punk'd (703) | PAu003049808 | http://www.youtube.com/watch?v=9wgQwNZ9Sio | 9wgQwNZ9Sio |
| 11350 | VIACOM INTERNATIONAL | Punk'd (703) | PAu003049808 | http://www.youtube.com/watch?v=x2aMg4XKtTU | x2aMg4XKtTU |
| 11351 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=Br2PH1N816Q | Br2PH1N816Q |
| 11352 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=fapOdiURFNY | fapOdiURFNY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11353 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=lL0g9SSzgmg | lL0g9SSzgmg |
| 11354 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=-7MwraIDP1k | -7MwraIDP1k |
| 11355 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=dy1uUsiwijo | dy1uUsiwijo |
| 11356 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=PjiKE73m2_s | PjiKE73m2_s |
| 11357 | COMEDY PARTNERS | Reno 911! (102) | PA0001202090 | http://www.youtube.com/watch?v=7-qd-1ULihc | 7-qd-1ULihc |
| 11358 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=UULtMa5S-Zs | UULtMa5S-Zs |
| 11359 | COMEDY PARTNERS | Reno 911! (109) | PA0001202091 | http://www.youtube.com/watch?v=63ThFtXqe_c | 63ThFtXqe_c |
| 11360 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=2rd9V4ETilc | 2rd9V4ETilc |
| 11361 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=D59eG_X_e_c | D59eG_X_e_c |
| 11362 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=mrl6ahEQJdE | mrl6ahEQJdE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11363 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=_4LyYY2fIHQ | _4LyYY2fIHQ |
|---|---|---|---|---|---|
| 11364 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=_DmF9GvM384 | _DmF9GvM384 |
| 11365 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=1FNQJ6F4PQI | 1FNQJ6F4PQI |
| 11366 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=22odFV8U1r4 | 22odFV8U1r4 |
| 11367 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=3EQ46_bozF0 | 3EQ46_bozF0 |
| 11368 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=3uxksneSmMg | 3uxksneSmMg |
| 11369 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=6H8AUHNUv4k | 6H8AUHNUv4k |
| 11370 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=8RGchuS0olU | 8RGchuS0olU |
| 11371 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=8xkMNrV0kVA | 8xkMNrV0kVA |
| 11372 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=9bdT3hyTOho | 9bdT3hyTOho |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11373 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=bfGKGCfGE0I | bfGKGCfGE0I |
|---|---|---|---|---|---|
| 11374 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=bWtBkzF3tJc | bWtBkzF3tJc |
| 11375 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=D5ka_5m2mM8 | D5ka_5m2mM8 |
| 11376 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Dg85Y7lMhX0 | Dg85Y7lMhX0 |
| 11377 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=DjHW1LjGwMA | DjHW1LjGwMA |
| 11378 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=fSfHGqR7064 | fSfHGqR7064 |
| 11379 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=FvxAzpRrVRk | FvxAzpRrVRk |
| 11380 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=H0TAPMdiR_I | H0TAPMdiR_I |
| 11381 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=H1r_hxoplDI | H1r_hxoplDI |
| 11382 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=hfyb0qxQDHw | hfyb0qxQDHw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11383 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=HGTS20YWJ-s | HGTS20YWJ-s |
| 11384 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=HXdPspMeTQs | HXdPspMeTQs |
| 11385 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ID1ocy7qAlI | ID1ocy7qAlI |
| 11386 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ImFH8nd_98k | ImFH8nd_98k |
| 11387 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=jOdcaDK91-A | jOdcaDK91-A |
| 11388 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=jQnkOL9UWtQ | jQnkOL9UWtQ |
| 11389 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=kmhhQCgvFDY | kmhhQCgvFDY |
| 11390 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=L5aLn3_Y0xY | L5aLn3_Y0xY |
| 11391 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=LO2E8Tw9eak | LO2E8Tw9eak |
| 11392 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=lQPYFRj6i4Y | lQPYFRj6i4Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11393 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=lUGnX--FKuk | lUGnX--FKuk |
|---|---|---|---|---|---|
| 11394 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=m4kFeRMezAA | m4kFeRMezAA |
| 11395 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=n3ROOABU9aA | n3ROOABU9aA |
| 11396 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=nMPLQh2rIQk | nMPLQh2rIQk |
| 11397 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=NV3cpMRgUgY | NV3cpMRgUgY |
| 11398 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=O08MKdgEMaU | O08MKdgEMaU |
| 11399 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=o5KfA70koPs | o5KfA70koPs |
| 11400 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=oGWoKk9YJK0 | oGWoKk9YJK0 |
| 11401 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=orYKHZ-zm7c | orYKHZ-zm7c |
| 11402 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=OX4g0GIbPyo | OX4g0GIbPyo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11403 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=OXiynrzidcM | OXiynrzidcM |
| 11404 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=QHYCajTodLs | QHYCajTodLs |
| 11405 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=R_-M0TTmZ7I | R_-M0TTmZ7I |
| 11406 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rudgwaUtHqA | rudgwaUtHqA |
| 11407 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=s2hft8dTWTE | s2hft8dTWTE |
| 11408 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=sC90yPmvjLc | sC90yPmvjLc |
| 11409 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=sQsPsDoYAvs | sQsPsDoYAvs |
| 11410 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=T7qVaXnrErQ | T7qVaXnrErQ |
| 11411 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=T7vWAT_ORME | T7vWAT_ORME |
| 11412 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=tCCfZ_3L6dc | tCCfZ_3L6dc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11413 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=TDhShCCzxlQ | TDhShCCzxlQ |
|---|---|---|---|---|---|
| 11414 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=TW0r3miZLaE | TW0r3miZLaE |
| 11415 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=uA3_aHDqzh4 | uA3_aHDqzh4 |
| 11416 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=UUaGpWivnQU | UUaGpWivnQU |
| 11417 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=UVFv5Q4fRoA | UVFv5Q4fRoA |
| 11418 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xBXeZ3G99BI | xBXeZ3G99BI |
| 11419 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=XCPMDIBGczo | XCPMDIBGczo |
| 11420 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=XhGdreq8Sd0 | XhGdreq8Sd0 |
| 11421 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xsbdsJwaG0U | xsbdsJwaG0U |
| 11422 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=zGm3XkyCK28 | zGm3XkyCK28 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11423 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=0SpWA2sze00 | 0SpWA2sze00 |
|---|---|---|---|---|---|
| 11424 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=4yfQtgGTXhk | 4yfQtgGTXhk |
| 11425 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=6oEniFYEqwk | 6oEniFYEqwk |
| 11426 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=6yZvHB4Um5c | 6yZvHB4Um5c |
| 11427 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=8-zVwh4CrEc | 8-zVwh4CrEc |
| 11428 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=9ViC8jHXYzw | 9ViC8jHXYzw |
| 11429 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=B1bvXOBbbnU | B1bvXOBbbnU |
| 11430 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=BPX40Kw44Dg | BPX40Kw44Dg |
| 11431 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=BfQcRpB3x2U | BfQcRpB3x2U |
| 11432 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Bmg2VADyjN0 | Bmg2VADyjN0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11433 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=DmAxGyuFnYw | DmAxGyuFnYw |
|---|---|---|---|---|---|
| 11434 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=He4Lu5HT7a0 | He4Lu5HT7a0 |
| 11435 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=HnvkRnMFwLg | HnvkRnMFwLg |
| 11436 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=JXMKYrgNpcA | JXMKYrgNpcA |
| 11437 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=KqbYMi8u_iE | KqbYMi8u_iE |
| 11438 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=NNQO4cSTY8Q | NNQO4cSTY8Q |
| 11439 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=QvISpwc5m4Q | QvISpwc5m4Q |
| 11440 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=VVwb1w5OW20 | VVwb1w5OW20 |
| 11441 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=VqA7WOCF8_c | VqA7WOCF8_c |
| 11442 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=YNiHO6AlS5A | YNiHO6AlS5A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11443 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ZSMzTQTVoW4 | ZSMzTQTVoW4 |
|---|---|---|---|---|---|
| 11444 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Zx7iH7GU6j0 | Zx7iH7GU6j0 |
| 11445 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ag-RKFUVKms | ag-RKFUVKms |
| 11446 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=bqmxgJTNAR4 | bqmxgJTNAR4 |
| 11447 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=cf2dGPAtJEs | cf2dGPAtJEs |
| 11448 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=cpYX84TFCcA | cpYX84TFCcA |
| 11449 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=gbm0C0HNHPE | gbm0C0HNHPE |
| 11450 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=jFVGVbmdJog | jFVGVbmdJog |
| 11451 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=k1ainrIF7hI | k1ainrIF7hI |
| 11452 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=oHXzVJi6S5Q | oHXzVJi6S5Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11453 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=qEa7I4Afvo8 | qEa7I4Afvo8 |
| 11454 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=t_dP2C5ejS4 | t_dP2C5ejS4 |
| 11455 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=tgMY7r8by_c | tgMY7r8by_c |
| 11456 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=v4r8GSqM-V0 | v4r8GSqM-V0 |
| 11457 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=wHM8WlpXn0Q | wHM8WlpXn0Q |
| 11458 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=wjp-_64yni0 | wjp-_64yni0 |
| 11459 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xEZg3s_W0Ls | xEZg3s_W0Ls |
| 11460 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xatUMcrylWc | xatUMcrylWc |
| 11461 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Ta8ufva_ICQ | Ta8ufva_ICQ |
| 11462 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=2phSDCOdsQs | 2phSDCOdsQs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11463 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=-0hdNcdkIDE | -0hdNcdkIDE |
|---|---|---|---|---|---|
| 11464 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=0RF4rT5AA1c | 0RF4rT5AA1c |
| 11465 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=1F5EWqcA7gg | 1F5EWqcA7gg |
| 11466 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=1Kqtr2Z4M50 | 1Kqtr2Z4M50 |
| 11467 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=-2D9yLVH9W8 | -2D9yLVH9W8 |
| 11468 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=2dpda4bR4is | 2dpda4bR4is |
| 11469 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=2QFjGBnpHIg | 2QFjGBnpHIg |
| 11470 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=3G-6QLxqj-c | 3G-6QLxqj-c |
| 11471 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=4l8BJ0QRsns | 4l8BJ0QRsns |
| 11472 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=5gJN7SL_L6I | 5gJN7SL_L6I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11473 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=5gZmtoIZpC4 | 5gZmtoIZpC4 |
|---|---|---|---|---|---|
| 11474 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=6hHyFHQHWHQ | 6hHyFHQHWHQ |
| 11475 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=7lg78JVt_Qs | 7lg78JVt_Qs |
| 11476 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=7lHyf6hJyX8 | 7lHyf6hJyX8 |
| 11477 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=-8opLKOhtrg | -8opLKOhtrg |
| 11478 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=8YCrHOyym_Y | 8YCrHOyym_Y |
| 11479 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=9vN4Td7SNtU | 9vN4Td7SNtU |
| 11480 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=aIAOhUzCLQc | aIAOhUzCLQc |
| 11481 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=AQOWRCcwkxs | AQOWRCcwkxs |
| 11482 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ba2eist0khI | ba2eist0khI |
| 11483 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=bc1FH4buMPU | bc1FH4buMPU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11484 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=bFx87tpuKxA | bFx87tpuKxA |
|---|---|---|---|---|---|
| 11485 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=BXizNwTr430 | BXizNwTr430 |
| 11486 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=C1cx_YLZJ6Y | C1cx_YLZJ6Y |
| 11487 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=CBFrxkMectE | CBFrxkMectE |
| 11488 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ctg39sxhaIo | ctg39sxhaIo |
| 11489 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=cTPmc19Ehoc | cTPmc19Ehoc |
| 11490 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=dJsDN6y0TCE | dJsDN6y0TCE |
| 11491 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=dShmyu20fvQ | dShmyu20fvQ |
| 11492 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=DwA6NxPVmCc | DwA6NxPVmCc |
| 11493 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Dx1r-CNGerA | Dx1r-CNGerA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11494 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=E4Jpp5YFjSU | E4Jpp5YFjSU |
| 11495 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ercBiGVvgFY | ercBiGVvgFY |
| 11496 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=F648Ok8jWcA | F648Ok8jWcA |
| 11497 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Fetfo_GFn6I | Fetfo_GFn6I |
| 11498 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=FJEEVXJP7lw | FJEEVXJP7lw |
| 11499 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=FVi-es-SC2I | FVi-es-SC2I |
| 11500 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=GgD8fpET79g | GgD8fpET79g |
| 11501 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=gSprK4MoG4E | gSprK4MoG4E |
| 11502 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=HsSw8Iiymhg | HsSw8Iiymhg |
| 11503 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=HxxhnI0HBZI | HxxhnI0HBZI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11504 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=iH88TRkxXnM | iH88TRkxXnM |
| 11505 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=iHf_F24XnUY | iHf_F24XnUY |
| 11506 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=iogmegsaLQM | iogmegsaLQM |
| 11507 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Iqd1Re_Ply8 | Iqd1Re_Ply8 |
| 11508 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=IyXUn225ZhY | IyXUn225ZhY |
| 11509 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=jpd7iHeEALI | jpd7iHeEALI |
| 11510 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=JUA7Gk3IGz0 | JUA7Gk3IGz0 |
| 11511 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=jxJfXO0Kl3s | jxJfXO0Kl3s |
| 11512 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=K9twfllbddA | K9twfllbddA |
| 11513 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Kl9CKlK93GY | Kl9CKlK93GY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11514 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=KQbDkzioQtE | KQbDkzioQtE |
|---|---|---|---|---|---|
| 11515 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Le1VQg3XfQ8 | Le1VQg3XfQ8 |
| 11516 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=LLNZV6fDZco | LLNZV6fDZco |
| 11517 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=LnGO36NTQs0 | LnGO36NTQs0 |
| 11518 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=LOs_6CLApDc | LOs_6CLApDc |
| 11519 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=lX7JIAlv9Y0 | lX7JIAlv9Y0 |
| 11520 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=mdSBvXJfHMk | mdSBvXJfHMk |
| 11521 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=muoF-DmidJs | muoF-DmidJs |
| 11522 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=MxlWBZF8Gmw | MxlWBZF8Gmw |
| 11523 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=MYgh8_IQ-RM | MYgh8_IQ-RM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11524 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=MzcCvSyNSHs | MzcCvSyNSHs |
| 11525 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=nbIKl0x9dx0 | nbIKl0x9dx0 |
| 11526 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=NbYwpT2-rdk | NbYwpT2-rdk |
| 11527 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ndKK9W_EtrU | ndKK9W_EtrU |
| 11528 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=NzmEQWjwmvY | NzmEQWjwmvY |
| 11529 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=OBu0pWIQf6c | OBu0pWIQf6c |
| 11530 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Oco77zuXvdM | Oco77zuXvdM |
| 11531 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=oE68zdO4GV4 | oE68zdO4GV4 |
| 11532 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=oL0rgCMxXDU | oL0rgCMxXDU |
| 11533 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=p7EG7i39F2w | p7EG7i39F2w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11534 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=pqNVa9P35P8 | pqNVa9P35P8 |
|---|---|---|---|---|---|
| 11535 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=PSQvqv5UsC0 | PSQvqv5UsC0 |
| 11536 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=qdtjKEvq9Lk | qdtjKEvq9Lk |
| 11537 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Qk7qtQM2v8Y | Qk7qtQM2v8Y |
| 11538 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=QMw10UjANt8 | QMw10UjANt8 |
| 11539 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=qUrrckUVwAA | qUrrckUVwAA |
| 11540 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=R5d3OLkYST8 | R5d3OLkYST8 |
| 11541 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=-rBg_TsRQxM | -rBg_TsRQxM |
| 11542 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rd8GY7FO7CU | rd8GY7FO7CU |
| 11543 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rmxHHccHjm0 | rmxHHccHjm0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11544 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rnS2jylL_mM | rnS2jylL_mM |
|-------|-----------------|-----------------|--------------|---------------------------------------------|-------------|
| 11545 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rwID_dY3yxg | rwID_dY3yxg |
| 11546 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=rX00e9YQDk4 | rX00e9YQDk4 |
| 11547 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=S6C189goHDM | S6C189goHDM |
| 11548 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=sKN8vminTnU | sKN8vminTnU |
| 11549 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=s-LF3yErMF4 | s-LF3yErMF4 |
| 11550 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=sshyrQvYuqs | sshyrQvYuqs |
| 11551 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ssWudCwe54g | ssWudCwe54g |
| 11552 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=tKNndNpLuxs | tKNndNpLuxs |
| 11553 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Udhgthod5io | Udhgthod5io |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11554 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=UhbTB-1DBpg | UhbTB-1DBpg |
| 11555 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=uqpOQKqdup0 | uqpOQKqdup0 |
| 11556 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=v0tdLJg5yxw | v0tdLJg5yxw |
| 11557 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=VsZIMj3f0io | VsZIMj3f0io |
| 11558 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=Vx1tG-niZLE | Vx1tG-niZLE |
| 11559 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=WgtdoyOII6A | WgtdoyOII6A |
| 11560 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=WiGy2xDZ6Wk | WiGy2xDZ6Wk |
| 11561 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=WN75iGmgaiw | WN75iGmgaiw |
| 11562 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=XidPPOg6sYw | XidPPOg6sYw |
| 11563 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xiK_X5Blj-U | xiK_X5Blj-U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11564 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=XQxjylkY7d4 | XQxjylkY7d4 |
|---|---|---|---|---|---|
| 11565 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=xvvFNNxzIrM | xvvFNNxzIrM |
| 11566 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=XXpZyibodDc | XXpZyibodDc |
| 11567 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=y3tCE-urdwA | y3tCE-urdwA |
| 11568 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=yPuRmfG5JCk | yPuRmfG5JCk |
| 11569 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ZQRHeKZF_lQ | ZQRHeKZF_lQ |
| 11570 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ZRE-f6R4bOM | ZRE-f6R4bOM |
| 11571 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ZUMItHl41c8 | ZUMItHl41c8 |
| 11572 | COMEDY PARTNERS | Reno 911! (211) | PAu003062756 | http://www.youtube.com/watch?v=-0-G9U7tWTY | 0-G9U7tWTY |
| 11573 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=BpagDyC6IYY | BpagDyC6IYY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11574 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=BQXpGpa1BSY | BQXpGpa1BSY |
|---|---|---|---|---|---|
| 11575 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=eVDtJKMPsEQ | eVDtJKMPsEQ |
| 11576 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=ip54XG5Z03g | ip54XG5Z03g |
| 11577 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=-mUT7u68QEk | -mUT7u68QEk |
| 11578 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=naSsCsnAXDI | naSsCsnAXDI |
| 11579 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=S2A-LVkBm4g | S2A-LVkBm4g |
| 11580 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=tKOn0ymrti0 | tKOn0ymrti0 |
| 11581 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=FhFu35cOI6U | FhFu35cOI6U |
| 11582 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=NTiCqAw1duE | NTiCqAw1duE |
| 11583 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=5sP7hStNi1A | 5sP7hStNi1A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11584 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=F1cOKCnACr8 | F1cOKCnACr8 |
|---|---|---|---|---|---|
| 11585 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=NLWrv1Rq4Wg | NLWrv1Rq4Wg |
| 11586 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=reC_1BabKwQ | reC_1BabKwQ |
| 11587 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=sstft5NFDZw | sstft5NFDZw |
| 11588 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=taoxE8M531o | taoxE8M531o |
| 11589 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=tHbfEr7mmOE | tHbfEr7mmOE |
| 11590 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=tWQoKIqhXbQ | tWQoKIqhXbQ |
| 11591 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=YTeDueTytn0 | YTeDueTytn0 |
| 11592 | COMEDY PARTNERS | Reno 911! (214) | PAu003062756 | http://www.youtube.com/watch?v=E2FGleGwuRI | E2FGleGwuRI |
| 11593 | COMEDY PARTNERS | Reno 911! (214) | PAu003062756 | http://www.youtube.com/watch?v=kujmmPwjWY4 | kujmmPwjWY4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11594 | COMEDY PARTNERS | Reno 911! (301) | PAu003058063 | http://www.youtube.com/watch?v=atnYAnQKUvA | atnYAnQKUvA |
| 11595 | COMEDY PARTNERS | Reno 911! (301) | PAu003058063 | http://www.youtube.com/watch?v=Dmq4lrUlkic | Dmq4lrUlkic |
| 11596 | COMEDY PARTNERS | Reno 911! (303) | PAu003058063 | http://www.youtube.com/watch?v=LDTJCDKDJJY | LDTJCDKDJJY |
| 11597 | COMEDY PARTNERS | Reno 911! (308) | PAu003058063 | http://www.youtube.com/watch?v=Qy9l-4Wci3o | Qy9l-4Wci3o |
| 11598 | COMEDY PARTNERS | Reno 911! (309) | PAu003058063 | http://www.youtube.com/watch?v=iafJLMblaAU | iafJLMblaAU |
| 11599 | COMEDY PARTNERS | Reno 911! (309) | PAu003058063 | http://www.youtube.com/watch?v=L7Z-ViFroSg | L7Z-ViFroSg |
| 11600 | COMEDY PARTNERS | Reno 911! (312) | PAu003058063 | http://www.youtube.com/watch?v=B-nuVW9ZI7E | B-nuVW9ZI7E |
| 11601 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=7rLq2AFd-eM | 7rLq2AFd-eM |
| 11602 | COMEDY PARTNERS | Reno 911! (401) | PAu003058064 | http://www.youtube.com/watch?v=ZjG7RtNr1DE | ZjG7RtNr1DE |
| 11603 | COMEDY PARTNERS | Reno 911! (402) | PAu003058064 | http://www.youtube.com/watch?v=SeI-yjPQ3vs | SeI-yjPQ3vs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11604 | COMEDY PARTNERS | Reno 911! (402) | PAu003058064 | http://www.youtube.com/watch?v=WVp0BMIgolg | WVp0BMIgolg |
| 11605 | COMEDY PARTNERS | Reno 911! (402) | PAu003058064 | http://www.youtube.com/watch?v=bUcvIHdnZ8Q | bUcvIHdnZ8Q |
| 11606 | COMEDY PARTNERS | Reno 911! (402) | PAu003058064 | http://www.youtube.com/watch?v=AXV9PK84GGQ | AXV9PK84GGQ |
| 11607 | COMEDY PARTNERS | Reno 911! (402) | PAu003058064 | http://www.youtube.com/watch?v=o-hkINbyyFQ | o-hkINbyyFQ |
| 11608 | COMEDY PARTNERS | Reno 911! (403) | PAu003058064 | http://www.youtube.com/watch?v=5bfv8WT2uCw | 5bfv8WT2uCw |
| 11609 | COMEDY PARTNERS | Reno 911! (406) | PAu003058064 | http://www.youtube.com/watch?v=S0MmOxOeqxw | S0MmOxOeqxw |
| 11610 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=oTlNPBBVdd8 | oTlNPBBVdd8 |
| 11611 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=vIcv33kVHP0 | vIcv33kVHP0 |
| 11612 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=yTk-aW0OAM0 | yTk-aW0OAM0 |
| 11613 | COMEDY PARTNERS | Reno 911! (411) | PAu003058064 | http://www.youtube.com/watch?v=s_sH5LUPGSw | s_sH5LUPGSw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11614 | COMEDY PARTNERS | Reno 911! (412) | PAu003058064 | http://www.youtube.com/watch?v=vzM6BMugagg | vzM6BMugagg |
| 11615 | VIACOM INTERNATIONAL | Run's House (201) | PA0001378933 | http://www.youtube.com/watch?v=awkEZL7qcnU | awkEZL7qcnU |
| 11616 | VIACOM INTERNATIONAL | Run's House (201) | PA0001378933 | http://www.youtube.com/watch?v=ooegt9U9iI4 | ooegt9U9iI4 |
| 11617 | VIACOM INTERNATIONAL | Run's House (202) | PA0001378933 | http://www.youtube.com/watch?v=DsdVpxbNC80 | DsdVpxbNC80 |
| 11618 | VIACOM INTERNATIONAL | Run's House (202) | PA0001378933 | http://www.youtube.com/watch?v=ob-cSTbQ2qM | ob-cSTbQ2qM |
| 11619 | VIACOM INTERNATIONAL | Run's House (203) | PA0001378933 | http://www.youtube.com/watch?v=qk9EDc5D_u8 | qk9EDc5D_u8 |
| 11620 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=xmClJ_I58Rk | xmClJ_I58Rk |
| 11621 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=8Bjplv4yoz4 | 8Bjplv4yoz4 |
| 11622 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=2kQ4fn631ZM | 2kQ4fn631ZM |
| 11623 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=3x9RmXqUOFA | 3x9RmXqUOFA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11624 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=5H_GpVnbxuk | 5H_GpVnbxuk |
| 11625 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=D8EWmZ8U5Xk | D8EWmZ8U5Xk |
| 11626 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=JhkOoPyvhH0 | JhkOoPyvhH0 |
| 11627 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=joWLFWTd06c | joWLFWTd06c |
| 11628 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=ma6-AsSlqMY | ma6-AsSlqMY |
| 11629 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=SrMvWqBCPQI | SrMvWqBCPQI |
| 11630 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=wGL2i3s6xrQ | wGL2i3s6xrQ |
| 11631 | VIACOM INTERNATIONAL | South of Nowhere (202) | PAu003090230 | http://www.youtube.com/watch?v=0DHymxuLbQE | 0DHymxuLbQE |
| 11632 | VIACOM INTERNATIONAL | South of Nowhere (202) | PAu003090230 | http://www.youtube.com/watch?v=4QvarHtOlIY | 4QvarHtOlIY |
| 11633 | VIACOM INTERNATIONAL | South of Nowhere (202) | PAu003090230 | http://www.youtube.com/watch?v=WCMTm4EKn98 | WCMTm4EKn98 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11634 | VIACOM INTERNATIONAL | South of Nowhere (202) | PAu003090230 | http://www.youtube.com/watch?v=Y-zKLJRNid8 | Y-zKLJRNid8 |
|---|---|---|---|---|---|
| 11635 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=EXfiboy5wug | EXfiboy5wug |
| 11636 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=HkpuZp7VLZg | HkpuZp7VLZg |
| 11637 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=mcWcW5lbX30 | mcWcW5lbX30 |
| 11638 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=MOzdAAHJFmQ | MOzdAAHJFmQ |
| 11639 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=qdeq86Nm63A | qdeq86Nm63A |
| 11640 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=Zi0NaI-pFCE | Zi0NaI-pFCE |
| 11641 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=hcGGSb80eu0 | hcGGSb80eu0 |
| 11642 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=9hzl3rAZPCk | 9hzl3rAZPCk |
| 11643 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=C-U3nZqkk1U | C-U3nZqkk1U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11644 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=f2rdTqZocok | f2rdTqZocok |
| 11645 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=iiXoorZBSC8 | iiXoorZBSC8 |
| 11646 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=kkk5YsR4SYI | kkk5YsR4SYI |
| 11647 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=Ybx05UDLXjI | Ybx05UDLXjI |
| 11648 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=-zDX3PDLjLQ | -zDX3PDLjLQ |
| 11649 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=MmhzpqUnyR4 | MmhzpqUnyR4 |
| 11650 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=8S1QkhOMIGw | 8S1QkhOMIGw |
| 11651 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=iMj0QmHjRQY | iMj0QmHjRQY |
| 11652 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=BjG3a_WA7SM | BjG3a_WA7SM |
| 11653 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=I1nrsMfY3kI | I1nrsMfY3kI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11654 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=Qcx_JrVyAF4 | Qcx_JrVyAF4 |
| 11655 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=SJaThWOO1D4 | SJaThWOO1D4 |
| 11656 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=tkg6pTDXlTA | tkg6pTDXlTA |
| 11657 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=Ujiy2y8pMqw | Ujiy2y8pMqw |
| 11658 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=FH91J1JmVus | FH91J1JmVus |
| 11659 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=FnPH30m9cCk | FnPH30m9cCk |
| 11660 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=KAkShCNqTu8 | KAkShCNqTu8 |
| 11661 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=KscAQJW6SrY | KscAQJW6SrY |
| 11662 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=ksw2FwiJD_g | ksw2FwiJD_g |
| 11663 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=YnkoUnnfqwU | YnkoUnnfqwU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11664 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=_UEK_24wrU8 | _UEK_24wrU8 |
|---|---|---|---|---|---|
| 11665 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=yn3HV4ZXtdk | yn3HV4ZXtdk |
| 11666 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=9fRy1_Hul7o | 9fRy1_Hul7o |
| 11667 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=FGHPpn7qaRI | FGHPpn7qaRI |
| 11668 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=KXuRHEZ1UrA | KXuRHEZ1UrA |
| 11669 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=NddO8uEQJlQ | NddO8uEQJlQ |
| 11670 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=ne5bKZUN16M | ne5bKZUN16M |
| 11671 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=NTp1mNiXaQg | NTp1mNiXaQg |
| 11672 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=QveT8-spIQw | QveT8-spIQw |
| 11673 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=X6K0ixGtVsc | X6K0ixGtVsc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11674 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=hNHvJkM7GpI | hNHvJkM7GpI |
| 11675 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=YKxgpCVUcHU | YKxgpCVUcHU |
| 11676 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=nKEorxUAJ6U | nKEorxUAJ6U |
| 11677 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=loWX2VBYZc4 | loWX2VBYZc4 |
| 11678 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=_3VfWZLySbY | _3VfWZLySbY |
| 11679 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=dqNxplJxhHY | dqNxplJxhHY |
| 11680 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=sL4V47QRUuw | sL4V47QRUuw |
| 11681 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=rG5DhztkPEg | rG5DhztkPEg |
| 11682 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=SrjWEZJ52nU | SrjWEZJ52nU |
| 11683 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=qwJjc6AjCx8 | qwJjc6AjCx8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11684 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=eL5BszYBFgs | eL5BszYBFgs |
| 11685 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=_2iTOZrSY60 | _2iTOZrSY60 |
| 11686 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=_qjimqDJAr0 | _qjimqDJAr0 |
| 11687 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=3MW2cBzeGu0 | 3MW2cBzeGu0 |
| 11688 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=EcvsrjTkMFU | EcvsrjTkMFU |
| 11689 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=g97g5aNlAYU | g97g5aNlAYU |
| 11690 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=G-S2JRbwgb8 | G-S2JRbwgb8 |
| 11691 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=piPzesCNoGQ | piPzesCNoGQ |
| 11692 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=WjXxPlgRB3k | WjXxPlgRB3k |
| 11693 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=_x1USgTzeaY | _x1USgTzeaY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11694 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=4mNaN0yimuU | 4mNaN0yimuU |
| 11695 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=5hFtNEo9kUY | 5hFtNEo9kUY |
| 11696 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=7djgAKUMi8o | 7djgAKUMi8o |
| 11697 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=AKrRwrIb5uQ | AKrRwrIb5uQ |
| 11698 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=aRaols9TxR0 | aRaols9TxR0 |
| 11699 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=i3xptkTG8VQ | i3xptkTG8VQ |
| 11700 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=-PbD8LQ9N4k | -PbD8LQ9N4k |
| 11701 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=Qyh7BvOLjLE | Qyh7BvOLjLE |
| 11702 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=RcQTNxM4nsI | RcQTNxM4nsI |
| 11703 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=uXWMIM9cLqg | uXWMIM9cLqg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11704 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=XAeuofuutS8 | XAeuofuutS8 |
|-------|-----------------|-------------------|--------------|--------------------------------------------|-------------|
| 11705 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=6tdslGCgMEs | 6tdslGCgMEs |
| 11706 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=fOZMX9IfDsA | fOZMX9IfDsA |
| 11707 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=GRC3errVCa8 | GRC3errVCa8 |
| 11708 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=yBPgfwzqU9Y | yBPgfwzqU9Y |
| 11709 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=_I3GFHIkd1Q | _I3GFHIkd1Q |
| 11710 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=3dilIQy0b0Y | 3dilIQy0b0Y |
| 11711 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=i8HYwYgjGfs | i8HYwYgjGfs |
| 11712 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=pk8B31XS1TA | pk8B31XS1TA |
| 11713 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=Zh5BKJ4Tg-Y | Zh5BKJ4Tg-Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 11714 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=gwUYVas2WB8 | gwUYVas2WB8 |
| 11715 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=1uWh4eLHz6A | 1uWh4eLHz6A |
| 11716 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=D50Kt0ST0So | D50Kt0ST0So |
| 11717 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=qpNGTJwjWgg | qpNGTJwjWgg |
| 11718 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=sSQpadSJeb4 | sSQpadSJeb4 |
| 11719 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=UOKmPKFxkNE | UOKmPKFxkNE |
| 11720 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=W4dN13KwZUA | W4dN13KwZUA |
| 11721 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=zUNSqItUr_k | zUNSqItUr_k |
| 11722 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=4Jdt_9j0yz8 | 4Jdt_9j0yz8 |
| 11723 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=4YWulLD6FSg | 4YWulLD6FSg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11724 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=8XKfW5DHob0 | 8XKfW5DHob0 |
| 11725 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=FAbXdyjnu6I | FAbXdyjnu6I |
| 11726 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=MgZOAMS7Hac | MgZOAMS7Hac |
| 11727 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=sN5tHuYTPOo | sN5tHuYTPOo |
| 11728 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=1rjpYj4BKrY | 1rjpYj4BKrY |
| 11729 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=AgMefPUQVhw | AgMefPUQVhw |
| 11730 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=dksVI_5e-q8 | dksVI_5e-q8 |
| 11731 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=HmmHaH_jGGA | HmmHaH_jGGA |
| 11732 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=rpYpY98AFQQ | rpYpY98AFQQ |
| 11733 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=vtHWxfwxOtc | vtHWxfwxOtc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11734 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=-ZXfOA36AKc | -ZXfOA36AKc |
| 11735 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=-6W-ZvQ1VGo | -6W-ZvQ1VGo |
| 11736 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=k1_d7LXfo6k | k1_d7LXfo6k |
| 11737 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=NABUjc9Z-nY | NABUjc9Z-nY |
| 11738 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=zb-dfkyS9K0 | zb-dfkyS9K0 |
| 11739 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=ZJmlBIlNfXA | ZJmlBIlNfXA |
| 11740 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=02SMNEPNV7k | 02SMNEPNV7k |
| 11741 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=5dufvv1JUiY | 5dufvv1JUiY |
| 11742 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=8SPRMfV0kK4 | 8SPRMfV0kK4 |
| 11743 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=hoGZ2B62nxg | hoGZ2B62nxg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11744 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=jRaeVatyM7I | jRaeVatyM7I |
| 11745 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=nTpZonCvDt0 | nTpZonCvDt0 |
| 11746 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=wm0gx7mSMY0 | wm0gx7mSMY0 |
| 11747 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=-CMNNro-d0s | -CMNNro-d0s |
| 11748 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=cPmKRmv6IY4 | cPmKRmv6IY4 |
| 11749 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=hD6mUp-i1HA | hD6mUp-i1HA |
| 11750 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=HvBwJ6QtRzY | HvBwJ6QtRzY |
| 11751 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=K8KhnLv328k | K8KhnLv328k |
| 11752 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=mF_ehkxreSI | mF_ehkxreSI |
| 11753 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=xgs-5brIS3o | xgs-5brIS3o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11754 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=xLZ9mFAUt0g | xLZ9mFAUt0g |
| 11755 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=kNSj3KA4EZY | kNSj3KA4EZY |
| 11756 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=LOQuhPLQT-E | LOQuhPLQT-E |
| 11757 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=MqzBr9lhEoE | MqzBr9lhEoE |
| 11758 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=RSnpBkN0a2s | RSnpBkN0a2s |
| 11759 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=sQwfjNwhGdY | sQwfjNwhGdY |
| 11760 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=sVTimZCVFI0 | sVTimZCVFI0 |
| 11761 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=aJrrFF-wm4U | aJrrFF-wm4U |
| 11762 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=ySsdUC3JV_k | ySsdUC3JV_k |
| 11763 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=Ma3bESnHJNQ | Ma3bESnHJNQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11764 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=QOlq6kFxfjA | QOlq6kFxfjA |
| 11765 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=Yg3gZz1f_Kk | Yg3gZz1f_Kk |
| 11766 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=qdaE_DmkSCE | qdaE_DmkSCE |
| 11767 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=SXl0cbq5sS8 | SXl0cbq5sS8 |
| 11768 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=gxbMazTi2HE | gxbMazTi2HE |
| 11769 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=m1dGsuZ5_kc | m1dGsuZ5_kc |
| 11770 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=NFCTXqyLF0g | NFCTXqyLF0g |
| 11771 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=xEDrtGjhYTQ | xEDrtGjhYTQ |
| 11772 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=5YlpoGGLRq8 | 5YlpoGGLRq8 |
| 11773 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=6TV1IQkhjk4 | 6TV1IQkhjk4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11774 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=DTfxhw9kW1U | DTfxhw9kW1U |
| 11775 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=H0M6zlXOLQ8 | H0M6zlXOLQ8 |
| 11776 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=HiD-yrtq1B4 | HiD-yrtq1B4 |
| 11777 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=J-9XhKBqB-A | J-9XhKBqB-A |
| 11778 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=ojXDsUCEYn0 | ojXDsUCEYn0 |
| 11779 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=oVRrIfSC8jw | oVRrIfSC8jw |
| 11780 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=pj62GHLgazE | pj62GHLgazE |
| 11781 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=qs1ia8YBM9Y | qs1ia8YBM9Y |
| 11782 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=QVd1xtAHtiM | QVd1xtAHtiM |
| 11783 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=uaxLT6j-g5w | uaxLT6j-g5w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11784 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=YkfcIPRSfkk | YkfcIPRSfkk |
|---|---|---|---|---|---|
| 11785 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=2avqq_Wk9aw | 2avqq_Wk9aw |
| 11786 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=jA9rlCin0Jo | jA9rlCin0Jo |
| 11787 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=db20aCvsmdE | db20aCvsmdE |
| 11788 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=KwFsE_IoaW0 | KwFsE_IoaW0 |
| 11789 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=bl4uNvbZpq4 | bl4uNvbZpq4 |
| 11790 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=ZyibeRuM6SA | ZyibeRuM6SA |
| 11791 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=kF9o_d1SGJs | kF9o_d1SGJs |
| 11792 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=1z5jnIfmzl8 | 1z5jnIfmzl8 |
| 11793 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=IRdnWULIdMY | IRdnWULIdMY |
| 11794 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=k318bNHxu0c | k318bNHxu0c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11795 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=NTYmwI9TKkw | NTYmwI9TKkw |
| 11796 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=Qq5RQjc6SNI | Qq5RQjc6SNI |
| 11797 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=SoR4bQg6T2g | SoR4bQg6T2g |
| 11798 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=XY0DVyAwJcI | XY0DVyAwJcI |
| 11799 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=ytkYJV3jJxc | ytkYJV3jJxc |
| 11800 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=ZsQLS1D4wGs | ZsQLS1D4wGs |
| 11801 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=VNQ1JS1V6WA | VNQ1JS1V6WA |
| 11802 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=AvQYk_M-7Ik | AvQYk_M-7Ik |
| 11803 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=z-aSlz7CA7w | z-aSlz7CA7w |
| 11804 | COMEDY PARTNERS | South Park (106) | PA0000869478 | http://www.youtube.com/watch?v=9yR-e9cxpNw | 9yR-e9cxpNw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11805 | COMEDY PARTNERS | South Park (106) | PA0000869478 | http://www.youtube.com/watch?v=ePQ-tB8DHx0 | ePQ-tB8DHx0 |
| 11806 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=zFjmYgJoZ_M | zFjmYgJoZ_M |
| 11807 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=FPulhnnK1NI | FPulhnnK1NI |
| 11808 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=scXcoK2QdoU | scXcoK2QdoU |
| 11809 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=FP2HHVJg2CM | FP2HHVJg2CM |
| 11810 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=teweO3haW1I | teweO3haW1I |
| 11811 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=b2VpYa_SSiA | b2VpYa_SSiA |
| 11812 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=ZzyYZqPWe_U | ZzyYZqPWe_U |
| 11813 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=pNCH5hR8XWI | pNCH5hR8XWI |
| 11814 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=Wl8KqXDv_H8 | Wl8KqXDv_H8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11815 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=GxlK0QExA04 | GxlK0QExA04 |
|-------|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 11816 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=tWQETGfZFTE | tWQETGfZFTE |
| 11817 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=uOjU8w64gww | uOjU8w64gww |
| 11818 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=vbbBlLakxqQ | vbbBlLakxqQ |
| 11819 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=ZLebQUHDvRQ | ZLebQUHDvRQ |
| 11820 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=3iSgjaz7LsU | 3iSgjaz7LsU |
| 11821 | COMEDY PARTNERS | South Park (201) | PA0000888140 | http://www.youtube.com/watch?v=NeDOkceaBkM | NeDOkceaBkM |
| 11822 | COMEDY PARTNERS | South Park (201) | PA0000888140 | http://www.youtube.com/watch?v=wKKjFubkKcg | wKKjFubkKcg |
| 11823 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=_FjfU31gqTk | _FjfU31gqTk |
| 11824 | COMEDY PARTNERS | South Park (206) | PA0000897438 | http://www.youtube.com/watch?v=FsOvSBb94Jw | FsOvSBb94Jw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11825 | COMEDY PARTNERS | South Park (208) | PA0000911823 | http://www.youtube.com/watch?v=49gYqG5s1iQ | 49gYqG5s1iQ |
| 11826 | COMEDY PARTNERS | South Park (213) | PA0000911036 | http://www.youtube.com/watch?v=_rXpLbfCXWw | _rXpLbfCXWw |
| 11827 | COMEDY PARTNERS | South Park (213) | PA0000911036 | http://www.youtube.com/watch?v=LoRkM1LqG94 | LoRkM1LqG94 |
| 11828 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=V-5pINQoN44 | V-5pINQoN44 |
| 11829 | COMEDY PARTNERS | South Park (215) | PA0000939899 | http://www.youtube.com/watch?v=5YyA8FSNH1o | 5YyA8FSNH1o |
| 11830 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=aa9gHk6T9gA | aa9gHk6T9gA |
| 11831 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=YDuZ_6brDM0 | YDuZ_6brDM0 |
| 11832 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=hFpoPFmbzQs | hFpoPFmbzQs |
| 11833 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=V2hpoFYJvQI | V2hpoFYJvQI |
| 11834 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=YubnGpGanms | YubnGpGanms |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11835 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=4kTewMeUKMk | 4kTewMeUKMk |
| 11836 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=Vn3NfggyrfY | Vn3NfggyrfY |
| 11837 | COMEDY PARTNERS | South Park (308) | PA0000970496 | http://www.youtube.com/watch?v=9R0T9g3lRe8 | 9R0T9g3lRe8 |
| 11838 | COMEDY PARTNERS | South Park (309) | PA0000970497 | http://www.youtube.com/watch?v=pdz76eJtRic | pdz76eJtRic |
| 11839 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=7pnWbeenrFE | 7pnWbeenrFE |
| 11840 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=COr0RMBlvnA | COr0RMBlvnA |
| 11841 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=YkkU0aTjC-c | YkkU0aTjC-c |
| 11842 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=Alv120454wk | Alv120454wk |
| 11843 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=IVgmIrNfPC0 | IVgmIrNfPC0 |
| 11844 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=JoH8sDIz8VQ | JoH8sDIz8VQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11845 | COMEDY PARTNERS | South Park (311) | PA0000970499 | http://www.youtube.com/watch?v=VnND4Im0ir4 | VnND4Im0ir4 |
| 11846 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=_oW98naK8CA | _oW98naK8CA |
| 11847 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=6U0q5zINZac | 6U0q5zINZac |
| 11848 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=NpJY_hPJmpk | NpJY_hPJmpk |
| 11849 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=100RUOhSrfo | 100RUOhSrfo |
| 11850 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=3URTcGJJ6lg | 3URTcGJJ6lg |
| 11851 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=4AUfwu7ZnJE | 4AUfwu7ZnJE |
| 11852 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=feadztk-bdE | feadztk-bdE |
| 11853 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=s9M8-my7WY8 | s9M8-my7WY8 |
| 11854 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=smycGEaKNZI | smycGEaKNZI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11855 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=gktHT0R5J3E | gktHT0R5J3E |
| 11856 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=4WzeU6k0FJg | 4WzeU6k0FJg |
| 11857 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=EfoFfD16UvE | EfoFfD16UvE |
| 11858 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=FOKL7ksAXqA | FOKL7ksAXqA |
| 11859 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=fxxQ331E2FQ | fxxQ331E2FQ |
| 11860 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=lt_UoThKYsw | lt_UoThKYsw |
| 11861 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=9W-TjLMEkeY | 9W-TjLMEkeY |
| 11862 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=CppMiEI08Ak | CppMiEI08Ak |
| 11863 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=5QFvxDVXfA4 | 5QFvxDVXfA4 |
| 11864 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=chXdRMVjPlM | chXdRMVjPlM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11865 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=G1l5bgMmkjE | G1l5bgMmkjE |
| 11866 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=_yC0YCOsIhg | _yC0YCOsIhg |
| 11867 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=32Zsa-g4a-Q | 32Zsa-g4a-Q |
| 11868 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=Fk-MSH5yQhY | Fk-MSH5yQhY |
| 11869 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=iTBFfwwUhxQ | iTBFfwwUhxQ |
| 11870 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=xVwrFsaHLis | xVwrFsaHLis |
| 11871 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=nxr_v3EYc-Y | nxr_v3EYc-Y |
| 11872 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=6r86tPg-eJU | 6r86tPg-eJU |
| 11873 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=maIYmCx_M7o | maIYmCx_M7o |
| 11874 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=27t_YcgtS5g | 27t_YcgtS5g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11875 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=3M30SQG-W4I | 3M30SQG-W4I |
| 11876 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=6PNtn_MMKzM | 6PNtn_MMKzM |
| 11877 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=9Z1urGd1kdI | 9Z1urGd1kdI |
| 11878 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=otn7Fh1stc4 | otn7Fh1stc4 |
| 11879 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=pMSJP-N3MzA | pMSJP-N3MzA |
| 11880 | COMEDY PARTNERS | South Park (413) | PA0001021556 | http://www.youtube.com/watch?v=Y-Wef8AF4Kg | Y-Wef8AF4Kg |
| 11881 | COMEDY PARTNERS | South Park (414) | PA0001021557 | http://www.youtube.com/watch?v=dgRHSwpJrZE | dgRHSwpJrZE |
| 11882 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=6ueWMTLyeLY | 6ueWMTLyeLY |
| 11883 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=Mg7AbFcRyus | Mg7AbFcRyus |
| 11884 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=barHowRju4E | barHowRju4E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11885 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=BZLFH2AstPQ | BZLFH2AstPQ |
| 11886 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=f0j2q3F-rjQ | f0j2q3F-rjQ |
| 11887 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=FgpJXLtOGO8 | FgpJXLtOGO8 |
| 11888 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=nIiT0oFOTvQ | nIiT0oFOTvQ |
| 11889 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=PzMRqHIbLQM | PzMRqHIbLQM |
| 11890 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=QB-WrOOZ3us | QB-WrOOZ3us |
| 11891 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=XqTklZ4eoNw | XqTklZ4eoNw |
| 11892 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=HB-KwKI9ur0 | HB-KwKI9ur0 |
| 11893 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=gJwo7Pl8Qg8 | gJwo7Pl8Qg8 |
| 11894 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=8QoPhTPwqXo | 8QoPhTPwqXo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11895 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=9RNesz5ebR8 | 9RNesz5ebR8 |
| 11896 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=JeKqp3oNWEo | JeKqp3oNWEo |
| 11897 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=9eiI6brygmQ | 9eiI6brygmQ |
| 11898 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=cCl7Xpw6PmE | cCl7Xpw6PmE |
| 11899 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=1q2lEiynfBM | 1q2lEiynfBM |
| 11900 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=eaFE771wEkk | eaFE771wEkk |
| 11901 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=YGLPM4rPrFo | YGLPM4rPrFo |
| 11902 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=915PaaWNKNs | 915PaaWNKNs |
| 11903 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=FCxNQL1cd5Q | FCxNQL1cd5Q |
| 11904 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=csO9UBgkNJ4 | csO9UBgkNJ4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11905 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=KVyko-HMsX4 | KVyko-HMsX4 |
| 11906 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=DxAdb9Hmebg | DxAdb9Hmebg |
| 11907 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=ePdYzlOaU4M | ePdYzlOaU4M |
| 11908 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=kJGcb0yVfTU | kJGcb0yVfTU |
| 11909 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=P5iMBgAs4y4 | P5iMBgAs4y4 |
| 11910 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=PbeZSmcqP3M | PbeZSmcqP3M |
| 11911 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=5dEnwVZVlF8 | 5dEnwVZVlF8 |
| 11912 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=aTT6m03AvQE | aTT6m03AvQE |
| 11913 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=2Ud3_4Hstl0 | 2Ud3_4Hstl0 |
| 11914 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=Fwg9ZOY7g98 | Fwg9ZOY7g98 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11915 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=lv64ngf225U | lv64ngf225U |
| 11916 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=ZdivktF0mnk | ZdivktF0mnk |
| 11917 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=ijmtV8TClSc | ijmtV8TClSc |
| 11918 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=meYGteYJ6w0 | meYGteYJ6w0 |
| 11919 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=QPuzMEEayo8 | QPuzMEEayo8 |
| 11920 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=vj0apQZTi7Q | vj0apQZTi7Q |
| 11921 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=Tir-KbxBTj0 | Tir-KbxBTj0 |
| 11922 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=FYwb1utinZE | FYwb1utinZE |
| 11923 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=2vzz6g0yQD4 | 2vzz6g0yQD4 |
| 11924 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=cLsb1AdgF2Q | cLsb1AdgF2Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11925 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=k_FrwD2e9jU | k_FrwD2e9jU |
|---|---|---|---|---|---|
| 11926 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=Mp8FL5J1JYc | Mp8FL5J1JYc |
| 11927 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=pC4sZ03H0o8 | pC4sZ03H0o8 |
| 11928 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=whnj0zwrAsM | whnj0zwrAsM |
| 11929 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=WHrj0PsiQn0 | WHrj0PsiQn0 |
| 11930 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=givjUVDOTME | givjUVDOTME |
| 11931 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=_9pjaWRYD5c | _9pjaWRYD5c |
| 11932 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=ePEpg7XU7sQ | ePEpg7XU7sQ |
| 11933 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=H7Vn3xhqC2w | H7Vn3xhqC2w |
| 11934 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=w7Ds29ifSJA | w7Ds29ifSJA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11935 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=2Y0Pbaob1qc | 2Y0Pbaob1qc |
| 11936 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=KmlsMj9vEz0 | KmlsMj9vEz0 |
| 11937 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=6aegUe_VU-U | 6aegUe_VU-U |
| 11938 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=gHxB0nXsYLs | gHxB0nXsYLs |
| 11939 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=Svv-jkrL5Sw | Svv-jkrL5Sw |
| 11940 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=zr2ft0puFGA | zr2ft0puFGA |
| 11941 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=FkQzISHdG3Q | FkQzISHdG3Q |
| 11942 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=KDUJKgCQzx8 | KDUJKgCQzx8 |
| 11943 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=sw5YBuU8frI | sw5YBuU8frI |
| 11944 | COMEDY PARTNERS | South Park (511) | PA0001074449 | http://www.youtube.com/watch?v=tQckJXBaYrw | tQckJXBaYrw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11945 | COMEDY PARTNERS | South Park (512) | PA0001074448 | http://www.youtube.com/watch?v=CAsxFlJyIhg | CAsxFlJyIhg |
| 11946 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=8ewiMGqWe1E | 8ewiMGqWe1E |
| 11947 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=i6knVeaJI-c | i6knVeaJI-c |
| 11948 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=r-8pQpOf8XQ | r-8pQpOf8XQ |
| 11949 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=s_3wSbzk2vY | s_3wSbzk2vY |
| 11950 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=v81hYn30Jl4 | v81hYn30Jl4 |
| 11951 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=VN2MHoJm3uA | VN2MHoJm3uA |
| 11952 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=vqPaApgYPn4 | vqPaApgYPn4 |
| 11953 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=XKPKiTbELMo | XKPKiTbELMo |
| 11954 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=2MFf1s_CR8Q | 2MFf1s_CR8Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11955 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=2iYlo9Bgf3c | 2iYlo9Bgf3c |
| 11956 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=b58mdifh-qo | b58mdifh-qo |
| 11957 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=UR7Z5FgZLus | UR7Z5FgZLus |
| 11958 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=e7HCrRYyWg0 | e7HCrRYyWg0 |
| 11959 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=eu4SOUn8rXw | eu4SOUn8rXw |
| 11960 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=gRzwcWeoHUc | gRzwcWeoHUc |
| 11961 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=nHt399fxFrY | nHt399fxFrY |
| 11962 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=ZFkj-s91pv8 | ZFkj-s91pv8 |
| 11963 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=5yo-kMDqhME | 5yo-kMDqhME |
| 11964 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=9CsBz4moXwE | 9CsBz4moXwE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11965 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=oHXXYLqIrfs | oHXXYLqIrfs |
| 11966 | COMEDY PARTNERS | South Park (602) | PA0001085911 | http://www.youtube.com/watch?v=yoVJhkgmcbo | yoVJhkgmcbo |
| 11967 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=OX5qwSFzzsI | OX5qwSFzzsI |
| 11968 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=xcSESo5BkY0 | xcSESo5BkY0 |
| 11969 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=OAjLJ_t80nc | OAjLJ_t80nc |
| 11970 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=FpoZbqnaes0 | FpoZbqnaes0 |
| 11971 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=sh9nE4OQ8ww | sh9nE4OQ8ww |
| 11972 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=JNRlx07fVtw | JNRlx07fVtw |
| 11973 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=buWIZAV9uzs | buWIZAV9uzs |
| 11974 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=L7f-60AV-HA | L7f-60AV-HA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11975 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=g4aBr5E11Rc | g4aBr5E11Rc |
| 11976 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=_Irt6t7u9gM | _Irt6t7u9gM |
| 11977 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=wYT7N3mnfHQ | wYT7N3mnfHQ |
| 11978 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=giik2YDo2N8 | giik2YDo2N8 |
| 11979 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=96Qi06qNlVc | 96Qi06qNlVc |
| 11980 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=4jXFWH5hSrc | 4jXFWH5hSrc |
| 11981 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=7Rha4q0ts64 | 7Rha4q0ts64 |
| 11982 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=C7j8GiXQEqM | C7j8GiXQEqM |
| 11983 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=O22rrDw2tCY | O22rrDw2tCY |
| 11984 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=jiTkRA7uzYc | jiTkRA7uzYc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 11985 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=7kdtFH83PHA | 7kdtFH83PHA |
| 11986 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=h-LIYmRjd48 | h-LIYmRjd48 |
| 11987 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=1eAZMGCFEwA | 1eAZMGCFEwA |
| 11988 | COMEDY PARTNERS | South Park (609) | PA0001099292 | http://www.youtube.com/watch?v=0T_f5HKvxps | 0T_f5HKvxps |
| 11989 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=BNSmKsm0vcc | BNSmKsm0vcc |
| 11990 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=gzz7t-WT7P8 | gzz7t-WT7P8 |
| 11991 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=votZfmBBt2M | votZfmBBt2M |
| 11992 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=4xVn7fuyJ6k | 4xVn7fuyJ6k |
| 11993 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=5CEz6b1IRc4 | 5CEz6b1IRc4 |
| 11994 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=89rjQux6dmM | 89rjQux6dmM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 11995 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=8dXApoXTeq8 | 8dXApoXTeq8 |
|-------|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 11996 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=8wwrv9XRZNU | 8wwrv9XRZNU |
| 11997 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=GzPfKpLQ0Y0 | GzPfKpLQ0Y0 |
| 11998 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=j46zm6i_-hg | j46zm6i_-hg |
| 11999 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=LssbFQadvGU | LssbFQadvGU |
| 12000 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=Mqhw4Y5FvaA | Mqhw4Y5FvaA |
| 12001 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=PFit0ohtVRw | PFit0ohtVRw |
| 12002 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=uTqnIg97AvE | uTqnIg97AvE |
| 12003 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=ZlDHQe_PmW4 | ZlDHQe_PmW4 |
| 12004 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=9QMgpuciJ10 | 9QMgpuciJ10 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12005 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=roy0tQsFmgQ | roy0tQsFmgQ |
|---|---|---|---|---|---|
| 12006 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=Ni3f2kNMxag | Ni3f2kNMxag |
| 12007 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=zJMPRqWuKw8 | zJMPRqWuKw8 |
| 12008 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=U8WUVpa6tqw | U8WUVpa6tqw |
| 12009 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=8YcJLcOzkzY | 8YcJLcOzkzY |
| 12010 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=KuZNBi0agIk | KuZNBi0agIk |
| 12011 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=t0S0YlVyIpA | t0S0YlVyIpA |
| 12012 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=_ETSKu4mt30 | _ETSKu4mt30 |
| 12013 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=2QdIgRBKLL8 | 2QdIgRBKLL8 |
| 12014 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=dUsNDWat0Mw | dUsNDWat0Mw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12015 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=I81C6NkVWok | I81C6NkVWok |
| 12016 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=KhwvEb9Ez_s | KhwvEb9Ez_s |
| 12017 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=nJ905011DSY | nJ905011DSY |
| 12018 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=uFbYmVJr488 | uFbYmVJr488 |
| 12019 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=iJDPoOt36p0 | iJDPoOt36p0 |
| 12020 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=zZikNxjzVK4 | zZikNxjzVK4 |
| 12021 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=aKNME66N0MY | aKNME66N0MY |
| 12022 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=EJEttgsHjdU | EJEttgsHjdU |
| 12023 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=ePFnMfPQQLM | ePFnMfPQQLM |
| 12024 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=eQbnOKraHGI | eQbnOKraHGI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12025 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=LNGJSe1sIPA | LNGJSe1sIPA |
|---|---|---|---|---|---|
| 12026 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=RY_iCPbV45k | RY_iCPbV45k |
| 12027 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=y8bNu0S7IVY | y8bNu0S7IVY |
| 12028 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=7H4bzTQ-duE | 7H4bzTQ-duE |
| 12029 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=D1p1D0pwv5A | D1p1D0pwv5A |
| 12030 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=RIqOLfcHO4I | RIqOLfcHO4I |
| 12031 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=1u4L4qCgt5o | 1u4L4qCgt5o |
| 12032 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=wA0Udy3IkoA | wA0Udy3IkoA |
| 12033 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=bTy_B6_iofE | bTy_B6_iofE |
| 12034 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=eVt8RO4NTN8 | eVt8RO4NTN8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12035 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=FWCtJtUp_ms | FWCtJtUp_ms |
|-------|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 12036 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=gfByC1Iblxc | gfByC1Iblxc |
| 12037 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=nMTbx4Mrgno | nMTbx4Mrgno |
| 12038 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=u_hD16_0RSA | u_hD16_0RSA |
| 12039 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=YHg_n69t3HU | YHg_n69t3HU |
| 12040 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=_cqFR17Nd6A | _cqFR17Nd6A |
| 12041 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=Tj0Z6qA-C_0 | Tj0Z6qA-C_0 |
| 12042 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=2SoCxlrke2c | 2SoCxlrke2c |
| 12043 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=CcTwb6g9GSs | CcTwb6g9GSs |
| 12044 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=GV9h2m3Mj5k | GV9h2m3Mj5k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12045 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=holCv_1FE00 | holCv_1FE00 |
| 12046 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=KZIUGgo3noY | KZIUGgo3noY |
| 12047 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=LLC2pzQ88bc | LLC2pzQ88bc |
| 12048 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=g-t_-JCYt18 | g-t_-JCYt18 |
| 12049 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=hic5YIZgaWk | hic5YIZgaWk |
| 12050 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=hyo_s4HeQ4M | hyo_s4HeQ4M |
| 12051 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=-oR70xy1-WM | -oR70xy1-WM |
| 12052 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=evzklaQlX0Y | evzklaQlX0Y |
| 12053 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=dlGpxbnfjCE | dlGpxbnfjCE |
| 12054 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=ootXwAKRUx8 | ootXwAKRUx8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12055 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=5yOaDJzP87E | 5yOaDJzP87E |
| 12056 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=ax5gggZ4LYQ | ax5gggZ4LYQ |
| 12057 | COMEDY PARTNERS | South Park (702) | PA0001197191 | http://www.youtube.com/watch?v=f_InJbxw_HA | f_InJbxw_HA |
| 12058 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=ma_jRTheIqo | ma_jRTheIqo |
| 12059 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=1NBe1ayme8c | 1NBe1ayme8c |
| 12060 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=94D6Of0b8QA | 94D6Of0b8QA |
| 12061 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=Ibj10li40PM | Ibj10li40PM |
| 12062 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=qDT05OcSSdE | qDT05OcSSdE |
| 12063 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=T0tq8GCmaVM M | T0tq8GCmaVM |
| 12064 | COMEDY PARTNERS | South Park (704) | PA0001197193; PA0001355579 | http://www.youtube.com/watch?v=tNd2hRAneBc | tNd2hRAneBc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12065 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=65JX8qvPXV0 | 65JX8qvPXV0 |
| 12066 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=RGktAKJ6370 | RGktAKJ6370 |
| 12067 | COMEDY PARTNERS | South Park (707) | PA0001377447 | http://www.youtube.com/watch?v=STCD7yrpJ00 | STCD7yrpJ00 |
| 12068 | COMEDY PARTNERS | South Park (708) | PA0001377447 | http://www.youtube.com/watch?v=oG6opvXd2q4 | oG6opvXd2q4 |
| 12069 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=-tSBiTIw8Ko | -tSBiTIw8Ko |
| 12070 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=Cp5RHw1M7RE | Cp5RHw1M7RE |
| 12071 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=DoXWqG902jU | DoXWqG902jU |
| 12072 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=f7gBCj4uHsQ | f7gBCj4uHsQ |
| 12073 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=OJH_VnIgkWU | OJH_VnIgkWU |
| 12074 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=SmIY5AaJzXk | SmIY5AaJzXk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12075 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=U3gBFi4qjdA | U3gBFi4qjdA |
| 12076 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=U9Evb0Vlgnw | U9Evb0Vlgnw |
| 12077 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=v06wjDX-nx0 | v06wjDX-nx0 |
| 12078 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=w51CwIggJT0 | w51CwIggJT0 |
| 12079 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=YgxifsKYwhA | YgxifsKYwhA |
| 12080 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=xe3aJS74DpI | xe3aJS74DpI |
| 12081 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=_659oAgUlMg | _659oAgUlMg |
| 12082 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=4DJZKlyb5_A | 4DJZKlyb5_A |
| 12083 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=aCWSUNNGX_E | aCWSUNNGX_E |
| 12084 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=LIWq5xqIA3c | LIWq5xqIA3c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12085 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=weA3gG1iGLs | weA3gG1iGLs |
| 12086 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=wI_St1MJkec | wI_St1MJkec |
| 12087 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=2V94T1UjNBo | 2V94T1UjNBo |
| 12088 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=13LPgWVTAxA | 13LPgWVTAxA |
| 12089 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=BUhvCbcTdsQ | BUhvCbcTdsQ |
| 12090 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=NwWkB81ecz8 | NwWkB81ecz8 |
| 12091 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=OpS0KBhKSLg | OpS0KBhKSLg |
| 12092 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=etG9vZIIuIs | etG9vZIIuIs |
| 12093 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=K8-SuWgD2A8 | K8-SuWgD2A8 |
| 12094 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=-kDmUpriW3Q | -kDmUpriW3Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12095 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=qAdeiBbkDcM | qAdeiBbkDcM |
| 12096 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=tgSmSwhLNs4 | tgSmSwhLNs4 |
| 12097 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=ulMV4-8keOo | ulMV4-8keOo |
| 12098 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=R8y_P86xBbg | R8y_P86xBbg |
| 12099 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=g9UBR2KgLEg | g9UBR2KgLEg |
| 12100 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=xbMwICM6b3Y | xbMwICM6b3Y |
| 12101 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=aAvOFGVIDT8 | aAvOFGVIDT8 |
| 12102 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=6NUJFpEOdCQ | 6NUJFpEOdCQ |
| 12103 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=b8_Lv5LlyLk | b8_Lv5LlyLk |
| 12104 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=b-PWGCC7UdY | b-PWGCC7UdY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12105 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=LJefect6ns0 | LJefect6ns0 |
|---|---|---|---|---|---|
| 12106 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=RRjdgCqc_Mg | RRjdgCqc_Mg |
| 12107 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=smoswiKrJOQ | smoswiKrJOQ |
| 12108 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=AzaEcHOq-LA | AzaEcHOq-LA |
| 12109 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=HvPMqzDKTWs | HvPMqzDKTWs |
| 12110 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=eu8BoB9vnPc | eu8BoB9vnPc |
| 12111 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=hUP5cpH2Tfk | hUP5cpH2Tfk |
| 12112 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=0l6mxvXTQo0 | 0l6mxvXTQo0 |
| 12113 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=tHp8R1lVMKk | tHp8R1lVMKk |
| 12114 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=y9cDiG7eti0 | y9cDiG7eti0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12115 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=R2wng7qYllQ | R2wng7qYllQ |
|---|---|---|---|---|---|
| 12116 | VIACOM INTERNATIONAL | SpongeBob SquarePants (004) | PA0001026760 | http://www.youtube.com/watch?v=ZIIm9a_28jE | ZIIm9a_28jE |
| 12117 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=1jOZ2gX7-og | 1jOZ2gX7-og |
| 12118 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=AoazMoflqrs | AoazMoflqrs |
| 12119 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=atYShepfHu4 | atYShepfHu4 |
| 12120 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=cJhnOjYD0VU | cJhnOjYD0VU |
| 12121 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=Ec3hXjZroPk | Ec3hXjZroPk |
| 12122 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=GvfCWrLTBUU | GvfCWrLTBUU |
| 12123 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=kL34EgvAhBM | kL34EgvAhBM |
| 12124 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=rGnQQw-sJrQ | rGnQQw-sJrQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12125 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=VWoprHk9uEQ | VWoprHk9uEQ |
|---|---|---|---|---|---|
| 12126 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=wunpaNsLGxc | wunpaNsLGxc |
| 12127 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=Zkqw1_9p8oE | Zkqw1_9p8oE |
| 12128 | VIACOM INTERNATIONAL | SpongeBob SquarePants (006) | PA0001026771 | http://www.youtube.com/watch?v=rY-EqCEH_2Y | rY-EqCEH_2Y |
| 12129 | VIACOM INTERNATIONAL | SpongeBob SquarePants (006) | PA0001026771 | http://www.youtube.com/watch?v=XuNV1HwUJQY | XuNV1HwUJQY |
| 12130 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=ouDOvEolrcY | ouDOvEolrcY |
| 12131 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=7PMzQoJrCv0 | 7PMzQoJrCv0 |
| 12132 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=h49gdbtwFSw | h49gdbtwFSw |
| 12133 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=H63u9rfaoxM | H63u9rfaoxM |
| 12134 | VIACOM INTERNATIONAL | SpongeBob SquarePants (008) | PA0001026761 | http://www.youtube.com/watch?v=WxOHeaWctmo | WxOHeaWctmo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12135 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=6NxsTxn2pxQ | 6NxsTxn2pxQ |
|---|---|---|---|---|---|
| 12136 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=1S3KLZBsS9o | 1S3KLZBsS9o |
| 12137 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=3xl-s7bV1Fo | 3xl-s7bV1Fo |
| 12138 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=8kV0BqM2QlE | 8kV0BqM2QlE |
| 12139 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=EUsxCg61MLM | EUsxCg61MLM |
| 12140 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=oKxBObkVgls | oKxBObkVgls |
| 12141 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=x3XQhVU8oCI | x3XQhVU8oCI |
| 12142 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=6dfyO6hqwUs | 6dfyO6hqwUs |
| 12143 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=p6q3yjw8dm8 | p6q3yjw8dm8 |
| 12144 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=0CSrChDwKws | 0CSrChDwKws |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12145 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=2EwxS7H39A4 | 2EwxS7H39A4 |
| 12146 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=cWKPSnHB42A | cWKPSnHB42A |
| 12147 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=pru8DMg8exk | pru8DMg8exk |
| 12148 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=S8vN1b24gQc | S8vN1b24gQc |
| 12149 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=tcHeMsmnZi0 | tcHeMsmnZi0 |
| 12150 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=yqeN0nyMnPc | yqeN0nyMnPc |
| 12151 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=kNPDB7pMcJg | kNPDB7pMcJg |
| 12152 | VIACOM INTERNATIONAL | SpongeBob SquarePants (041) | PA0001322752 | http://www.youtube.com/watch?v=8agZusUBT0I | 8agZusUBT0I |
| 12153 | VIACOM INTERNATIONAL | SpongeBob SquarePants (041) | PA0001322752 | http://www.youtube.com/watch?v=cw0Z7aZq1lc | cw0Z7aZq1lc |
| 12154 | VIACOM INTERNATIONAL | SpongeBob SquarePants (043) | PA0001322752 | http://www.youtube.com/watch?v=IY8nTyfiOug | IY8nTyfiOug |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12155 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=bponkY-bE94 | bponkY-bE94 |
| 12156 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=FkLEoXGKkL0 | FkLEoXGKkL0 |
| 12157 | VIACOM INTERNATIONAL | SpongeBob SquarePants (055) | PA0001322752 | http://www.youtube.com/watch?v=B1dVRGhEWVVE | B1dVRGhEWVVE |
| 12158 | VIACOM INTERNATIONAL | SpongeBob SquarePants (056) | PA0001322752 | http://www.youtube.com/watch?v=DTjsfQQ6uMs | DTjsfQQ6uMs |
| 12159 | VIACOM INTERNATIONAL | SpongeBob SquarePants (056) | PA0001322752 | http://www.youtube.com/watch?v=rkrj4iArXzg | rkrj4iArXzg |
| 12160 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=6g0iQONN2ZI | 6g0iQONN2ZI |
| 12161 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=JSYc8nKEEAE | JSYc8nKEEAE |
| 12162 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=mRSVfU7CoeE | mRSVfU7CoeE |
| 12163 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=oh76lDW0DII | oh76lDW0DII |
| 12164 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=UpIEXN9DrWg | UpIEXN9DrWg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12165 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=8OmvERr-1x0 | 8OmvERr-1x0 |
| 12166 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=rkylm5lbRXc | rkylm5lbRXc |
| 12167 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=2-T7zHdKH-U | 2-T7zHdKH-U |
| 12168 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=4DgyMmHTYYQ | 4DgyMmHTYYQ |
| 12169 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=A9tG9JUZ3D0 | A9tG9JUZ3D0 |
| 12170 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=acWsMdFEPDk | acWsMdFEPDk |
| 12171 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=ayfP7RjHkr4 | ayfP7RjHkr4 |
| 12172 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=bcT_P9nuD5o | bcT_P9nuD5o |
| 12173 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=ctBFSDX1DW8 | ctBFSDX1DW8 |
| 12174 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=CvAYhfEcE8M | CvAYhfEcE8M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12175 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=GApQtKXST4o | GApQtKXST4o |
|---|---|---|---|---|---|
| 12176 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=iJfJk46G_9I | iJfJk46G_9I |
| 12177 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=LcdnBhvzQ9M | LcdnBhvzQ9M |
| 12178 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=oGSlYr4E13A | oGSlYr4E13A |
| 12179 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=pZN6yNPUjPE | pZN6yNPUjPE |
| 12180 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=v79XfznU72A | v79XfznU72A |
| 12181 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=jDTd-iZ3gvI | jDTd-iZ3gvI |
| 12182 | VIACOM INTERNATIONAL | SpongeBob SquarePants (058) | PA0001322752 | http://www.youtube.com/watch?v=l7vQh6O8fNc | l7vQh6O8fNc |
| 12183 | VIACOM INTERNATIONAL | SpongeBob SquarePants (058) | PA0001322752 | http://www.youtube.com/watch?v=ZwwLAFQMtxU | ZwwLAFQMtxU |
| 12184 | VIACOM INTERNATIONAL | SpongeBob SquarePants (059) | PA0001322752 | http://www.youtube.com/watch?v=jnav8xv1afc | jnav8xv1afc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12185 | VIACOM INTERNATIONAL | SpongeBob SquarePants (060) | PA0001322752 | http://www.youtube.com/watch?v=2xxQkhCTY80 | 2xxQkhCTY80 |
|---|---|---|---|---|---|
| 12186 | VIACOM INTERNATIONAL | SpongeBob SquarePants (069) | PA0001344545 | http://www.youtube.com/watch?v=anxIc6dAhjY | anxIc6dAhjY |
| 12187 | VIACOM INTERNATIONAL | SpongeBob SquarePants (070) | PA0001344545 | http://www.youtube.com/watch?v=BMeWDid6An0 | BMeWDid6An0 |
| 12188 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=faKPO-M5WqI | faKPO-M5WqI |
| 12189 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=EN7ls0PoXFk | EN7ls0PoXFk |
| 12190 | VIACOM INTERNATIONAL | SpongeBob SquarePants (072) | PA0001344545 | http://www.youtube.com/watch?v=e11DqkcQy-c | e11DqkcQy-c |
| 12191 | COMEDY PARTNERS | Stella (101) | PAu003004959 | http://www.youtube.com/watch?v=rSgKEJAqTEw | rSgKEJAqTEw |
| 12192 | COMEDY PARTNERS | Stella (103) | PAu003004959 | http://www.youtube.com/watch?v=gP5WRQBOoKM | gP5WRQBOoKMM |
| 12193 | COMEDY PARTNERS | Stella (104) | PAu003004959 | http://www.youtube.com/watch?v=adnY3DMsgf8 | adnY3DMsgf8 |
| 12194 | COMEDY PARTNERS | Stella (104) | PAu003004959 | http://www.youtube.com/watch?v=aIaKSZK7lrA | aIaKSZK7lrA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12195 | COMEDY PARTNERS | Stella (105) | PAu003004959 | http://www.youtube.com/watch?v=EbSGFkNTwfE | EbSGFkNTwfE |
| 12196 | COMEDY PARTNERS | Stella (105) | PAu003004959 | http://www.youtube.com/watch?v=Yze3dUKVXlU | Yze3dUKVXlU |
| 12197 | COMEDY PARTNERS | Stella (105) | PAu003004959 | http://www.youtube.com/watch?v=zXp8jMLAEhc | zXp8jMLAEhc |
| 12198 | COMEDY PARTNERS | Stella (109) | PAu003004959 | http://www.youtube.com/watch?v=tkr7NCRd9ng | tkr7NCRd9ng |
| 12199 | COMEDY PARTNERS | Stella (110) | PAu003004959 | http://www.youtube.com/watch?v=6JSir_Tqpvc | 6JSir_Tqpvc |
| 12200 | COMEDY PARTNERS | Stella (110) | PAu003004959 | http://www.youtube.com/watch?v=NhlGfIYeuNo | NhlGfIYeuNo |
| 12201 | COMEDY PARTNERS | Strangers With Candy (101) | PA0000945855 | http://www.youtube.com/watch?v=2BeA4_Jf_O0 | 2BeA4_Jf_O0 |
| 12202 | COMEDY PARTNERS | Strangers With Candy (102) | PA0000945854 | http://www.youtube.com/watch?v=DZgkAbwfAh4 | DZgkAbwfAh4 |
| 12203 | COMEDY PARTNERS | Strangers With Candy (109) | PA0000949651 | http://www.youtube.com/watch?v=spGIyHxcuFU | spGIyHxcuFU |
| 12204 | COMEDY PARTNERS | Strangers With Candy (203) | PA0000999007 | http://www.youtube.com/watch?v=GU26Jjd-oes | GU26Jjd-oes |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12205 | COMEDY PARTNERS | Strangers With Candy (205) | PA0000999009 | http://www.youtube.com/watch?v=Tkc0y29Tl-U | Tkc0y29Tl-U |
| 12206 | COMEDY PARTNERS | Strangers With Candy (206) | PA0000999010 | http://www.youtube.com/watch?v=0rHn6HKO4tc | 0rHn6HKO4tc |
| 12207 | COMEDY PARTNERS | Strangers With Candy (206) | PA0000999010 | http://www.youtube.com/watch?v=f4eLakdtWtE | f4eLakdtWtE |
| 12208 | COMEDY PARTNERS | Strangers With Candy (206) | PA0000999010 | http://www.youtube.com/watch?v=lCTlJB_M6tw | lCTlJB_M6tw |
| 12209 | COMEDY PARTNERS | Strangers With Candy (208) | PA0000999012 | http://www.youtube.com/watch?v=YJYS-S2XDOw | YJYS-S2XDOw |
| 12210 | COMEDY PARTNERS | Strangers With Candy (209) | PA0000999013 | http://www.youtube.com/watch?v=-fgZAmO7iAM | -fgZAmO7iAM |
| 12211 | COMEDY PARTNERS | Strangers With Candy (209) | PA0000999013 | http://www.youtube.com/watch?v=RmWmLzdp-po | RmWmLzdp-po |
| 12212 | COMEDY PARTNERS | Strangers With Candy (209) | PA0000999013 | http://www.youtube.com/watch?v=zSyEKvt9RV8 | zSyEKvt9RV8 |
| 12213 | COMEDY PARTNERS | Strangers With Candy (301) | PA0000999458 | http://www.youtube.com/watch?v=QHyNF63s500 | QHyNF63s500 |
| 12214 | COMEDY PARTNERS | Strangers With Candy (301) | PA0001245683 | http://www.youtube.com/watch?v=xMKrkJLg-aU | xMKrkJLg-aU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12215 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=neyj1SyVjBs | neyj1SyVjBs |
| 12216 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=MHjhUTuZOB0 | MHjhUTuZOB0 |
| 12217 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=Rw9O48Cujhg | Rw9O48Cujhg |
| 12218 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=sqgXWSQsCC8 | sqgXWSQsCC8 |
| 12219 | COMEDY PARTNERS | Strangers With Candy (305) | PA0000999461 | http://www.youtube.com/watch?v=C1gf0oaEwuA | C1gf0oaEwuA |
| 12220 | COMEDY PARTNERS | Strangers With Candy (306) | PA0000999462 | http://www.youtube.com/watch?v=5Hd_JzIl1MA | 5Hd_JzIl1MA |
| 12221 | COMEDY PARTNERS | Strangers With Candy (308) | PA0001012173 | http://www.youtube.com/watch?v=vM2TqS5QV48 | vM2TqS5QV48 |
| 12222 | COMEDY PARTNERS | Strangers With Candy (309) | PA0001002244 | http://www.youtube.com/watch?v=X5CWeJL1SOg | X5CWeJL1SOg |
| 12223 | VIACOM INTERNATIONAL | Supergroup (101) | PAu003062657 | http://www.youtube.com/watch?v=Q2J4TPyhadM | Q2J4TPyhadM |
| 12224 | VIACOM INTERNATIONAL | Supergroup (101) | PAu003062657 | http://www.youtube.com/watch?v=tHmjqoAhvB4 | tHmjqoAhvB4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12225 | VIACOM INTERNATIONAL | Supergroup (102) | PAu003062657 | http://www.youtube.com/watch?v=uB86gPiqB9Q | uB86gPiqB9Q |
| 12226 | VIACOM INTERNATIONAL | Supergroup (104) | PAu003062657 | http://www.youtube.com/watch?v=Lf_-_BxNX5k | Lf_-_BxNX5k |
| 12227 | VIACOM INTERNATIONAL | The Andy Milonakis Show (101) | PA0001328463 | http://www.youtube.com/watch?v=LNKunwTCtHA | LNKunwTCtHA |
| 12228 | VIACOM INTERNATIONAL | The Andy Milonakis Show (101) | PA0001328463 | http://www.youtube.com/watch?v=rQxgb_xgpxU | rQxgb_xgpxU |
| 12229 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=FeJWVQIpPh4 | FeJWVQIpPh4 |
| 12230 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=FQijETBTPjY | FQijETBTPjY |
| 12231 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=o68CCENu1gA | o68CCENu1gA |
| 12232 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=SL0ncyYKwb8 | SL0ncyYKwb8 |
| 12233 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=z35hJIPvNVE | z35hJIPvNVE |
| 12234 | VIACOM INTERNATIONAL | The Andy Milonakis Show (103) | PA0001328463 | http://www.youtube.com/watch?v=I28kiyO65BA | I28kiyO65BA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12235 | VIACOM INTERNATIONAL | The Andy Milonakis Show (103) | PA0001328463 | http://www.youtube.com/watch?v=psbrJ_W_rEg | psbrJ_W_rEg |
| 12236 | VIACOM INTERNATIONAL | The Andy Milonakis Show (104) | PA0001328463 | http://www.youtube.com/watch?v=GlqvsdiCxyQ | GlqvsdiCxyQ |
| 12237 | VIACOM INTERNATIONAL | The Andy Milonakis Show (104) | PA0001328463 | http://www.youtube.com/watch?v=RyK-H_4GQAM | RyK-H_4GQAM |
| 12238 | VIACOM INTERNATIONAL | The Andy Milonakis Show (105) | PA0001328463 | http://www.youtube.com/watch?v=D8ULXPtMgAA | D8ULXPtMgAA |
| 12239 | VIACOM INTERNATIONAL | The Andy Milonakis Show (107) | PA0001328463 | http://www.youtube.com/watch?v=nc7ZFpEW30E | nc7ZFpEW30E |
| 12240 | VIACOM INTERNATIONAL | The Andy Milonakis Show (108) | PA0001328463 | http://www.youtube.com/watch?v=4pTHeWTpsAc | 4pTHeWTpsAc |
| 12241 | VIACOM INTERNATIONAL | The Andy Milonakis Show (202) | PA0001379860 | http://www.youtube.com/watch?v=tcrTOEfbN_0 | tcrTOEfbN_0 |
| 12242 | VIACOM INTERNATIONAL | The Andy Milonakis Show (202) | PA0001379860 | http://www.youtube.com/watch?v=Yu8QlJuGg7A | Yu8QlJuGg7A |
| 12243 | VIACOM INTERNATIONAL | The Andy Milonakis Show (203) | PA0001379860 | http://www.youtube.com/watch?v=sEdFQzzKAMI | sEdFQzzKAMI |
| 12244 | VIACOM INTERNATIONAL | The Andy Milonakis Show (205) | PA0001379860 | http://www.youtube.com/watch?v=HnldzFltvlY | HnldzFltvlY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12245 | VIACOM INTERNATIONAL | The Andy Milonakis Show (208) | PA0001379860 | http://www.youtube.com/watch?v=k5679pcSb8k | k5679pcSb8k |
|---|---|---|---|---|---|
| 12246 | VIACOM INTERNATIONAL | The Andy Milonakis Show (208) | PA0001379860 | http://www.youtube.com/watch?v=Mf73UtQr91U | Mf73UtQr91U |
| 12247 | VIACOM INTERNATIONAL | The Backyardigans (106) | PA0001309417 | http://www.youtube.com/watch?v=BeWha7cNW1E | BeWha7cNW1E |
| 12248 | VIACOM INTERNATIONAL | The Backyardigans (106) | PA0001309417 | http://www.youtube.com/watch?v=-Dl_cdQ8dH0 | -Dl_cdQ8dH0 |
| 12249 | VIACOM INTERNATIONAL | The Backyardigans (106) | PA0001309417 | http://www.youtube.com/watch?v=Of2knIMDT8w | Of2knIMDT8w |
| 12250 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (101) | PAu003104998 | http://www.youtube.com/watch?v=H7KdGjBw7_4 | H7KdGjBw7_4 |
| 12251 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (101) | PAu003104998 | http://www.youtube.com/watch?v=o8nrfqv7l1M | o8nrfqv7l1M |
| 12252 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (103) | PAu003105001 | http://www.youtube.com/watch?v=hJTMjNSyPpY | hJTMjNSyPpY |
| 12253 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (104) | PAu003105000 | http://www.youtube.com/watch?v=b1TPWxEQkLc | b1TPWxEQkLc |
| 12254 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (104) | PAu003105000 | http://www.youtube.com/watch?v=7zROukWwhF0 | 7zROukWwhF0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12255 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (104) | PAu003105000 | http://www.youtube.com/watch?v=GIGF_83-ShI | GIGF_83-ShI |
| 12256 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (104) | PAu003105000 | http://www.youtube.com/watch?v=ypCJiXD-KeY | ypCJiXD-KeY |
| 12257 | VIACOM INTERNATIONAL | The Big Gay Sketch Show (105) | PAu003104996 | http://www.youtube.com/watch?v=QKtgcOLoExo | QKtgcOLoExo |
| 12258 | COMEDY PARTNERS | The Colbert Report (2024) | PAu003112517 | http://www.youtube.com/watch?v=JSMEDF8w3Y8 | JSMEDF8w3Y8 |
| 12259 | COMEDY PARTNERS | The Colbert Report (2027) | PAu003062922 | http://www.youtube.com/watch?v=DtqxnGfyx7U | DtqxnGfyx7U |
| 12260 | COMEDY PARTNERS | The Colbert Report (2028) | PAu003062922 | http://www.youtube.com/watch?v=5pZjcTja48Y | 5pZjcTja48Y |
| 12261 | COMEDY PARTNERS | The Colbert Report (2029) | PAu003062922 | http://www.youtube.com/watch?v=gVWnLg-JtvE | gVWnLg-JtvE |
| 12262 | COMEDY PARTNERS | The Colbert Report (2029) | PAu003062922 | http://www.youtube.com/watch?v=rxw9HyY31MA | rxw9HyY31MA |
| 12263 | COMEDY PARTNERS | The Colbert Report (2032) | PAu003062922 | http://www.youtube.com/watch?v=sZcZPP3HZeQ | sZcZPP3HZeQ |
| 12264 | COMEDY PARTNERS | The Colbert Report (2034) | PAu003062922 | http://www.youtube.com/watch?v=VXLjbB14gAY | VXLjbB14gAY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12265 | COMEDY PARTNERS | The Colbert Report (2035) | PAu003062922 | http://www.youtube.com/watch?v=9gCaRfGcqmc | 9gCaRfGcqmc |
| 12266 | COMEDY PARTNERS | The Colbert Report (2035) | PAu003062922 | http://www.youtube.com/watch?v=uaghVr0yYPY | uaghVr0yYPY |
| 12267 | COMEDY PARTNERS | The Colbert Report (2037) | PAu003062922 | http://www.youtube.com/watch?v=JZBE2Zayv70 | JZBE2Zayv70 |
| 12268 | COMEDY PARTNERS | The Colbert Report (2040) | PAu003062922 | http://www.youtube.com/watch?v=eTjeAR2bnfU | eTjeAR2bnfU |
| 12269 | COMEDY PARTNERS | The Colbert Report (2044) | PAu003062922 | http://www.youtube.com/watch?v=UFBGeNvE9oE | UFBGeNvE9oE |
| 12270 | COMEDY PARTNERS | The Colbert Report (2046) | PAu003062922 | http://www.youtube.com/watch?v=NFLTAdK3B98 | NFLTAdK3B98 |
| 12271 | COMEDY PARTNERS | The Colbert Report (2046) | PAu003062922 | http://www.youtube.com/watch?v=V06vZn_XFuQ | V06vZn_XFuQ |
| 12272 | COMEDY PARTNERS | The Colbert Report (2047) | PAu003062922 | http://www.youtube.com/watch?v=vF8uunZwyr0 | vF8uunZwyr0 |
| 12273 | COMEDY PARTNERS | The Colbert Report (2048) | PAu003062922 | http://www.youtube.com/watch?v=sDXo403AlSc | sDXo403AlSc |
| 12274 | COMEDY PARTNERS | The Colbert Report (2053) | PAu003062922 | http://www.youtube.com/watch?v=q-ukdID1poQ | q-ukdID1poQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12275 | COMEDY PARTNERS | The Colbert Report (2053) | PAu003062922 | http://www.youtube.com/watch?v=rMs2a6JEWNQ | rMs2a6JEWNQ |
|---|---|---|---|---|---|
| 12276 | COMEDY PARTNERS | The Colbert Report (2053) | PAu003062922 | http://www.youtube.com/watch?v=VAiMsGn4_RQ | VAiMsGn4_RQ |
| 12277 | COMEDY PARTNERS | The Colbert Report (2054) | PAu003062922 | http://www.youtube.com/watch?v=0JtQezpkzS8 | 0JtQezpkzS8 |
| 12278 | COMEDY PARTNERS | The Colbert Report (2055) | PAu003062922 | http://www.youtube.com/watch?v=DxgbKakmTXU | DxgbKakmTXU |
| 12279 | COMEDY PARTNERS | The Colbert Report (2055) | PAu003062922 | http://www.youtube.com/watch?v=KgYZ11pIGU4 | KgYZ11pIGU4 |
| 12280 | COMEDY PARTNERS | The Colbert Report (2055) | PAu003062922 | http://www.youtube.com/watch?v=rjgABY_VML8 | rjgABY_VML8 |
| 12281 | COMEDY PARTNERS | The Colbert Report (2055) | PAu003062922 | http://www.youtube.com/watch?v=X1dUSbd0VTI | X1dUSbd0VTI |
| 12282 | COMEDY PARTNERS | The Colbert Report (2060) | PAu003062922 | http://www.youtube.com/watch?v=7MSpAVmY78E | 7MSpAVmY78E |
| 12283 | COMEDY PARTNERS | The Colbert Report (2060) | PAu003062922 | http://www.youtube.com/watch?v=QBuXz4ozJLc | QBuXz4ozJLc |
| 12284 | COMEDY PARTNERS | The Colbert Report (2062) | PAu003062922 | http://www.youtube.com/watch?v=Pn7EslSXKYw | Pn7EslSXKYw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12285 | COMEDY PARTNERS | The Colbert Report (2064) | PAu003062922 | http://www.youtube.com/watch?v=PozVFLzViDs | PozVFLzViDs |
| 12286 | COMEDY PARTNERS | The Colbert Report (2067) | PAu003062922 | http://www.youtube.com/watch?v=nCcZABahqgg | nCcZABahqgg |
| 12287 | COMEDY PARTNERS | The Colbert Report (2071) | PAu003062678 | http://www.youtube.com/watch?v=ThdNX1-oXL4 | ThdNX1-oXL4 |
| 12288 | COMEDY PARTNERS | The Colbert Report (2071) | PAu003062678 | http://www.youtube.com/watch?v=VwETCRTUp98 | VwETCRTUp98 |
| 12289 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=0CHmetCOSxA | 0CHmetCOSxA |
| 12290 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=2jL3-JLHrRo | 2jL3-JLHrRo |
| 12291 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=B2zIoAYC_ys | B2zIoAYC_ys |
| 12292 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=dhhnifXUFHM | dhhnifXUFHM |
| 12293 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=eHedaxBawBs | eHedaxBawBs |
| 12294 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=KcofsmFXCYE | KcofsmFXCYE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12295 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=kg71Ue9JYf4 | kg71Ue9JYf4 |
|---|---|---|---|---|---|
| 12296 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=nUVYBNTtrYg | nUVYBNTtrYg |
| 12297 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=PP3w1KZl0NA | PP3w1KZl0NA |
| 12298 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=veIU0Jwu54w | veIU0Jwu54w |
| 12299 | COMEDY PARTNERS | The Colbert Report (2074) | PAu003062678 | http://www.youtube.com/watch?v=zhDMMzDRmyE | zhDMMzDRmyE |
| 12300 | COMEDY PARTNERS | The Colbert Report (2075) | PAu003062678 | http://www.youtube.com/watch?v=f3IXw8c2wzk | f3IXw8c2wzk |
| 12301 | COMEDY PARTNERS | The Colbert Report (2075) | PAu003062678 | http://www.youtube.com/watch?v=Qdz-YI7LqVI | Qdz-YI7LqVI |
| 12302 | COMEDY PARTNERS | The Colbert Report (2076) | PAu003062667 | http://www.youtube.com/watch?v=FDBR6zz1Yjc | FDBR6zz1Yjc |
| 12303 | COMEDY PARTNERS | The Colbert Report (2076) | PAu003062667 | http://www.youtube.com/watch?v=Wk4GIRPMqQY | Wk4GIRPMqQY |
| 12304 | COMEDY PARTNERS | The Colbert Report (2077) | PAu003062667 | http://www.youtube.com/watch?v=_E8qT13KWQE | _E8qT13KWQE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12305 | COMEDY PARTNERS | The Colbert Report (2077) | PAu003062667 | http://www.youtube.com/watch?v=BjfPvsxOdtA | BjfPvsxOdtA |
| 12306 | COMEDY PARTNERS | The Colbert Report (2077) | PAu003062667 | http://www.youtube.com/watch?v=LTNDmyZNoC4 | LTNDmyZNoC4 |
| 12307 | COMEDY PARTNERS | The Colbert Report (2077) | PAu003062667 | http://www.youtube.com/watch?v=TvYAYH5WmCs | TvYAYH5WmCs |
| 12308 | COMEDY PARTNERS | The Colbert Report (2077) | PAu003062667 | http://www.youtube.com/watch?v=VKr3Jtf_6LI | VKr3Jtf_6LI |
| 12309 | COMEDY PARTNERS | The Colbert Report (2079) | PAu003077967 | http://www.youtube.com/watch?v=Av0hnkdAWug | Av0hnkdAWug |
| 12310 | COMEDY PARTNERS | The Colbert Report (2079) | PAu003077967 | http://www.youtube.com/watch?v=VgjuVa4vmL4 | VgjuVa4vmL4 |
| 12311 | COMEDY PARTNERS | The Colbert Report (2079) | PAu003077967 | http://www.youtube.com/watch?v=WuzDq8k3fbo | WuzDq8k3fbo |
| 12312 | COMEDY PARTNERS | The Colbert Report (2082) | PAu003077967 | http://www.youtube.com/watch?v=dHW7pFDIpLc | dHW7pFDIpLc |
| 12313 | COMEDY PARTNERS | The Colbert Report (2082) | PAu003077967 | http://www.youtube.com/watch?v=SB5Lu-yU3tk | SB5Lu-yU3tk |
| 12314 | COMEDY PARTNERS | The Colbert Report (2084) | PAu003077967 | http://www.youtube.com/watch?v=_mkwf7cBV9c | _mkwf7cBV9c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12315 | COMEDY PARTNERS | The Colbert Report (2084) | PAu003077967 | http://www.youtube.com/watch?v=1acggAK8pxc | 1acggAK8pxc |
| 12316 | COMEDY PARTNERS | The Colbert Report (2084) | PAu003077967 | http://www.youtube.com/watch?v=gUp63SM2Iq0 | gUp63SM2Iq0 |
| 12317 | COMEDY PARTNERS | The Colbert Report (2084) | PAu003077967 | http://www.youtube.com/watch?v=wPbDAUsEemY | wPbDAUsEemY |
| 12318 | COMEDY PARTNERS | The Colbert Report (2087) | PAu003090148 | http://www.youtube.com/watch?v=_9esRb2-WTI | _9esRb2-WTI |
| 12319 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=kZkD9c2aGw4 | kZkD9c2aGw4 |
| 12320 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=lGvuIMGw1t4 | lGvuIMGw1t4 |
| 12321 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=nImJzNjg8_k | nImJzNjg8_k |
| 12322 | COMEDY PARTNERS | The Colbert Report (2088) | PAu003090148 | http://www.youtube.com/watch?v=tUfOn9-wXOo | tUfOn9-wXOo |
| 12323 | COMEDY PARTNERS | The Colbert Report (2089) | PAu003090148 | http://www.youtube.com/watch?v=mcl5puRkuuM | mcl5puRkuuM |
| 12324 | COMEDY PARTNERS | The Colbert Report (2089) | PAu003090148 | http://www.youtube.com/watch?v=5WEs9kRolLk | 5WEs9kRolLk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12325 | COMEDY PARTNERS | The Colbert Report (2089) | PAu003090148 | http://www.youtube.com/watch?v=arSyu4he-kU | arSyu4he-kU |
|---|---|---|---|---|---|
| 12326 | COMEDY PARTNERS | The Colbert Report (2089) | PAu003090148 | http://www.youtube.com/watch?v=QRXZm-MaU3Y | QRXZm-MaU3Y |
| 12327 | COMEDY PARTNERS | The Colbert Report (2089) | PAu003090148 | http://www.youtube.com/watch?v=saqX043Qdmg | saqX043Qdmg |
| 12328 | COMEDY PARTNERS | The Colbert Report (2090) | PAu003090148 | http://www.youtube.com/watch?v=pslLZfJXsv0 | pslLZfJXsv0 |
| 12329 | COMEDY PARTNERS | The Colbert Report (2091) | PAu003090148 | http://www.youtube.com/watch?v=7rz7N4oT9JE | 7rz7N4oT9JE |
| 12330 | COMEDY PARTNERS | The Colbert Report (2091) | PAu003090148 | http://www.youtube.com/watch?v=W2n06Wyguyg | W2n06Wyguyg |
| 12331 | COMEDY PARTNERS | The Colbert Report (2091) | PAu003090148 | http://www.youtube.com/watch?v=KFdJya1YrpQ | KFdJya1YrpQ |
| 12332 | COMEDY PARTNERS | The Colbert Report (2092) | PAu003034810 | http://www.youtube.com/watch?v=dnp3ZQ0fRUU | dnp3ZQ0fRUU |
| 12333 | COMEDY PARTNERS | The Colbert Report (2093) | PAu003034806 | http://www.youtube.com/watch?v=JH-hbRuqIOs | JH-hbRuqIOs |
| 12334 | COMEDY PARTNERS | The Colbert Report (2093) | PAu003034806 | http://www.youtube.com/watch?v=KVHs0iza11E | KVHs0iza11E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12335 | COMEDY PARTNERS | The Colbert Report (2093) | PAu003034806 | http://www.youtube.com/watch?v=LbVaKbKc7JA | LbVaKbKc7JA |
| 12336 | COMEDY PARTNERS | The Colbert Report (2093) | PAu003034806 | http://www.youtube.com/watch?v=Qjn4aPknGu4 | Qjn4aPknGu4 |
| 12337 | COMEDY PARTNERS | The Colbert Report (2093) | PAu003034806 | http://www.youtube.com/watch?v=UbhLKgzep1w | UbhLKgzep1w |
| 12338 | COMEDY PARTNERS | The Colbert Report (2101) | PAu003034806 | http://www.youtube.com/watch?v=1zlu0VrPvPU | 1zlu0VrPvPU |
| 12339 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=jGEJwWxa6ak | jGEJwWxa6ak |
| 12340 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=jHfCML9HQVo | jHfCML9HQVo |
| 12341 | COMEDY PARTNERS | The Colbert Report (2102) | PAu003034810 | http://www.youtube.com/watch?v=t27FxaHgvM8 | t27FxaHgvM8 |
| 12342 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=hc59pCmnD7k | hc59pCmnD7k |
| 12343 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=HjSEmOswP1s | HjSEmOswP1s |
| 12344 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=Iyg41hlcmGg | Iyg41hlcmGg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12345 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=MUFsf3wYoqE | MUFsf3wYoqE |
|---|---|---|---|---|---|
| 12346 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=nWEK6iWuT_g | nWEK6iWuT_g |
| 12347 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=p21egk7xQJo | p21egk7xQJo |
| 12348 | COMEDY PARTNERS | The Colbert Report (2103) | PAu003034810 | http://www.youtube.com/watch?v=T-Lf_v4e0Vg | T-Lf_v4e0Vg |
| 12349 | COMEDY PARTNERS | The Colbert Report (2104) | PAu003034810 | http://www.youtube.com/watch?v=fKc4qV1OBns | fKc4qV1OBns |
| 12350 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=cnHrWdFXHXU | cnHrWdFXHXU |
| 12351 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=dPOgTCSMq_4 | dPOgTCSMq_4 |
| 12352 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=GTCDQUOZiek | GTCDQUOZiek |
| 12353 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=mPYjqtqiw-g | mPYjqtqiw-g |
| 12354 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=wkRba6eex9I | wkRba6eex9I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12355 | COMEDY PARTNERS | The Colbert Report (2106) | PAu003034810 | http://www.youtube.com/watch?v=1hQcX79dnis | 1hQcX79dnis |
| 12356 | COMEDY PARTNERS | The Colbert Report (2106) | PAu003034810 | http://www.youtube.com/watch?v=OfMnYTbWjeI | OfMnYTbWjeI |
| 12357 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=_0LM5vdKo7U | _0LM5vdKo7U |
| 12358 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=WmmONHRI6No | WmmONHRI6No |
| 12359 | COMEDY PARTNERS | The Colbert Report (2110) | PAu003034810 | http://www.youtube.com/watch?v=5KcNa1XaKH8 | 5KcNa1XaKH8 |
| 12360 | COMEDY PARTNERS | The Colbert Report (2110) | PAu003034810 | http://www.youtube.com/watch?v=6OzdjXD3iks | 6OzdjXD3iks |
| 12361 | COMEDY PARTNERS | The Colbert Report (2111) | PAu003034810 | http://www.youtube.com/watch?v=-8T79FoWWnI | -8T79FoWWnI |
| 12362 | COMEDY PARTNERS | The Colbert Report (2111) | PAu003034810 | http://www.youtube.com/watch?v=Jj9DYzT6098 | Jj9DYzT6098 |
| 12363 | COMEDY PARTNERS | The Colbert Report (2117) | PAu003034810 | http://www.youtube.com/watch?v=_rHB9eWv2wA | _rHB9eWv2wA |
| 12364 | COMEDY PARTNERS | The Colbert Report (2117) | PAu003034810 | http://www.youtube.com/watch?v=zLPdrXMZTks | zLPdrXMZTks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12365 | COMEDY PARTNERS | The Colbert Report (2117) | PAu003034810 | http://www.youtube.com/watch?v=GuboAVWWml8 | GuboAVWWml8 |
| 12366 | COMEDY PARTNERS | The Colbert Report (2122) | PAu003034810 | http://www.youtube.com/watch?v=mqrqSJVlFUg | mqrqSJVlFUg |
| 12367 | COMEDY PARTNERS | The Colbert Report (2123) | PAu003034810 | http://www.youtube.com/watch?v=10jc6Hnz15M | 10jc6Hnz15M |
| 12368 | COMEDY PARTNERS | The Colbert Report (2123) | PAu003034810 | http://www.youtube.com/watch?v=ALPdoa3ps1M | ALPdoa3ps1M |
| 12369 | COMEDY PARTNERS | The Colbert Report (2123) | PAu003034810 | http://www.youtube.com/watch?v=espQ8LXbNio | espQ8LXbNio |
| 12370 | COMEDY PARTNERS | The Colbert Report (2126) | PAu003034806 | http://www.youtube.com/watch?v=_wY7B_pF2F8 | _wY7B_pF2F8 |
| 12371 | COMEDY PARTNERS | The Colbert Report (2127) | PAu003034806 | http://www.youtube.com/watch?v=PP4AE3KvlPU | PP4AE3KvlPU |
| 12372 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=2EV1k3mQFOA | 2EV1k3mQFOA |
| 12373 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=dOGg-IgmYLw | dOGg-IgmYLw |
| 12374 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=gaf8ZQ8rHa8 | gaf8ZQ8rHa8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12375 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=f9Oapwqr4EY | f9Oapwqr4EY |
|---|---|---|---|---|---|
| 12376 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=GUfXZ8W68x0 | GUfXZ8W68x0 |
| 12377 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=lpajcV0MKVI | lpajcV0MKVI |
| 12378 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=M9CnNjw03eY | M9CnNjw03eY |
| 12379 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=OsB2_1PRYyg | OsB2_1PRYyg |
| 12380 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=VyUGbAjBwvs | VyUGbAjBwvs |
| 12381 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=vzqxXnre_Q8 | vzqxXnre_Q8 |
| 12382 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=y6uTE57oYaA | y6uTE57oYaA |
| 12383 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=y-LN6bhUinU | y-LN6bhUinU |
| 12384 | COMEDY PARTNERS | The Colbert Report (2131) | PAu003034810 | http://www.youtube.com/watch?v=jSWZDRYSYNY | jSWZDRYSYNY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12385 | COMEDY PARTNERS | The Colbert Report (2131) | PAu003034810 | http://www.youtube.com/watch?v=Dv1joyDG2xE | Dv1joyDG2xE |
| 12386 | COMEDY PARTNERS | The Colbert Report (2131) | PAu003034810 | http://www.youtube.com/watch?v=tp8et4TXrGA | tp8et4TXrGA |
| 12387 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=BQnBRfvO1FY | BQnBRfvO1FY |
| 12388 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=LzqsvOtp2A4 | LzqsvOtp2A4 |
| 12389 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=mZ-2EEvij50 | mZ-2EEvij50 |
| 12390 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=zvwFEaPesvQ | zvwFEaPesvQ |
| 12391 | COMEDY PARTNERS | The Colbert Report (2133) | PAu003034810 | http://www.youtube.com/watch?v=Rg10nIOrhvI | Rg10nIOrhvI |
| 12392 | COMEDY PARTNERS | The Colbert Report (2134) | PAu003034806 | http://www.youtube.com/watch?v=qiLaSTdcogo | qiLaSTdcogo |
| 12393 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=AgS7GAyiEW4 | AgS7GAyiEW4 |
| 12394 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=K2GqH3eseMs | K2GqH3eseMs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12395 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=KN9Ne8X6rCc | KN9Ne8X6rCc |
|-------|-----------------|---------------------------|--------------|--------------------------------------------|-------------|
| 12396 | COMEDY PARTNERS | The Colbert Report (2135) | PAu003034806 | http://www.youtube.com/watch?v=YQTfnxpqc64 | YQTfnxpqc64 |
| 12397 | COMEDY PARTNERS | The Colbert Report (2136) | PAu003095051 | http://www.youtube.com/watch?v=1HQUeWIa8B4 | 1HQUeWIa8B4 |
| 12398 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=CB2d98sDbWU | CB2d98sDbWU |
| 12399 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=qvYmzurzVrQ | qvYmzurzVrQ |
| 12400 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=8S9qVXlDaE4 | 8S9qVXlDaE4 |
| 12401 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=dzazh8lAHBE | dzazh8lAHBE |
| 12402 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=hjFG1gSf13w | hjFG1gSf13w |
| 12403 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=HWSyTCxUO1E | HWSyTCxUO1E |
| 12404 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=sGk0zCvztGo | sGk0zCvztGo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 12405 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=wvmhhptD8Os | wvmhhptD8Os |
| 12406 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=7oXVHVLz4hM | 7oXVHVLz4hM |
| 12407 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=p6EcbjnQQcg | p6EcbjnQQcg |
| 12408 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=PxUsIZsXNd8 | PxUsIZsXNd8 |
| 12409 | COMEDY PARTNERS | The Colbert Report (2143) | PAu003095043 | http://www.youtube.com/watch?v=uqDSuKpNXvQ | uqDSuKpNXvQ |
| 12410 | COMEDY PARTNERS | The Colbert Report (2143) | PAu003095043 | http://www.youtube.com/watch?v=LVQrlk0e_7M | LVQrlk0e_7M |
| 12411 | COMEDY PARTNERS | The Colbert Report (2144) | PAu003000236 | http://www.youtube.com/watch?v=1PeI6bHcFno | 1PeI6bHcFno |
| 12412 | COMEDY PARTNERS | The Colbert Report (2145) | PAu003095030 | http://www.youtube.com/watch?v=D66--RVoHDI | D66--RVoHDI |
| 12413 | COMEDY PARTNERS | The Colbert Report (2148) | PAu003088670 | http://www.youtube.com/watch?v=brNpTL1Y4Fg | brNpTL1Y4Fg |
| 12414 | COMEDY PARTNERS | The Colbert Report (2151) | PAu003090130 | http://www.youtube.com/watch?v=pPbSOibPp7I | pPbSOibPp7I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12415 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=Eq8-HB6ZGbc | Eq8-HB6ZGbc |
| 12416 | COMEDY PARTNERS | The Colbert Report (2155) | PAu003090135 | http://www.youtube.com/watch?v=MZTArtp9GOM | MZTArtp9GOM |
| 12417 | COMEDY PARTNERS | The Colbert Report (2155) | PAu003090135 | http://www.youtube.com/watch?v=WOxjCQVuS_M | WOxjCQVuS_M |
| 12418 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=GhQcFINd01o | GhQcFINd01o |
| 12419 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=k_9RttsDtgw | k_9RttsDtgw |
| 12420 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=I2X9eAebvwA | I2X9eAebvwA |
| 12421 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=YKlVmKQh0uo | YKlVmKQh0uo |
| 12422 | COMEDY PARTNERS | The Colbert Report (2158) | PAu003088681 | http://www.youtube.com/watch?v=27Zqmt7JTJQ | 27Zqmt7JTJQ |
| 12423 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=hRrlv_RcBRY | hRrlv_RcBRY |
| 12424 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=SXanDykfGFM | SXanDykfGFM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12425 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=y2Rsey9a3mg | y2Rsey9a3mg |
| 12426 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=HqX64YZPooo | HqX64YZPooo |
| 12427 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=inty2Fo55sc | inty2Fo55sc |
| 12428 | COMEDY PARTNERS | The Colbert Report (3004) | PAu003098866 | http://www.youtube.com/watch?v=06EAziSpNEA | 06EAziSpNEA |
| 12429 | COMEDY PARTNERS | The Colbert Report (3004) | PAu003098866 | http://www.youtube.com/watch?v=b_foXuZh6Fo | b_foXuZh6Fo |
| 12430 | COMEDY PARTNERS | The Colbert Report (3004) | PAu003098866 | http://www.youtube.com/watch?v=gGXwtkXOjZw | gGXwtkXOjZw |
| 12431 | COMEDY PARTNERS | The Colbert Report (3004) | PAu003098866 | http://www.youtube.com/watch?v=oVUNkdnnVLI | oVUNkdnnVLI |
| 12432 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=dgzBbuMuSRc | dgzBbuMuSRc |
| 12433 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=3icTmII7xHI | 3icTmII7xHI |
| 12434 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=6VXTNUur8-0 | 6VXTNUur8-0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12435 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=ELo6UQK_EYo | ELo6UQK_EYo |
| 12436 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=Ga4U4kYXgWw | Ga4U4kYXgWw |
| 12437 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=PzEcfvBNqCQ | PzEcfvBNqCQ |
| 12438 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=_1kZzwQcTU4 | _1kZzwQcTU4 |
| 12439 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=eJ1BqUN2cnU | eJ1BqUN2cnU |
| 12440 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=jmreChNR5f8 | jmreChNR5f8 |
| 12441 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=ktdQlCcJ7Lg | ktdQlCcJ7Lg |
| 12442 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=uhROUfk0fgI | uhROUfk0fgI |
| 12443 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=zY-DP4NGRIs | zY-DP4NGRIs |
| 12444 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=1FlmVH333FI | 1FlmVH333FI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12445 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=aMm4pvw6uAI | aMm4pvw6uAI |
| 12446 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=tDZKw7KIXVY | tDZKw7KIXVY |
| 12447 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=1TAItNhSPNc | 1TAItNhSPNc |
| 12448 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=2kQlMFoTdDw | 2kQlMFoTdDw |
| 12449 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=2M44hBL-3V8 | 2M44hBL-3V8 |
| 12450 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=2N1csO5kPk8 | 2N1csO5kPk8 |
| 12451 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=3XUieqT2haU | 3XUieqT2haU |
| 12452 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=451SI4ArvQY | 451SI4ArvQY |
| 12453 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=5zPyklmVEWk | 5zPyklmVEWk |
| 12454 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=68tPbRNLchI | 68tPbRNLchI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12455 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=89raBKr4y5g | 89raBKr4y5g |
| 12456 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=9Y782CFz4gg | 9Y782CFz4gg |
| 12457 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=B0Y8yjHCG1E | B0Y8yjHCG1E |
| 12458 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=Bj1Mtv9cD0I | Bj1Mtv9cD0I |
| 12459 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=bz5yUe1jgoc | bz5yUe1jgoc |
| 12460 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=DktEXAohDR8 | DktEXAohDR8 |
| 12461 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=f0Le4wHsaDI | f0Le4wHsaDI |
| 12462 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=F4sAkpx7G9s | F4sAkpx7G9s |
| 12463 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=fA21vS13IsQ | fA21vS13IsQ |
| 12464 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=fSdOQZSRP3s | fSdOQZSRP3s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12465 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=gH-qq0C1jE8 | gH-qq0C1jE8 |
|---|---|---|---|---|---|
| 12466 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=hLAXSawwgPE | hLAXSawwgPE |
| 12467 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=IJMkmjugSi8 | IJMkmjugSi8 |
| 12468 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=iyH9FjyznNQ | iyH9FjyznNQ |
| 12469 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=jb4PepSAnPE | jb4PepSAnPE |
| 12470 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=jIG5MTKRHVo | jIG5MTKRHVo |
| 12471 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=juF05KbYR-w | juF05KbYR-w |
| 12472 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=KazstTCAnNQ | KazstTCAnNQ |
| 12473 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=kSVWTmhJA5U | kSVWTmhJA5U |
| 12474 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=KZNhbnS1ccg | KZNhbnS1ccg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12475 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=lqSRzb2bL4o | lqSRzb2bL4o |
| 12476 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=M62s18UAo4I | M62s18UAo4I |
| 12477 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=-MKGb3Tjci0 | -MKGb3Tjci0 |
| 12478 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=Ni1uCGs61sE | Ni1uCGs61sE |
| 12479 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=nrb-1WMfGSY | nrb-1WMfGSY |
| 12480 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=Nymav9OKwQs | Nymav9OKwQs |
| 12481 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=Nzlfsvpt4Z8 | Nzlfsvpt4Z8 |
| 12482 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=oGPlDD1lmEs | oGPlDD1lmEs |
| 12483 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=oLiq-4BiUbc | oLiq-4BiUbc |
| 12484 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=RvGWQ2RIir4 | RvGWQ2RIir4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12485 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=SBnFFxP_Q0w | SBnFFxP_Q0w |
|---|---|---|---|---|---|
| 12486 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=sTi4qoWDxMg | sTi4qoWDxMg |
| 12487 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=ti_gmwcP9Pg | ti_gmwcP9Pg |
| 12488 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=tSvyZfBoc5Y | tSvyZfBoc5Y |
| 12489 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=u3cCYoYNkjM | u3cCYoYNkjM |
| 12490 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=V_oujBWGsUU | V_oujBWGsUU |
| 12491 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=VVvdG6Lc11Y | VVvdG6Lc11Y |
| 12492 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=wX3PrOYILhw | wX3PrOYILhw |
| 12493 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=YtFtcp4mNzA | YtFtcp4mNzA |
| 12494 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=z5ZhxewK2aE | z5ZhxewK2aE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12495 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=MvzvZ1TO13I | MvzvZ1TO13I |
|-------|-----------------|--------------------------|--------------|--------------------------------------------|-------------|
| 12496 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=i4wkYaMieqk | i4wkYaMieqk |
| 12497 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=9NbPdJ4uT44 | 9NbPdJ4uT44 |
| 12498 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=0lI5wPm-KxA | 0lI5wPm-KxA |
| 12499 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=LEfIDCEgALw | LEfIDCEgALw |
| 12500 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=MSjc3V8jSqM | MSjc3V8jSqM |
| 12501 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=-X_9pzLi5yQ | -X_9pzLi5yQ |
| 12502 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=YeMkuLcdmzM | YeMkuLcdmzM |
| 12503 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=4FZNNJFwKNY | 4FZNNJFwKNY |
| 12504 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=BCijFp0XSUE | BCijFp0XSUE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12505 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=JQc-SVPPeik | JQc-SVPPeik |
|---|---|---|---|---|---|
| 12506 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=VWoq7KitBFo | VWoq7KitBFo |
| 12507 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=yRFB1Ygfg8M | yRFB1Ygfg8M |
| 12508 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=yfuL1U38m-4 | yfuL1U38m-4 |
| 12509 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=zJxt-TPPwzc | zJxt-TPPwzc |
| 12510 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=_cWWbBB-90w | _cWWbBB-90w |
| 12511 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=1yfS-okqjUE | 1yfS-okqjUE |
| 12512 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=3QJCRUl5OaY | 3QJCRUl5OaY |
| 12513 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=5LqAi3fHPn0 | 5LqAi3fHPn0 |
| 12514 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=AwFr2zcgvUY | AwFr2zcgvUY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12515 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=BxXJyE_iiBA | BxXJyE_iiBA |
|---|---|---|---|---|---|
| 12516 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=bzbahWiX50o | bzbahWiX50o |
| 12517 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=CaofvYO94og | CaofvYO94og |
| 12518 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=DkATn3PdMMY | DkATn3PdMMY |
| 12519 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=DpVMoDWrWgc | DpVMoDWrWgc |
| 12520 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=e7MktzL2WVU | e7MktzL2WVU |
| 12521 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=ECbO6jZRzhs | ECbO6jZRzhs |
| 12522 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=FCHieu3IqZ4 | FCHieu3IqZ4 |
| 12523 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=-fjmkiwaKGo | -fjmkiwaKGo |
| 12524 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=FmL-IJrTlZ8 | FmL-IJrTlZ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12525 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=g88sUq3Bacw | g88sUq3Bacw |
| 12526 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=GTvvsIsxRgo | GTvvsIsxRgo |
| 12527 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=GvbwpJJIQaU | GvbwpJJIQaU |
| 12528 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=hlVuOvYC3vw | hlVuOvYC3vw |
| 12529 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=iBQ34FhjVOk | iBQ34FhjVOk |
| 12530 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=IhCuOI5jGno | IhCuOI5jGno |
| 12531 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=Ir1sKi3-DhQ | Ir1sKi3-DhQ |
| 12532 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=KBbzXVp4a7s | KBbzXVp4a7s |
| 12533 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=KCGdn6M-fYU | KCGdn6M-fYU |
| 12534 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=KLSrYAMXO5Q | KLSrYAMXO5Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12535 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=Li3-raE7K9E | Li3-raE7K9E |
|---|---|---|---|---|---|
| 12536 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=mq27CxuQ6vY | mq27CxuQ6vY |
| 12537 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=mto0M9a7vdo | mto0M9a7vdo |
| 12538 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=N8vX8o98k7Q | N8vX8o98k7Q |
| 12539 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=NcFoanEnYNU | NcFoanEnYNU |
| 12540 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=OBS2DtnB4mA | OBS2DtnB4mA |
| 12541 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=pB2bOYh_oOs | pB2bOYh_oOs |
| 12542 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=penaWEKOaCA | penaWEKOaCA |
| 12543 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=QgwhwguNpzk | QgwhwguNpzk |
| 12544 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=qp0EbJ80SVQ | qp0EbJ80SVQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12545 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=rsJBNrHKYXI | rsJBNrHKYXI |
| 12546 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=twxGP8ypmvw | twxGP8ypmvw |
| 12547 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=uIhVqcxELK0 | uIhVqcxELK0 |
| 12548 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=uP4TJu5mzQ4 | uP4TJu5mzQ4 |
| 12549 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=UVZxXTbMYPs | UVZxXTbMYPs |
| 12550 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=vECCZlOR5oM | vECCZlOR5oM |
| 12551 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=vZ20ITK_9zE | vZ20ITK_9zE |
| 12552 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=wh-2bHTq0TY | wh-2bHTq0TY |
| 12553 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=XZqbbEEPVuo | XZqbbEEPVuo |
| 12554 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=YbeeBGIxEeE | YbeeBGIxEeE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12555 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=ZI_49m2Ewps | ZI_49m2Ewps |
| 12556 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=Zo77KY5_eCs | Zo77KY5_eCs |
| 12557 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=ZoJn10xNWDE | ZoJn10xNWDE |
| 12558 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=25rQIhD3M9s | 25rQIhD3M9s |
| 12559 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=NPen-M8B-Ec | NPen-M8B-Ec |
| 12560 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=Vrqm9jqMRzg | Vrqm9jqMRzg |
| 12561 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=2Y-PzYoveM8 | 2Y-PzYoveM8 |
| 12562 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=5Jmy5II4oKA | 5Jmy5II4oKA |
| 12563 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=5yh3srW5vgA | 5yh3srW5vgA |
| 12564 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=6pZJPCxIqEc | 6pZJPCxIqEc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12565 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=b-GqBPOesPQ | b-GqBPOesPQ |
|---|---|---|---|---|---|
| 12566 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=etKMdVZQ508 | etKMdVZQ508 |
| 12567 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=gKeWBz-ZIqQ | gKeWBz-ZIqQ |
| 12568 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=MdJpdmKTyZY | MdJpdmKTyZY |
| 12569 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=mj79cpINmUw | mj79cpINmUw |
| 12570 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=NJ7wcFW_enw | NJ7wcFW_enw |
| 12571 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=PDIcIDG6MWI | PDIcIDG6MWI |
| 12572 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=SWkH-kep5TY | SWkH-kep5TY |
| 12573 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=wRTO2yC2VcY | wRTO2yC2VcY |
| 12574 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=xWRGYrrtFd4 | xWRGYrrtFd4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12575 | COMEDY PARTNERS | The Colbert Report (3009) | PAu003098909 | http://www.youtube.com/watch?v=ya520QxL3MA | ya520QxL3MA |
| 12576 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=4B4icxUnH1s | 4B4icxUnH1s |
| 12577 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=iTD2j-hnyK8 | iTD2j-hnyK8 |
| 12578 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=T3G1CxtaZQY | T3G1CxtaZQY |
| 12579 | COMEDY PARTNERS | The Colbert Report (3018) | PAu003098908 | http://www.youtube.com/watch?v=d3KvbKNeuHs | d3KvbKNeuHs |
| 12580 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=-bChFj2q9sM | -bChFj2q9sM |
| 12581 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=UBsYa-8Kn10 | UBsYa-8Kn10 |
| 12582 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=kB8fPbaNmms | kB8fPbaNmms |
| 12583 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=D1jSzwxbXWww | D1jSzwxbXWww |
| 12584 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=m049EN-kdy4 | m049EN-kdy4 |
| 12585 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=olipjRGuefI | olipjRGuefI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12586 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=PG5jRi4Ag7g | PG5jRi4Ag7g |
|---|---|---|---|---|---|
| 12587 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=PN4-UwgBZx8 | PN4-UwgBZx8 |
| 12588 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=R6X1ivze2aE | R6X1ivze2aE |
| 12589 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=scKp9SG-KzU | scKp9SG-KzU |
| 12590 | COMEDY PARTNERS | The Colbert Report (3028) | PAu003108443 | http://www.youtube.com/watch?v=TmV538lCCk8 | TmV538lCCk8 |
| 12591 | COMEDY PARTNERS | The Colbert Report (3029) | PAu003105041 | http://www.youtube.com/watch?v=a55M7audoM0 | a55M7audoM0 |
| 12592 | COMEDY PARTNERS | The Colbert Report (3031) | PAu003105035 | http://www.youtube.com/watch?v=6VR4-lSYnEo | 6VR4-lSYnEo |
| 12593 | COMEDY PARTNERS | The Colbert Report (3031) | PAu003105035 | http://www.youtube.com/watch?v=dGZC6EAvYZg | dGZC6EAvYZg |
| 12594 | COMEDY PARTNERS | The Colbert Report (3031) | PAu003105035 | http://www.youtube.com/watch?v=j5k-hlotOK0 | j5k-hlotOK0 |
| 12595 | COMEDY PARTNERS | The Colbert Report (3031) | PAu003105035 | http://www.youtube.com/watch?v=nvF-xyRril0 | nvF-xyRril0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12596 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=83KsT9D_6aI | 83KsT9D_6aI |
| 12597 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=aITz05jvTlk | aITz05jvTlk |
| 12598 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=KhIPvn26b1A | KhIPvn26b1A |
| 12599 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=ou_JIuElvCg | ou_JIuElvCg |
| 12600 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=pyP1JFa8bJc | pyP1JFa8bJc |
| 12601 | COMEDY PARTNERS | The Colbert Report (3033) | PAu003108439 | http://www.youtube.com/watch?v=VbDA1XS6M6A | VbDA1XS6M6A |
| 12602 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=61gEwIh4f6Y | 61gEwIh4f6Y |
| 12603 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=ATiet4bpPJs | ATiet4bpPJs |
| 12604 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=kWF0cee0I5Y | kWF0cee0I5Y |
| 12605 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=oBzsKoobwOQ | oBzsKoobwOQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12606 | COMEDY PARTNERS | The Colbert Report (3034) | PAu003108438 | http://www.youtube.com/watch?v=wFqaVwxpEOY | wFqaVwxpEOY |
|---|---|---|---|---|---|
| 12607 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=-b-QmyAUuKk | -b-QmyAUuKk |
| 12608 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=9pmh5-F0iSs | 9pmh5-F0iSs |
| 12609 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=aKl8Sx-S-Ok | aKl8Sx-S-Ok |
| 12610 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=BGZOgEKtDH4 | BGZOgEKtDH4 |
| 12611 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=BvcfLs4jmsM | BvcfLs4jmsM |
| 12612 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=n0_jHhnBslY | n0_jHhnBslY |
| 12613 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=PtEtefMcMSw | PtEtefMcMSw |
| 12614 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=YQuuv2i9XFQ | YQuuv2i9XFQ |
| 12615 | COMEDY PARTNERS | The Colbert Report (3035) | PAu003108437 | http://www.youtube.com/watch?v=ZZa8fZjukBA | ZZa8fZjukBA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12616 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11033) | PAu003062746 | http://www.youtube.com/watch?v=a7agUR7kXU0 | a7agUR7kXU0 |
| 12617 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11034) | PAu003062746 | http://www.youtube.com/watch?v=MXqalNaTGx8 | MXqalNaTGx8 |
| 12618 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11035) | PAu003062746 | http://www.youtube.com/watch?v=4fJPKOICHIg | 4fJPKOICHIg |
| 12619 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11035) | PAu003062746 | http://www.youtube.com/watch?v=4Vtw-10qJwU | 4Vtw-10qJwU |
| 12620 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11035) | PAu003062746 | http://www.youtube.com/watch?v=x4xxzC6XwmY | x4xxzC6XwmY |
| 12621 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11039) | PAu003062746 | http://www.youtube.com/watch?v=yhswvdU7z9U | yhswvdU7z9U |
| 12622 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11040) | PAu003062746 | http://www.youtube.com/watch?v=yPsBO6Reb_s | yPsBO6Reb_s |
| 12623 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11042) | PAu003062746 | http://www.youtube.com/watch?v=DN1d8BjoVhU | DN1d8BjoVhU |
| 12624 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11043) | PAu003062746 | http://www.youtube.com/watch?v=CxbjdGRT2nU | CxbjdGRT2nU |
| 12625 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11043) | PAu003062746 | http://www.youtube.com/watch?v=EQz_kfiFJGQ | EQz_kfiFJGQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12626 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11046) | PAu003062562 | http://www.youtube.com/watch?v=wHUB0mBAFzc | wHUB0mBAFzc |
| 12627 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11050) | PAu003062562 | http://www.youtube.com/watch?v=ebfkDl_qyFY | ebfkDl_qyFY |
| 12628 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11050) | PAu003062562 | http://www.youtube.com/watch?v=LtZHVobJxLA | LtZHVobJxLA |
| 12629 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11053) | PAu003062562 | http://www.youtube.com/watch?v=fs0rzNy-FdY | fs0rzNy-FdY |
| 12630 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11053) | PAu003062562 | http://www.youtube.com/watch?v=wWFV28iZZpY | wWFV28iZZpY |
| 12631 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11057) | PAu003062562 | http://www.youtube.com/watch?v=63_3LxW3TE0 | 63_3LxW3TE0 |
| 12632 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11059) | PAu003062562 | http://www.youtube.com/watch?v=7BmUmasrRFw | 7BmUmasrRFw |
| 12633 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=6EITCIgia5c | 6EITCIgia5c |
| 12634 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11063) | PAu003062562 | http://www.youtube.com/watch?v=jzbO3dxBGo8 | jzbO3dxBGo8 |
| 12635 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11066) | PAu003062562 | http://www.youtube.com/watch?v=M40GCj6L-Lk | M40GCj6L-Lk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12636 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11068) | PAu003062649 | http://www.youtube.com/watch?v=uXNqh_UMqVo | uXNqh_UMqVo |
| 12637 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11070) | PAu003062649 | http://www.youtube.com/watch?v=_ReuzmgsPcc | _ReuzmgsPcc |
| 12638 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11070) | PAu003062649 | http://www.youtube.com/watch?v=EJ0JdySp7nk | EJ0JdySp7nk |
| 12639 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11070) | PAu003062649 | http://www.youtube.com/watch?v=JEYugBtlW-I | JEYugBtlW-I |
| 12640 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11071) | PAu003062677 | http://www.youtube.com/watch?v=a--I7-9lVvs | a--I7-9lVvs |
| 12641 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11073) | PAu003062677 | http://www.youtube.com/watch?v=GV-VHBH7bl4 | GV-VHBH7bl4 |
| 12642 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11073) | PAu003062677 | http://www.youtube.com/watch?v=IU69gHXCjis | IU69gHXCjis |
| 12643 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=gp8t3A7bBwg | gp8t3A7bBwg |
| 12644 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=rgz4XOkP6hk | rgz4XOkP6hk |
| 12645 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11075) | PAu003062677 | http://www.youtube.com/watch?v=DO9m8AFB3q8 | DO9m8AFB3q8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12646 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11075) | PAu003062677 | http://www.youtube.com/watch?v=zrfyefXbFD4 | zrfyefXbFD4 |
| 12647 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11077) | PAu003062658 | http://www.youtube.com/watch?v=0f-hMhLxUbk | 0f-hMhLxUbk |
| 12648 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11078) | PAu003062658 | http://www.youtube.com/watch?v=4cwrbrf3pvk | 4cwrbrf3pvk |
| 12649 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=cl0UE62WnGA | cl0UE62WnGA |
| 12650 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=ziHACCI9zvs | ziHACCI9zvs |
| 12651 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=-7KHn8DFimY | -7KHn8DFimY |
| 12652 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=7x72X4mU29M | 7x72X4mU29M |
| 12653 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=CT507eHgk6I | CT507eHgk6I |
| 12654 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=o6w1T3kwoQU | o6w1T3kwoQU |
| 12655 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11087) | PAu003077964 | http://www.youtube.com/watch?v=qWq_QnUGhSM | qWq_QnUGhSM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12656 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=pNlxe77SDmA | pNlxe77SDmA |
| 12657 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=U6fc3b4NZRY | U6fc3b4NZRY |
| 12658 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=2xfAqkskJN4 | 2xfAqkskJN4 |
| 12659 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=4ez-aOwh3fw | 4ez-aOwh3fw |
| 12660 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=CsJU_oSV2I8 | CsJU_oSV2I8 |
| 12661 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=engFZ3f9FBY | engFZ3f9FBY |
| 12662 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=P9QDWyZjL3M | P9QDWyZjL3M |
| 12663 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=qE4dn1RN8Vo | qE4dn1RN8Vo |
| 12664 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11092) | PAu003090222 | http://www.youtube.com/watch?v=A18wmFzDG-o | A18wmFzDG-o |
| 12665 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11093) | PAu003090222 | http://www.youtube.com/watch?v=twyli87bYis | twyli87bYis |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12666 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=9vFNiy6yQK8 | 9vFNiy6yQK8 |
|---|---|---|---|---|---|
| 12667 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=AUL9hWMqsMU | AUL9hWMqsMU |
| 12668 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=OQf-JrrQgNQ | OQf-JrrQgNQ |
| 12669 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=ct-hzYodttU | ct-hzYodttU |
| 12670 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=gYuf-SDokuU | gYuf-SDokuU |
| 12671 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11097) | PAu003034811 | http://www.youtube.com/watch?v=DbGYI6yW7Xc | DbGYI6yW7Xc |
| 12672 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11098) | PAu003034811 | http://www.youtube.com/watch?v=Nxb3KiKPybo | Nxb3KiKPybo |
| 12673 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11099) | PAu003034811 | http://www.youtube.com/watch?v=Kd6eqC1VCf0 | Kd6eqC1VCf0 |
| 12674 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11099) | PAu003034811 | http://www.youtube.com/watch?v=rScxLuHOeio | rScxLuHOeio |
| 12675 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11100) | PAu003034811 | http://www.youtube.com/watch?v=PKReN50kn4I | PKReN50kn4I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 12676 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=3LKRGMfDKNE | 3LKRGMfDKNE |
| 12677 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=AGKK-bDZfRI | AGKK-bDZfRI |
| 12678 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=EcZE-4C93Bw | EcZE-4C93Bw |
| 12679 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=lGHW1JpfnjE | lGHW1JpfnjE |
| 12680 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=oPK0fEKduE8 | oPK0fEKduE8 |
| 12681 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11101) | PAu003034811 | http://www.youtube.com/watch?v=u9zO0p52elc | u9zO0p52elc |
| 12682 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=MHNyKCOd5cA | MHNyKCOd5cA |
| 12683 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=mIusrpxcRfQ | mIusrpxcRfQ |
| 12684 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=tQot7oB5iDo | tQot7oB5iDo |
| 12685 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=c5a20Sswdzo | c5a20Sswdzo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12686 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=NzhWdK4tYHg | NzhWdK4tYHg |
| 12687 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=P2cPx8yeBC0 | P2cPx8yeBC0 |
| 12688 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=PtwpfOfYbMs | PtwpfOfYbMs |
| 12689 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11103) | PAu003090222 | http://www.youtube.com/watch?v=5R21h9Yj5po | 5R21h9Yj5po |
| 12690 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11104) | PAu003090222 | http://www.youtube.com/watch?v=1ZKLAE6j0Tg | 1ZKLAE6j0Tg |
| 12691 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11104) | PAu003090222 | http://www.youtube.com/watch?v=9yEVgeEkEK0 | 9yEVgeEkEK0 |
| 12692 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11104) | PAu003090222 | http://www.youtube.com/watch?v=DNN5QgOFbyw | DNN5QgOFbyw |
| 12693 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11104) | PAu003090222 | http://www.youtube.com/watch?v=Y5cSlnsgiYk | Y5cSlnsgiYk |
| 12694 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11104) | PAu003090222 | http://www.youtube.com/watch?v=9Tos7Ilr3NU | 9Tos7Ilr3NU |
| 12695 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11105) | PAu003090222 | http://www.youtube.com/watch?v=prfNorGW4C0 | prfNorGW4C0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12696 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11105) | PAu003090222 | http://www.youtube.com/watch?v=rqEVE39K7P8 | rqEVE39K7P8 |
| 12697 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11105) | PAu003090222 | http://www.youtube.com/watch?v=wHnEvW4WjcI | wHnEvW4WjcI |
| 12698 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11106) | PAu003034811 | http://www.youtube.com/watch?v=cG_kaMGQfN0 | cG_kaMGQfN0 |
| 12699 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=mfrHQ2Q4uqM | mfrHQ2Q4uqM |
| 12700 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11107) | PAu003034811 | http://www.youtube.com/watch?v=NhvHUS5F1CY | NhvHUS5F1CY |
| 12701 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11108) | PAu003034811 | http://www.youtube.com/watch?v=9sRMrUormyk | 9sRMrUormyk |
| 12702 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11108) | PAu003034811 | http://www.youtube.com/watch?v=BZ39Ksu4kX8 | BZ39Ksu4kX8 |
| 12703 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=Avw5IJza4GY | Avw5IJza4GY |
| 12704 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=dK7mmYqEvgs | dK7mmYqEvgs |
| 12705 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=EiURf8-HCF4 | EiURf8-HCF4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12706 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=mSVAlSohCpE | mSVAlSohCpE |
| 12707 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11109) | PAu003034811 | http://www.youtube.com/watch?v=UavnTxu_Q0c | UavnTxu_Q0c |
| 12708 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=_K1y_cSn1qU | _K1y_cSn1qU |
| 12709 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=4xDSsLtDsx4 | 4xDSsLtDsx4 |
| 12710 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=8tih_AUfmAA | 8tih_AUfmAA |
| 12711 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=MMjsB7fLzfE | MMjsB7fLzfE |
| 12712 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=vPAkgrwuyC8 | vPAkgrwuyC8 |
| 12713 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=2GEo8mexTFw | 2GEo8mexTFw |
| 12714 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=juRVGa91lNM | juRVGa91lNM |
| 12715 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11113) | PAu003034811 | http://www.youtube.com/watch?v=o9MMUkklO_s | o9MMUkklO_s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12716 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11114) | PAu003034811 | http://www.youtube.com/watch?v=mNIWauMBV1w | mNIWauMBV1w |
| 12717 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11114) | PAu003034811 | http://www.youtube.com/watch?v=wklU6vWY5ig | wklU6vWY5ig |
| 12718 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11115) | PAu003034811 | http://www.youtube.com/watch?v=2YDs7FdfoN8 | 2YDs7FdfoN8 |
| 12719 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11115) | PAu003034811 | http://www.youtube.com/watch?v=8OSB-3M8BY4 | 8OSB-3M8BY4 |
| 12720 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11115) | PAu003034811 | http://www.youtube.com/watch?v=ZACRrdzTEBM | ZACRrdzTEBM |
| 12721 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=At4THJDRsnc | At4THJDRsnc |
| 12722 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=cCka97Q1j7o | cCka97Q1j7o |
| 12723 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=cdMaTCC7rzI | cdMaTCC7rzI |
| 12724 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=d64z5L-dTPk | d64z5L-dTPk |
| 12725 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=ND6r7W8t8Wc | ND6r7W8t8Wc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12726 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=oBSIvGmXSjQ | oBSIvGmXSjQ |
|---|---|---|---|---|---|
| 12727 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=pkbSIs4Ri3g | pkbSIs4Ri3g |
| 12728 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=qC2NkMsfdJs | qC2NkMsfdJs |
| 12729 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=QXIK7iW7ELc | QXIK7iW7ELc |
| 12730 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=tpyaYiHOznY | tpyaYiHOznY |
| 12731 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=TRfzSJzrp7k | TRfzSJzrp7k |
| 12732 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11117) | PAu003034811 | http://www.youtube.com/watch?v=eqkQPIlSZD4 | eqkQPIlSZD4 |
| 12733 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11117) | PAu003034811 | http://www.youtube.com/watch?v=UWSXu3iG0WQ | UWSXu3iG0WQ |
| 12734 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11117) | PAu003034811 | http://www.youtube.com/watch?v=yJ7H9bxpocE | yJ7H9bxpocE |
| 12735 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11119) | PAu003090222 | http://www.youtube.com/watch?v=9vzCgUve5Sk | 9vzCgUve5Sk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12736 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11119) | PAu003090222 | http://www.youtube.com/watch?v=rVlFdEQnIe8 | rVlFdEQnIe8 |
|---|---|---|---|---|---|
| 12737 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11119) | PAu003090222 | http://www.youtube.com/watch?v=yVVC5lWrZ-w | yVVC5lWrZ-w |
| 12738 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=0gV7WcYL5CU | 0gV7WcYL5CU |
| 12739 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=6ESrtfycNQ4 | 6ESrtfycNQ4 |
| 12740 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=VNKT0rDoZlY | VNKT0rDoZlY |
| 12741 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=Zh9KxVUW3Ks | Zh9KxVUW3Ks |
| 12742 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=0Z8xOMpJIJA | 0Z8xOMpJIJA |
| 12743 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=PbzyYn6uweM | PbzyYn6uweM |
| 12744 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11120) | PAu003090222 | http://www.youtube.com/watch?v=RtSmbL4yZB8 | RtSmbL4yZB8 |
| 12745 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11121) | PAu003090222 | http://www.youtube.com/watch?v=R1jBedZpumw | R1jBedZpumw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12746 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11121) | PAu003090222 | http://www.youtube.com/watch?v=RVoDczHLu3Y | RVoDczHLu3Y |
| 12747 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11121) | PAu003090222 | http://www.youtube.com/watch?v=zfhQpFv4Wio | zfhQpFv4Wio |
| 12748 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11122) | PAu003090222 | http://www.youtube.com/watch?v=iIdg2talHT8 | iIdg2talHT8 |
| 12749 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11123) | PAu003034811 | http://www.youtube.com/watch?v=egSs9_G7LfI | egSs9_G7LfI |
| 12750 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=pbiCo4SG6UQ | pbiCo4SG6UQ |
| 12751 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=XfqRNuxF9Tw | XfqRNuxF9Tw |
| 12752 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11127) | PAu003090222 | http://www.youtube.com/watch?v=ziTbCIzPinw | ziTbCIzPinw |
| 12753 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11128) | PAu003090222 | http://www.youtube.com/watch?v=G1UddrxoZgY | G1UddrxoZgY |
| 12754 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11128) | PAu003090222 | http://www.youtube.com/watch?v=GsEzC1OtV_g | GsEzC1OtV_g |
| 12755 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11129) | PAu003090222 | http://www.youtube.com/watch?v=qhysIgXLBHA | qhysIgXLBHA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12756 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11133) | PAu003090150 | http://www.youtube.com/watch?v=s4zt0W0easg | s4zt0W0easg |
| 12757 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11134) | PAu003093318 | http://www.youtube.com/watch?v=VHyz4up-7Mo | VHyz4up-7Mo |
| 12758 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11136) | PAu003095053 | http://www.youtube.com/watch?v=L3FlBBeR_1M | L3FlBBeR_1M |
| 12759 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=0ArORFQGMWo | 0ArORFQGMWo |
| 12760 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=OqUYalOlT4Q | OqUYalOlT4Q |
| 12761 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=7Kdr-ofTmOA | 7Kdr-ofTmOA |
| 12762 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=CwJJecBRWYs | CwJJecBRWYs |
| 12763 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=w-xTPzhuRqg | w-xTPzhuRqg |
| 12764 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=I827LRbkgTg | I827LRbkgTg |
| 12765 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=XyGQMiu0ZCg | XyGQMiu0ZCg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12766 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11141) | PAu003095045 | http://www.youtube.com/watch?v=YE6BTyF-u3I | YE6BTyF-u3I |
| 12767 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=69iW5kuhSXI | 69iW5kuhSXI |
| 12768 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=PhJ8dSoGnEM | PhJ8dSoGnEM |
| 12769 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=PBux_PYGkC0 | PBux_PYGkC0 |
| 12770 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=wY5iXeC0YUc | wY5iXeC0YUc |
| 12771 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=0GY-8nJxCVA | 0GY-8nJxCVA |
| 12772 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=3etBxriI74k | 3etBxriI74k |
| 12773 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=moFR2BdHk1U | moFR2BdHk1U |
| 12774 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=Wc98CM3xsR0 | Wc98CM3xsR0 |
| 12775 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=8hNjcQQxguQ | 8hNjcQQxguQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12776 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=LAywli5GQcg | LAywli5GQcg |
| 12777 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=WV7tP1_0xrQ | WV7tP1_0xrQ |
| 12778 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11148) | PAu003093319 | http://www.youtube.com/watch?v=_-o-DX5e4HM | _-o-DX5e4HM |
| 12779 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11152) | PAu003093322 | http://www.youtube.com/watch?v=LiKMHGxwefs | LiKMHGxwefs |
| 12780 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=DA4FbSk5sUw | DA4FbSk5sUw |
| 12781 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=EJNmeK9UtYY | EJNmeK9UtYY |
| 12782 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=HEqcn8kL4j4 | HEqcn8kL4j4 |
| 12783 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=kES0NB4MKy4 | kES0NB4MKy4 |
| 12784 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=KXrMTAE34yQ | KXrMTAE34yQ |
| 12785 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=-rS0nj8tREg | -rS0nj8tREg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12786 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=ZkA86j6WKFk | ZkA86j6WKFk |
| 12787 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=L1dh_LnBMDY | L1dh_LnBMDY |
| 12788 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=XArSWwcGIqI | XArSWwcGIqI |
| 12789 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=VkyZjceAQSw | VkyZjceAQSw |
| 12790 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=zA27dfNlr4Q | zA27dfNlr4Q |
| 12791 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=zK_B2Avh76g | zK_B2Avh76g |
| 12792 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=481FsoMBAkU | 481FsoMBAkU |
| 12793 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=ZND5TZHYzXA | ZND5TZHYzXA |
| 12794 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=iyBmS5pyPWU | iyBmS5pyPWU |
| 12795 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12008) | PAu003095172 | http://www.youtube.com/watch?v=3c8BWKin5NM | 3c8BWKin5NM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12796 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=JIv4AuOpJBA | JIv4AuOpJBA |
| 12797 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=ylO4bcaDGKQ | ylO4bcaDGKQ |
| 12798 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=PsvoJTnqTyQ | PsvoJTnqTyQ |
| 12799 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=5ss-vXhupGA | 5ss-vXhupGA |
| 12800 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=Alp1CG2OLQI | Alp1CG2OLQI |
| 12801 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=jSDTqSrb59U | jSDTqSrb59U |
| 12802 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=KiMHE3JbCeA | KiMHE3JbCeA |
| 12803 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=lz-JD79zs3o | lz-JD79zs3o |
| 12804 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=OqDKIyyInuM | OqDKIyyInuM |
| 12805 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=tBXPYtyL5do | tBXPYtyL5do |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12806 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12016) | PAu003098904 | http://www.youtube.com/watch?v=wZXBxD5mEe0 | wZXBxD5mEe0 |
|---|---|---|---|---|---|
| 12807 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=GERGWFZlX6Q | GERGWFZlX6Q |
| 12808 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=O8v4nRkjVBw | O8v4nRkjVBw |
| 12809 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=OQXHCNVwn3E | OQXHCNVwn3E |
| 12810 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12018) | PAu003098916 | http://www.youtube.com/watch?v=x43kYDW0tGM | x43kYDW0tGM |
| 12811 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12019) | PAu003098923 | http://www.youtube.com/watch?v=oy0vNB-9D0s | oy0vNB-9D0s |
| 12812 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=cJ43DdrSIdI | cJ43DdrSIdI |
| 12813 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=goz906KFhNM | goz906KFhNM |
| 12814 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=MP6xBE9uGaE | MP6xBE9uGaE |
| 12815 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=OMuHTsXibXM | OMuHTsXibXM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 12816 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=TKp9NGl2iB4 | TKp9NGl2iB4 |
| 12817 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=wiBwZDlea4w | wiBwZDlea4w |
| 12818 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=X2yNTP7ld0c | X2yNTP7ld0c |
| 12819 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12021) | PAu003098920 | http://www.youtube.com/watch?v=7DKnKhe9FI8 | 7DKnKhe9FI8 |
| 12820 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12021) | PAu003098920 | http://www.youtube.com/watch?v=C4yeoeJfSis | C4yeoeJfSis |
| 12821 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12021) | PAu003098920 | http://www.youtube.com/watch?v=WObP9GmY5_0 | WObP9GmY5_0 |
| 12822 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=bLEo9JGP_JQ | bLEo9JGP_JQ |
| 12823 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=GjiuRh4jo80 | GjiuRh4jo80 |
| 12824 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=HBtP94tSw2E | HBtP94tSw2E |
| 12825 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=kv7rj_Qhhd4 | kv7rj_Qhhd4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
## EXHIBIT A

| 12826 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=MJnP8OQu-BQ | MJnP8OQu-BQ |
|---|---|---|---|---|---|
| 12827 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=OWcMKZsPGbU | OWcMKZsPGbU |
| 12828 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12024) | PAu003098928 | http://www.youtube.com/watch?v=tULCa6n5N7E | tULCa6n5N7E |
| 12829 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12025) | PAu003108445 | http://www.youtube.com/watch?v=8_lnd1_w4xQ | 8_lnd1_w4xQ |
| 12830 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=3XljSSef0GI | 3XljSSef0GI |
| 12831 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=5IbsntjghWQ | 5IbsntjghWQ |
| 12832 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=fgNpXpH9vFs | fgNpXpH9vFs |
| 12833 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12027) | PAu003108446 | http://www.youtube.com/watch?v=qLGPjppeEug | qLGPjppeEug |
| 12834 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=7bUNat6Ji8M | 7bUNat6Ji8M |
| 12835 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=6VfEkfrZWsc | 6VfEkfrZWsc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12836 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=DzQZysiSmgY | DzQZysiSmgY |
| 12837 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=f7UKbB68TPI | f7UKbB68TPI |
| 12838 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=KwqE_rypYg8 | KwqE_rypYg8 |
| 12839 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=lQAlsRYPQ8k | lQAlsRYPQ8k |
| 12840 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12032) | PAu003105036 | http://www.youtube.com/watch?v=ZW0OZ5yBOTg | ZW0OZ5yBOTg |
| 12841 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12034) | PAu003108441 | http://www.youtube.com/watch?v=0xdK8XpFR58 | 0xdK8XpFR58 |
| 12842 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12034) | PAu003108441 | http://www.youtube.com/watch?v=NZk4QbQaCNU | NZk4QbQaCNU |
| 12843 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=8qLJnY6qFfo | 8qLJnY6qFfo |
| 12844 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=BRfjtfEiULs | BRfjtfEiULs |
| 12845 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=dyg7NPmA7pM | dyg7NPmA7pM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12846 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=EsJ6R_Oz6WQ | EsJ6R_Oz6WQ |
| 12847 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=G4yonqpSsDw | G4yonqpSsDw |
| 12848 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=j606MOTIcjE | j606MOTIcjE |
| 12849 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=kbnBFzzXil4 | kbnBFzzXil4 |
| 12850 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=KstQqvz5Z6w | KstQqvz5Z6w |
| 12851 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=lG4a-H-8_Zc | lG4a-H-8_Zc |
| 12852 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=mdT1Z8M9znc | mdT1Z8M9znc |
| 12853 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=Y5S6-qOMFPQ | Y5S6-qOMFPQ |
| 12854 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12035) | PAu003108447 | http://www.youtube.com/watch?v=YxsCBIInPtM | YxsCBIInPtM |
| 12855 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=D42hZUm40Nw | D42hZUm40Nw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12856 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=VnnJuACRDjY | VnnJuACRDjY |
| 12857 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=ktyxuPCH6jg | ktyxuPCH6jg |
| 12858 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=DXFjYePClLo | DXFjYePClLo |
| 12859 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=0EFXHz2csIQ | 0EFXHz2csIQ |
| 12860 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=1ZaDaBnpfvg | 1ZaDaBnpfvg |
| 12861 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=2MpbMnUgjtw | 2MpbMnUgjtw |
| 12862 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=4FGjUrtRbRw | 4FGjUrtRbRw |
| 12863 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=5-q1rapvL-w | 5-q1rapvL-w |
| 12864 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=69_GNhLwFDE | 69_GNhLwFDE |
| 12865 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=a0OOCr5nvvk | a0OOCr5nvvk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12866 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=ae8v1XGcmL8 | ae8v1XGcmL8 |
| 12867 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=bkbqcbrpL7Q | bkbqcbrpL7Q |
| 12868 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=cl-rWisSbd4 | cl-rWisSbd4 |
| 12869 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=CmbY0m1nnUY | CmbY0m1nnUY |
| 12870 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=FcS4v-kBZJI | FcS4v-kBZJI |
| 12871 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=hOPfB0FaoY8 | hOPfB0FaoY8 |
| 12872 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=Jvdt9uCK2BE | Jvdt9uCK2BE |
| 12873 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=Kc6CxL6omLU | Kc6CxL6omLU |
| 12874 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=Kf-81-kAhQM | Kf-81-kAhQM |
| 12875 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=L14Q2u-0EnM | L14Q2u-0EnM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12876 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=P-2wXDvP8Ac | P-2wXDvP8Ac |
|---|---|---|---|---|---|
| 12877 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=PH3PSa501X8 | PH3PSa501X8 |
| 12878 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=rAmiCPeipP8 | rAmiCPeipP8 |
| 12879 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=rDt6AePXIzc | rDt6AePXIzc |
| 12880 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=sHKhveNf1nw | sHKhveNf1nw |
| 12881 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=SQ6biqY3_mk | SQ6biqY3_mk |
| 12882 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=x0yruvYgGt8 | x0yruvYgGt8 |
| 12883 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=xVXd3O4AWTg | xVXd3O4AWTg |
| 12884 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=y9W30Gh1Zm8 | y9W30Gh1Zm8 |
| 12885 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=-YfBxoax3j0 | -YfBxoax3j0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 12886 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=YFzTcFDT_QY | YFzTcFDT_QY |
| 12887 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=yiD7xWy9fJE | yiD7xWy9fJE |
| 12888 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=ZByRDRfzU5Q | ZByRDRfzU5Q |
| 12889 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=-ZlJV9yv5Tc | -ZlJV9yv5Tc |
| 12890 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=1VuMUOvRNRU | 1VuMUOvRNRU |
| 12891 | VIACOM INTERNATIONAL | The Hills (102) | PAu003062679 | http://www.youtube.com/watch?v=_DoPUd5uc30 | _DoPUd5uc30 |
| 12892 | VIACOM INTERNATIONAL | The Hills (104) | PAu003062679 | http://www.youtube.com/watch?v=2NunVfF6le4 | 2NunVfF6le4 |
| 12893 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=9bS0rNvT_rk | 9bS0rNvT_rk |
| 12894 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=ePvbtdkQa3w | ePvbtdkQa3w |
| 12895 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=FXVxc5jUPXE | FXVxc5jUPXE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12896 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=lCntRwqMFY0 | lCntRwqMFY0 |
| 12897 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=rgTVJdnUyNs | rgTVJdnUyNs |
| 12898 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=TBDP6ZDmxAE | TBDP6ZDmxAE |
| 12899 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=-vVdAjHrQbM | -vVdAjHrQbM |
| 12900 | VIACOM INTERNATIONAL | The Hills (204) | PA0001588739 | http://www.youtube.com/watch?v=5k1vZcWP-EU | 5k1vZcWP-EU |
| 12901 | VIACOM INTERNATIONAL | The Hills (204) | PA0001588739 | http://www.youtube.com/watch?v=Jdoauclx6Zo | Jdoauclx6Zo |
| 12902 | VIACOM INTERNATIONAL | The Hills (206) | PA0001588739 | http://www.youtube.com/watch?v=BrUM2kpOHtg | BrUM2kpOHtg |
| 12903 | VIACOM INTERNATIONAL | The Hills (209) | PA0001588739 | http://www.youtube.com/watch?v=o20inX1TzT8 | o20inX1TzT8 |
| 12904 | VIACOM INTERNATIONAL | The Hills (209) | PA0001588739 | http://www.youtube.com/watch?v=z2o_UUn1Dws | z2o_UUn1Dws |
| 12905 | VIACOM INTERNATIONAL | The Hills (209) | PA0001588739 | http://www.youtube.com/watch?v=63MAPrRq-P4 | 63MAPrRq-P4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12906 | VIACOM INTERNATIONAL | The Hills (212) | PA0001588739 | http://www.youtube.com/watch?v=ySPEaxJcqKc | ySPEaxJcqKc |
| 12907 | VIACOM INTERNATIONAL | The Hills (212) | PA0001588739 | http://www.youtube.com/watch?v=kzXAFYIVQ_g | kzXAFYIVQ_g |
| 12908 | COMEDY PARTNERS | The Hollow Men (102) | PAu002950966 | http://www.youtube.com/watch?v=7KJyNR7BQ-8 | 7KJyNR7BQ-8 |
| 12909 | COMEDY PARTNERS | The Hollow Men (102) | PAu002950966 | http://www.youtube.com/watch?v=0VHIFIv3PLc | 0VHIFIv3PLc |
| 12910 | COMEDY PARTNERS | The Hollow Men (102) | PAu002950966 | http://www.youtube.com/watch?v=bLmWmIPC_zw | bLmWmIPC_zw |
| 12911 | COMEDY PARTNERS | The Hollow Men (102) | PAu002950966 | http://www.youtube.com/watch?v=Co1n011KHBA | Co1n011KHBA |
| 12912 | COMEDY PARTNERS | The Hollow Men (102) | PAu002950966 | http://www.youtube.com/watch?v=e5nItcZiQGg | e5nItcZiQGg |
| 12913 | COMEDY PARTNERS | The Hollow Men (102) | PAu002950966 | http://www.youtube.com/watch?v=F-vuYx6d1XM | F-vuYx6d1XM |
| 12914 | COMEDY PARTNERS | The Hollow Men (104) | PAu002950966 | http://www.youtube.com/watch?v=3GfxANojqmk | 3GfxANojqmk |
| 12915 | COMEDY PARTNERS | The Hollow Men (104) | PAu002950966 | http://www.youtube.com/watch?v=CukQ94mPUMI | CukQ94mPUMI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12916 | VIACOM INTERNATIONAL | The Naked Brothers Band (104) | PAu003090244 | http://www.youtube.com/watch?v=-KYiW-lU_e4 | -KYiW-lU_e4 |
|---|---|---|---|---|---|
| 12917 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=JJ5BIL7AMFc | JJ5BIL7AMFc |
| 12918 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=kw3dEHwbPDk | kw3dEHwbPDk |
| 12919 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=3hT6VpekK2Y | 3hT6VpekK2Y |
| 12920 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=4NG9totiS98 | 4NG9totiS98 |
| 12921 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=--aIQjQpyB4 | --aIQjQpyB4 |
| 12922 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=AyL_OC3-Lo0 | AyL_OC3-Lo0 |
| 12923 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=cp97AIYW-nE | cp97AIYW-nE |
| 12924 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=DLuGyvdHN4w | DLuGyvdHN4w |
| 12925 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=DQhmELu5xY8 | DQhmELu5xY8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 12926 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=F1dtb45ipYI | F1dtb45ipYI |
| 12927 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=FzKBx8ElLFI | FzKBx8ElLFI |
| 12928 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=G9nv4INMKBQ | G9nv4INMKBQ |
| 12929 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=HOSMuOMjIGE | HOSMuOMjIGE |
| 12930 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=JRr8A6CpDh0 | JRr8A6CpDh0 |
| 12931 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=kpri8YtvVvw | kpri8YtvVvw |
| 12932 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=laxgFXCfnWY | laxgFXCfnWY |
| 12933 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=lWdQ0XhFz_Q | lWdQ0XhFz_Q |
| 12934 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=LyrZqxMq_OE | LyrZqxMq_OE |
| 12935 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=nqBhAh3Iwxs | nqBhAh3Iwxs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12936 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=PWLM6PnCElA | PWLM6PnCElA |
| 12937 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=TJjilSzSMLw | TJjilSzSMLw |
| 12938 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=V76XKnkN7-M | V76XKnkN7-M |
| 12939 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Vkif6d86waQ | Vkif6d86waQ |
| 12940 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=vpId-5ixcQM | vpId-5ixcQM |
| 12941 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=wh25ZoFcSVI | wh25ZoFcSVI |
| 12942 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=xyFxTvMBiI4 | xyFxTvMBiI4 |
| 12943 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Z_iNSg-G3t8 | Z_iNSg-G3t8 |
| 12944 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=XtxEn0Otwwg | XtxEn0Otwwg |
| 12945 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=8iPqFfz6gII | 8iPqFfz6gII |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12946 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=d6FF56jGkAc | d6FF56jGkAc |
| 12947 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=Iikcr8MzZfA | Iikcr8MzZfA |
| 12948 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=jnAl0bsZBkI | jnAl0bsZBkI |
| 12949 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=rlIPnaGGc9k | rlIPnaGGc9k |
| 12950 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=q6DfSyD6_-U | q6DfSyD6_-U |
| 12951 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=NOIYGNlMATg | NOIYGNlMATg |
| 12952 | COMEDY PARTNERS | The Sarah Silverman Program (105) | PAu003095473 | http://www.youtube.com/watch?v=P7UB9sEtlX0 | P7UB9sEtlX0 |
| 12953 | COMEDY PARTNERS | The Sarah Silverman Program (105) | PAu003095473 | http://www.youtube.com/watch?v=YyjHAS3JpSQ | YyjHAS3JpSQ |
| 12954 | COMEDY PARTNERS | The Sarah Silverman Program (105) | PAu003095473 | http://www.youtube.com/watch?v=2VZ74NWG7hM | 2VZ74NWG7hM |
| 12955 | COMEDY PARTNERS | The Sarah Silverman Program (106) | PAu003095474 | http://www.youtube.com/watch?v=lxJ9Rk_8GdY | lxJ9Rk_8GdY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12956 | COMEDY PARTNERS | The Showbiz Show (205) | PAu003062749 | http://www.youtube.com/watch?v=5SGWquRlZxw | 5SGWquRlZxw |
| 12957 | COMEDY PARTNERS | The Showbiz Show (205) | PAu003062749 | http://www.youtube.com/watch?v=RuMd12DhPVw | RuMd12DhPVw |
| 12958 | COMEDY PARTNERS | The Showbiz Show (205) | PAu003062749 | http://www.youtube.com/watch?v=tNwX17kKL6k | tNwX17kKL6k |
| 12959 | COMEDY PARTNERS | The Showbiz Show (205) | PAu003062749 | http://www.youtube.com/watch?v=zybpyUGAj-Y | zybpyUGAj-Y |
| 12960 | COMEDY PARTNERS | The Showbiz Show (206) | PAu003062749 | http://www.youtube.com/watch?v=qrVHqS_eVTE | qrVHqS_eVTE |
| 12961 | COMEDY PARTNERS | The Showbiz Show (206) | PAu003062749 | http://www.youtube.com/watch?v=qtbaSdmTgPI | qtbaSdmTgPI |
| 12962 | COMEDY PARTNERS | The Showbiz Show (207) | PAu003062749 | http://www.youtube.com/watch?v=_vhE7HHIa3o | _vhE7HHIa3o |
| 12963 | COMEDY PARTNERS | The Showbiz Show (207) | PAu003062749 | http://www.youtube.com/watch?v=Gmpf3UlH8-M | Gmpf3UlH8-M |
| 12964 | COMEDY PARTNERS | The Showbiz Show (207) | PAu003062749 | http://www.youtube.com/watch?v=zMNGCFj7SXQ | zMNGCFj7SXQ |
| 12965 | COMEDY PARTNERS | The Showbiz Show (208) | PAu003062749 | http://www.youtube.com/watch?v=5YZRB662HOY | 5YZRB662HOY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12966 | COMEDY PARTNERS | The Showbiz Show (208) | PAu003062749 | http://www.youtube.com/watch?v=7vjXVr3W2B0 | 7vjXVr3W2B0 |
|---|---|---|---|---|---|
| 12967 | COMEDY PARTNERS | The Showbiz Show (208) | PAu003062749 | http://www.youtube.com/watch?v=eXhIKB1d3uo | eXhIKB1d3uo |
| 12968 | COMEDY PARTNERS | Upright Citizens Brigade (104) | PA0000919684 | http://www.youtube.com/watch?v=B2xXT0fXNKU | B2xXT0fXNKU |
| 12969 | COMEDY PARTNERS | Upright Citizens Brigade (104) | PA0000919684 | http://www.youtube.com/watch?v=-rrnkBQzfMA | -rrnkBQzfMA |
| 12970 | COMEDY PARTNERS | Upright Citizens Brigade (104) | PA0000919684 | http://www.youtube.com/watch?v=vOMcnqRXmO4 | vOMcnqRXmO4 |
| 12971 | COMEDY PARTNERS | Upright Citizens Brigade (108) | PA0000922006 | http://www.youtube.com/watch?v=troTZJhhFtA | troTZJhhFtA |
| 12972 | COMEDY PARTNERS | Upright Citizens Brigade (202) | PA0000945583 | http://www.youtube.com/watch?v=cqpO4LaHhqY | cqpO4LaHhqY |
| 12973 | COMEDY PARTNERS | Upright Citizens Brigade (203) | PA0000945661 | http://www.youtube.com/watch?v=OVOWMAjQUbg | OVOWMAjQUbg |
| 12974 | COMEDY PARTNERS | Upright Citizens Brigade (206) | PA0000970507 | http://www.youtube.com/watch?v=cDlZ7msRGV4 | cDlZ7msRGV4 |
| 12975 | COMEDY PARTNERS | Upright Citizens Brigade (206) | PA0000970507 | http://www.youtube.com/watch?v=DiPtuAMrk2o | DiPtuAMrk2o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12976 | COMEDY PARTNERS | Upright Citizens Brigade (206) | PA0000970507 | http://www.youtube.com/watch?v=WWdxGefSVSo | WWdxGefSVSo |
| 12977 | COMEDY PARTNERS | Upright Citizens Brigade (207) | PA0000970508 | http://www.youtube.com/watch?v=Ac9xw4CQB0U | Ac9xw4CQB0U |
| 12978 | COMEDY PARTNERS | Upright Citizens Brigade (207) | PA0000970508 | http://www.youtube.com/watch?v=CCtneM8nb-g | CCtneM8nb-g |
| 12979 | COMEDY PARTNERS | Upright Citizens Brigade (209) | PA0000970510 | http://www.youtube.com/watch?v=1FSjOdkJeSs | 1FSjOdkJeSs |
| 12980 | COMEDY PARTNERS | Upright Citizens Brigade (210) | PA0000970511 | http://www.youtube.com/watch?v=Oaj79dfGt6I | Oaj79dfGt6I |
| 12981 | VIACOM INTERNATIONAL | Viva La Bam (101) | PA0001273830 | http://www.youtube.com/watch?v=Wl9TTO2US8Q | Wl9TTO2US8Q |
| 12982 | VIACOM INTERNATIONAL | Viva La Bam (206) | PA0001280376 | http://www.youtube.com/watch?v=2lZZyKHD_4s | 2lZZyKHD_4s |
| 12983 | VIACOM INTERNATIONAL | Viva La Bam (208) | PA0001280376 | http://www.youtube.com/watch?v=lnGtB4oXZXA | lnGtB4oXZXA |
| 12984 | VIACOM INTERNATIONAL | Viva La Bam (208) | PA0001280376 | http://www.youtube.com/watch?v=OIUAfn48COg | OIUAfn48COg |
| 12985 | VIACOM INTERNATIONAL | Viva La Bam (208) | PA0001280376 | http://www.youtube.com/watch?v=r6zDkmdQGdg | r6zDkmdQGdg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12986 | VIACOM INTERNATIONAL | Viva La Bam (302) | PA0001280376 | http://www.youtube.com/watch?v=kGd4RITTfqE | kGd4RITTfqE |
| 12987 | VIACOM INTERNATIONAL | Viva La Bam (302) | PA0001280376 | http://www.youtube.com/watch?v=AMZNDNF6s4Y | AMZNDNF6s4Y |
| 12988 | VIACOM INTERNATIONAL | Viva La Bam (303) | PA0001280376 | http://www.youtube.com/watch?v=49yRRGn6KpY | 49yRRGn6KpY |
| 12989 | VIACOM INTERNATIONAL | Viva La Bam (304) | PA0001280376 | http://www.youtube.com/watch?v=BEaT4SmhhH0 | BEaT4SmhhH0 |
| 12990 | VIACOM INTERNATIONAL | Viva La Bam (304) | PA0001280376 | http://www.youtube.com/watch?v=4OpCfEGXCP0 | 4OpCfEGXCP0 |
| 12991 | VIACOM INTERNATIONAL | Viva La Bam (306) | PA0001280376 | http://www.youtube.com/watch?v=jmKdb7Y1nIc | jmKdb7Y1nIc |
| 12992 | VIACOM INTERNATIONAL | Viva La Bam (307) | PA0001280376 | http://www.youtube.com/watch?v=zirwAGzk4GI | zirwAGzk4GI |
| 12993 | VIACOM INTERNATIONAL | Viva La Bam (308) | PA0001280376 | http://www.youtube.com/watch?v=dsoB-H_0dCI | dsoB-H_0dCI |
| 12994 | VIACOM INTERNATIONAL | Viva La Bam (308) | PA0001280376 | http://www.youtube.com/watch?v=YZ5-fQrOpeU | YZ5-fQrOpeU |
| 12995 | VIACOM INTERNATIONAL | Where My Dogs At?( 101) | PAu003049507 | http://www.youtube.com/watch?v=994Cif5X3Es | 994Cif5X3Es |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 12996 | VIACOM INTERNATIONAL | Where My Dogs At?( 101) | PAu003049507 | http://www.youtube.com/watch?v=9UClweyrV_A | 9UClweyrV_A |
| 12997 | VIACOM INTERNATIONAL | Where My Dogs At?( 101) | PAu003049507 | http://www.youtube.com/watch?v=Lvqdb3lSJI0 | Lvqdb3lSJI0 |
| 12998 | VIACOM INTERNATIONAL | 8th and Ocean (103) | PA0001379858 | http://www.youtube.com/watch?v=GOeO3k1xqZo | GOeO3k1xqZo |
| 12999 | VIACOM INTERNATIONAL | 8th and Ocean (104) | PA0001379858 | http://www.youtube.com/watch?v=0iKaa3TnFZM | 0iKaa3TnFZM |
| 13000 | VIACOM INTERNATIONAL | 8th and Ocean (105) | PA0001379858 | http://www.youtube.com/watch?v=6UtC1FV-Oog | 6UtC1FV-Oog |
| 13001 | VIACOM INTERNATIONAL | 8th and Ocean (105) | PA0001379858 | http://www.youtube.com/watch?v=wEGr8c5YkV0 | wEGr8c5YkV0 |
| 13002 | VIACOM INTERNATIONAL | 8th and Ocean (105) | PA0001379858 | http://www.youtube.com/watch?v=ZrZ7XYV_le4 | ZrZ7XYV_le4 |
| 13003 | VIACOM INTERNATIONAL | 8th and Ocean (109) | PA0001379858 | http://www.youtube.com/watch?v=dfhH650emxw | dfhH650emxw |
| 13004 | VIACOM INTERNATIONAL | 8th and Ocean (109) | PA0001379858 | http://www.youtube.com/watch?v=lnDpZNKgKQU | lnDpZNKgKQU |
| 13005 | VIACOM INTERNATIONAL | 8th and Ocean (109) | PA0001379858 | http://www.youtube.com/watch?v=VRFDBVd7dZI | VRFDBVd7dZI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13006 | VIACOM INTERNATIONAL | 8th and Ocean (109) | PA0001379858 | http://www.youtube.com/watch?v=Y4RubTAOyAM | Y4RubTAOyAM |
| 13007 | VIACOM INTERNATIONAL | Aeon Flux (101) | PA0000912411 | http://www.youtube.com/watch?v=18wgozVyXEA | 18wgozVyXEA |
| 13008 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=4-ckaccqZzI | 4-ckaccqZzI |
| 13009 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=69fUxsmzc9Q | 69fUxsmzc9Q |
| 13010 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=A4Jx3Q0SApU | A4Jx3Q0SApU |
| 13011 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=DAUfd7Woh_A | DAUfd7Woh_A |
| 13012 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=DN_fE_gGYOI | DN_fE_gGYOI |
| 13013 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=eRaOGb3Kpuc | eRaOGb3Kpuc |
| 13014 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=GjuSwc-eCTk | GjuSwc-eCTk |
| 13015 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=JnQfYGJxnpA | JnQfYGJxnpA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13016 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=mbRNue60iiU | mbRNue60iiU |
|---|---|---|---|---|---|
| 13017 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=nvQfd23YSuQ | nvQfd23YSuQ |
| 13018 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=RoDV5Z2UeXg | RoDV5Z2UeXg |
| 13019 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=tSDUWway8tg | tSDUWway8tg |
| 13020 | VIACOM INTERNATIONAL | Ahh; Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=xG0KbMLH90s | xG0KbMLH90s |
| 13021 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=iS4Wn_Zv424 | iS4Wn_Zv424 |
| 13022 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=12bEZl-zzsU | 12bEZl-zzsU |
| 13023 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=3qDPa82cSFw | 3qDPa82cSFw |
| 13024 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=6MgfV5JFBQU | 6MgfV5JFBQU |
| 13025 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=BCjl3RWRmMY | BCjl3RWRmMY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13026 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=byv7YBc29gw | byv7YBc29gw |
| 13027 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=c9qA_4yxAj4 | c9qA_4yxAj4 |
| 13028 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=cZWUieeQrsw | cZWUieeQrsw |
| 13029 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=KjMggnzoOBg | KjMggnzoOBg |
| 13030 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=KVgWkG1G2oY | KVgWkG1G2oY |
| 13031 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=Mtyvaob3xq0 | Mtyvaob3xq0 |
| 13032 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=PteOOZMjUt8 | PteOOZMjUt8 |
| 13033 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=sFgpQZOnvK0 | sFgpQZOnvK0 |
| 13034 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=T6g-cWFXKCQ | T6g-cWFXKCQ |
| 13035 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=tsIea6z01VE | tsIea6z01VE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13036 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=UkJ-hNDoCNY | UkJ-hNDoCNY |
| 13037 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=vYy8CJGHeRE | vYy8CJGHeRE |
| 13038 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=xeCqEdwM2Co | xeCqEdwM2Co |
| 13039 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=Yq5GKgK9XqE | Yq5GKgK9XqE |
| 13040 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=YVm98EbR95M | YVm98EbR95M |
| 13041 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=-CKAr3ilU40 | -CKAr3ilU40 |
| 13042 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=-ZRBPem93wQ | -ZRBPem93wQ |
| 13043 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=2Y07bE_GpgE | 2Y07bE_GpgE |
| 13044 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=6POYTwQujHo | 6POYTwQujHo |
| 13045 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=8poRAnFlGFc | 8poRAnFlGFc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13046 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=-9Dk9SMnsRU | -9Dk9SMnsRU |
| 13047 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=CJW2z7VzUis | CJW2z7VzUis |
| 13048 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=fQck6gOFZ50 | fQck6gOFZ50 |
| 13049 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=jteYbhr9nPA | jteYbhr9nPA |
| 13050 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=nwhL8Ueyjyk | nwhL8Ueyjyk |
| 13051 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=olM6KdVghkA | olM6KdVghkA |
| 13052 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=RxuDmtO-sVc | RxuDmtO-sVc |
| 13053 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=TG5OAnpS8ck | TG5OAnpS8ck |
| 13054 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=TiMSffkFza4 | TiMSffkFza4 |
| 13055 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=vzYIREcKg_Q | vzYIREcKg_Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13056 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=YF0BFZRygNA | YF0BFZRygNA |
|---|---|---|---|---|---|
| 13057 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=Z2qTTCVpIx0 | Z2qTTCVpIx0 |
| 13058 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=zFORP-qp4DE | zFORP-qp4DE |
| 13059 | VIACOM INTERNATIONAL | Avatar (101) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=-zUVttsIri8 | -zUVttsIri8 |
| 13060 | VIACOM INTERNATIONAL | Avatar (102) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=7Eb8TYkw7yI | 7Eb8TYkw7yI |
| 13061 | VIACOM INTERNATIONAL | Avatar (102) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=h1dw3CbIjCU | h1dw3CbIjCU |
| 13062 | VIACOM INTERNATIONAL | Avatar (102) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=r6Y6xqo5xIY | r6Y6xqo5xIY |
| 13063 | VIACOM INTERNATIONAL | Avatar (102) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=tngVpW8c--g | tngVpW8c--g |
| 13064 | VIACOM INTERNATIONAL | Avatar (102) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=YkqGZHYPB-U | YkqGZHYPB-U |
| 13065 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=_hkCOgeVU2k | _hkCOgeVU2k |
| 13066 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=1-xTsfQMxmA | 1-xTsfQMxmA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13067 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=7vTN9oaC6pI | 7vTN9oaC6pI |
| 13068 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=aw1K2h1fNwo | aw1K2h1fNwo |
| 13069 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=C8K5WzWsJZ4 | C8K5WzWsJZ4 |
| 13070 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=CCJPcTIp5l4 | CCJPcTIp5l4 |
| 13071 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=CjLXsGhItkc | CjLXsGhItkc |
| 13072 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=Ee-C2SMlSog | Ee-C2SMlSog |
| 13073 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=FVC1F_ntwto | FVC1F_ntwto |
| 13074 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=GlMB32lUhgE | GlMB32lUhgE |
| 13075 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=j4EI0WkBLIU | j4EI0WkBLIU |
| 13076 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=k5KzeQkocGE | k5KzeQkocGE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13077 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=KQ1ky8DV32Y | KQ1ky8DV32Y |
|-------|----------------------|--------------|----------------------------|---------------------------------------------|-------------|
| 13078 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=leOlg33k9DE | leOlg33k9DE |
| 13079 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=N7oALaQ11q0 | N7oALaQ11q0 |
| 13080 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=nBCh6y0fqr8 | nBCh6y0fqr8 |
| 13081 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=RPaEhYgFGfI | RPaEhYgFGfI |
| 13082 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=rS5a69xUxKg | rS5a69xUxKg |
| 13083 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=s3mJqEmlieI | s3mJqEmlieI |
| 13084 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=uylC0WPnahA | uylC0WPnahA |
| 13085 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=VB0J2jTv4u0 | VB0J2jTv4u0 |
| 13086 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=wEUENRD2kHY | wEUENRD2kHY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13087 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=zS1U3q-kI64 | zS1U3q-kI64 |
| 13088 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=GhT74Jv7B7c | GhT74Jv7B7c |
| 13089 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=IUjOyPjdr88 | IUjOyPjdr88 |
| 13090 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=m2KPHJ3c7D8 | m2KPHJ3c7D8 |
| 13091 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=rRdmEA6P5U8 | rRdmEA6P5U8 |
| 13092 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=xetf_5bVtZI | xetf_5bVtZI |
| 13093 | VIACOM INTERNATIONAL | Avatar (103) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=xklAg3f6zwQ | xklAg3f6zwQ |
| 13094 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=6nuFqrCFkkU | 6nuFqrCFkkU |
| 13095 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=ADja1uDmpdQ | ADja1uDmpdQ |
| 13096 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=bSZhKFAQ_YY | bSZhKFAQ_YY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13097 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=D3euNL1Hu9Y | D3euNL1Hu9Y |
| 13098 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=hwwfD5LShfo | hwwfD5LShfo |
| 13099 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=JVRJqF7a9QQ | JVRJqF7a9QQ |
| 13100 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=kxnJ_FArz2E | kxnJ_FArz2E |
| 13101 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=l0-tRwmRqgw | l0-tRwmRqgw |
| 13102 | VIACOM INTERNATIONAL | Avatar (104) | PA0001365505; PA0001366298 | http://www.youtube.com/watch?v=Yekw2uJYNiA | Yekw2uJYNiA |
| 13103 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=4_Kok0tA4Gs | 4_Kok0tA4Gs |
| 13104 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=ArHH7kRmVOw | ArHH7kRmVOw |
| 13105 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=B1bVhGQVDO0 | B1bVhGQVDO0 |
| 13106 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=DFHIUpopbYk | DFHIUpopbYk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13107 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=DMYBWaqRD50 | DMYBWaqRD50 |
|---|---|---|---|---|---|
| 13108 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=i-6M3lm63e0 | i-6M3lm63e0 |
| 13109 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=kQuqoiazp-E | kQuqoiazp-E |
| 13110 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=Nys0YZBlzG0 | Nys0YZBlzG0 |
| 13111 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=sWbUji33Rzg | sWbUji33Rzg |
| 13112 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=x-WC4dUP4ME | x-WC4dUP4ME |
| 13113 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=YluDNsz2qnY | YluDNsz2qnY |
| 13114 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=eegPnd0zc2I | eegPnd0zc2I |
| 13115 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=IY29JZGE6og | IY29JZGE6og |
| 13116 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=lf--smZGfEY | lf--smZGfEY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 13117 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=oHM3IstBBO8 | oHM3IstBBO8 |
| 13118 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=ohVevmlz_hs | ohVevmlz_hs |
| 13119 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=QZ0--pA1Knk | QZ0--pA1Knk |
| 13120 | VIACOM INTERNATIONAL | Avatar (105) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=USVMghKctnI | USVMghKctnI |
| 13121 | VIACOM INTERNATIONAL | Avatar (105) | PA0001366298; PA0001365506 | http://www.youtube.com/watch?v=ZMP5HcCTAJ0 | ZMP5HcCTAJ0 |
| 13122 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=60GGvkjUe_8 | 60GGvkjUe_8 |
| 13123 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=CuWupL2MXcc | CuWupL2MXcc |
| 13124 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=d1ogMnxMFbM | d1ogMnxMFbM |
| 13125 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=eFYEVmN30KY | eFYEVmN30KY |
| 13126 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=Iw6miimqyCc | Iw6miimqyCc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13127 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=nOu20KNgiLc | nOu20KNgiLc |
| 13128 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=uk7lSo6yWsk | uk7lSo6yWsk |
| 13129 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=uqh0KjEDDuI | uqh0KjEDDuI |
| 13130 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=y6viP4CF1a0 | y6viP4CF1a0 |
| 13131 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=YVE3oNh7joQ | YVE3oNh7joQ |
| 13132 | VIACOM INTERNATIONAL | Avatar (106) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=-Rbd_wEFeYI | -Rbd_wEFeYI |
| 13133 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=_uzjnaB3nsw | _uzjnaB3nsw |
| 13134 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=3w-XuV8b8O0 | 3w-XuV8b8O0 |
| 13135 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=71PRGlt8D6A | 71PRGlt8D6A |
| 13136 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=7keoXHmiWrw | 7keoXHmiWrw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13137 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=ABpUJInDOI4 | ABpUJInDOI4 |
|---|---|---|---|---|---|
| 13138 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=FGEdn880K-A | FGEdn880K-A |
| 13139 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=FzgMaFA0P8k | FzgMaFA0P8k |
| 13140 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=lEi-U05gz7g | lEi-U05gz7g |
| 13141 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=m6seahFYboY | m6seahFYboY |
| 13142 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=MZSiz5NCHUg | MZSiz5NCHUg |
| 13143 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=SG22nrCSHec | SG22nrCSHec |
| 13144 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=ZkU2C2VWypU | ZkU2C2VWypU |
| 13145 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=0tGShzkQMIw | 0tGShzkQMIw |
| 13146 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=DFLWg0uk0rI | DFLWg0uk0rI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13147 | VIACOM INTERNATIONAL | Avatar (107) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=OKXe1BsEHXs | OKXe1BsEHXs |
|-------|----------------------|--------------|----------------------------|--------------------------------------------|-------------|
| 13148 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=7n17StR9gVA | 7n17StR9gVA |
| 13149 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=-7Qvh8i6iCI | -7Qvh8i6iCI |
| 13150 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=9Bhh7_d8NVo | 9Bhh7_d8NVo |
| 13151 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=e8-QvjHWjdE | e8-QvjHWjdE |
| 13152 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=ELt5nxXOsL8 | ELt5nxXOsL8 |
| 13153 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=G3n4sMqCM5c | G3n4sMqCM5c |
| 13154 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=HPzfah0M2-Q | HPzfah0M2-Q |
| 13155 | VIACOM INTERNATIONAL | Avatar (108) | PA0001365506; PA0001366298 | http://www.youtube.com/watch?v=JqJ0zTTCR1A | JqJ0zTTCR1A |
| 13156 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=EZEmtsk58co | EZEmtsk58co |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13157 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=3Ve9BWyF_yY | 3Ve9BWyF_yY |
|---|---|---|---|---|---|
| 13158 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=GpI-7YX1WUo | GpI-7YX1WUo |
| 13159 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=pTRKYIptIoc | pTRKYIptIoc |
| 13160 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=QF2dRdrcugI | QF2dRdrcugI |
| 13161 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=ys3pi3OMNAk | ys3pi3OMNAk |
| 13162 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=APsYwU0RCmY | APsYwU0RCmY |
| 13163 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=hpqNSo3YYoQ | hpqNSo3YYoQ |
| 13164 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=KxEkv_3LVzU | KxEkv_3LVzU |
| 13165 | VIACOM INTERNATIONAL | Avatar (110) | PA0001366298 | http://www.youtube.com/watch?v=Ro8VMVWk6Ro | Ro8VMVWk6Ro |
| 13166 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=2LGxmBRS3TE | 2LGxmBRS3TE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13167 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=H7aF7fsVq3w | H7aF7fsVq3w |
|---|---|---|---|---|---|
| 13168 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=HNCZOENxrRU | HNCZOENxrRU |
| 13169 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=NN5ftt8v67o | NN5ftt8v67o |
| 13170 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=WmUEJHMJP5Q | WmUEJHMJP5Q |
| 13171 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=9nTR5C6sZKU | 9nTR5C6sZKU |
| 13172 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=b8lKYH4PZBM | b8lKYH4PZBM |
| 13173 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=nHZ_Ak0T3Pw | nHZ_Ak0T3Pw |
| 13174 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=pPHFl1uM0rs | pPHFl1uM0rs |
| 13175 | VIACOM INTERNATIONAL | Avatar (111) | PA0001366298 | http://www.youtube.com/watch?v=xFRafmp6S40 | xFRafmp6S40 |
| 13176 | VIACOM INTERNATIONAL | Avatar (112) | PA0001366298 | http://www.youtube.com/watch?v=EdV3s8_1-u8 | EdV3s8_1-u8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13177 | VIACOM INTERNATIONAL | Avatar (112) | PA0001366298 | http://www.youtube.com/watch?v=gzMdatIdGGo | gzMdatIdGGo |
|---|---|---|---|---|---|
| 13178 | VIACOM INTERNATIONAL | Avatar (112) | PA0001366298 | http://www.youtube.com/watch?v=lEH6qY6vUU4 | lEH6qY6vUU4 |
| 13179 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=9hQxgx7zwhg | 9hQxgx7zwhg |
| 13180 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=CNdSPZ3txeQ | CNdSPZ3txeQ |
| 13181 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=FZGxQ1MQKfI | FZGxQ1MQKfI |
| 13182 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=gCfyDSgZ6k8 | gCfyDSgZ6k8 |
| 13183 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=IF9VuYbGKwI | IF9VuYbGKwI |
| 13184 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=CKpnjpv4ZtE | CKpnjpv4ZtE |
| 13185 | VIACOM INTERNATIONAL | Avatar (113) | PA0001366298 | http://www.youtube.com/watch?v=ndqUfwxpUn0 | ndqUfwxpUn0 |
| 13186 | VIACOM INTERNATIONAL | Avatar (114) | PA0001366298 | http://www.youtube.com/watch?v=7m5ASz18kpE | 7m5ASz18kpE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13187 | VIACOM INTERNATIONAL | Avatar (114) | PA0001366298 | http://www.youtube.com/watch?v=nwZlWA8sQkc | nwZlWA8sQkc |
| --- | --- | --- | --- | --- | --- |
| 13188 | VIACOM INTERNATIONAL | Avatar (115) | PA0001366298 | http://www.youtube.com/watch?v=gbnuQNCBD70 | gbnuQNCBD70 |
| 13189 | VIACOM INTERNATIONAL | Avatar (115) | PA0001366298 | http://www.youtube.com/watch?v=NdSSUVVQdE8 | NdSSUVVQdE8 |
| 13190 | VIACOM INTERNATIONAL | Avatar (116) | PA0001366298 | http://www.youtube.com/watch?v=7nqdYlzI3UE | 7nqdYlzI3UE |
| 13191 | VIACOM INTERNATIONAL | Avatar (116) | PA0001366298 | http://www.youtube.com/watch?v=IJjM1gVZFBw | IJjM1gVZFBw |
| 13192 | VIACOM INTERNATIONAL | Avatar (116) | PA0001366298 | http://www.youtube.com/watch?v=vPd7LJW5O58 | vPd7LJW5O58 |
| 13193 | VIACOM INTERNATIONAL | Avatar (117) | PA0001366298 | http://www.youtube.com/watch?v=vQsULuuu2iM | vQsULuuu2iM |
| 13194 | VIACOM INTERNATIONAL | Avatar (117) | PA0001366298 | http://www.youtube.com/watch?v=f3Nzn5vR-rk | f3Nzn5vR-rk |
| 13195 | VIACOM INTERNATIONAL | Avatar (117) | PA0001366298 | http://www.youtube.com/watch?v=j9Ec_ySvN6k | j9Ec_ySvN6k |
| 13196 | VIACOM INTERNATIONAL | Avatar (119) | PA0001366298 | http://www.youtube.com/watch?v=7R0qOvHGU-U | 7R0qOvHGU-U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13197 | VIACOM INTERNATIONAL | Avatar (119) | PA0001366298 | http://www.youtube.com/watch?v=LAJLksp2zxg | LAJLksp2zxg |
| 13198 | VIACOM INTERNATIONAL | Avatar (120) | PA0001366298 | http://www.youtube.com/watch?v=nlUJWwfs72M | nlUJWwfs72M |
| 13199 | VIACOM INTERNATIONAL | Avatar (120) | PA0001366298 | http://www.youtube.com/watch?v=uRqRj4DjAkY | uRqRj4DjAkY |
| 13200 | VIACOM INTERNATIONAL | Avatar (120) | PA0001366298 | http://www.youtube.com/watch?v=gnMS4dtshbo | gnMS4dtshbo |
| 13201 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=3blIyGl3EbA | 3blIyGl3EbA |
| 13202 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=6qsyGxZcLc0 | 6qsyGxZcLc0 |
| 13203 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=NWCZiD6U-0k | NWCZiD6U-0k |
| 13204 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=RPYiKrXhE0o | RPYiKrXhE0o |
| 13205 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=0x9G74TVvmI | 0x9G74TVvmI |
| 13206 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=4v7HEo63uAA | 4v7HEo63uAA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13207 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=c6w8mQuUYMo | c6w8mQuUYMo |
| 13208 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=fVce10HYV3A | fVce10HYV3A |
| 13209 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=GlvG1xYwTYI | GlvG1xYwTYI |
| 13210 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=qF-3mG5YkLU | qF-3mG5YkLU |
| 13211 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=V6Bkv0_lIrk | V6Bkv0_lIrk |
| 13212 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=xxxibK_6HMg | xxxibK_6HMg |
| 13213 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=yK_v7XkRjto | yK_v7XkRjto |
| 13214 | VIACOM INTERNATIONAL | Avatar (201) | PAu003106158 | http://www.youtube.com/watch?v=zMDrm9Xh264 | zMDrm9Xh264 |
| 13215 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=AoDbHw425TY | AoDbHw425TY |
| 13216 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=SZA0xXnifkQ | SZA0xXnifkQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13217 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=06onqXIQopg | 06onqXIQopg |
| 13218 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=1O_hfxFsL1Q | 1O_hfxFsL1Q |
| 13219 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=2mNVxv73ksk | 2mNVxv73ksk |
| 13220 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=8m-KuETKppc | 8m-KuETKppc |
| 13221 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=B0OW085PuF0 | B0OW085PuF0 |
| 13222 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=EB9DBpTOV8c | EB9DBpTOV8c |
| 13223 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=Gi9EA_Yh4y8 | Gi9EA_Yh4y8 |
| 13224 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=nQ-rLSr0Awc | nQ-rLSr0Awc |
| 13225 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=qGdXN11E6-c | qGdXN11E6-c |
| 13226 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=rvM80Y69SNY | rvM80Y69SNY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13227 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=uyrEpVNPZVI | uyrEpVNPZVI |
| 13228 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=9TCiM-DYApE | 9TCiM-DYApE |
| 13229 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=fg7Uj04KqYw | fg7Uj04KqYw |
| 13230 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=JfRCGdssKl8 | JfRCGdssKl8 |
| 13231 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=VI196DwEFII | VI196DwEFII |
| 13232 | VIACOM INTERNATIONAL | Avatar (202) | PAu003106157 | http://www.youtube.com/watch?v=wfONKN8rExE | wfONKN8rExE |
| 13233 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=55J8c9IisLc | 55J8c9IisLc |
| 13234 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=5gfXo1RFVw0 | 5gfXo1RFVw0 |
| 13235 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=6CC4oS0DO-g | 6CC4oS0DO-g |
| 13236 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=9xEKl2uvq2A | 9xEKl2uvq2A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13237 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=DkG-Hxzq53M | DkG-Hxzq53M |
|---|---|---|---|---|---|
| 13238 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=PyHIVTRJXgc | PyHIVTRJXgc |
| 13239 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=sxsbi7zpyOQ | sxsbi7zpyOQ |
| 13240 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=WnAuUyLH_7U | WnAuUyLH_7U |
| 13241 | VIACOM INTERNATIONAL | Avatar (203) | PAu003106161 | http://www.youtube.com/watch?v=YQb_ic6ZlXY | YQb_ic6ZlXY |
| 13242 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=1Wb4IUJOjrw | 1Wb4IUJOjrw |
| 13243 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=GG7jWiBIzzs | GG7jWiBIzzs |
| 13244 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=nsuF2SQCehI | nsuF2SQCehI |
| 13245 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=PR0dy0zPWsE | PR0dy0zPWsE |
| 13246 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=2BQZs3ZxtI0 | 2BQZs3ZxtI0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13247 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=-7ShZ1Xow6M | -7ShZ1Xow6M |
| 13248 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=tbUVrkQNPjQ | tbUVrkQNPjQ |
| 13249 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=Vb-sKmKSRpA | Vb-sKmKSRpA |
| 13250 | VIACOM INTERNATIONAL | Avatar (204) | PAu003106160 | http://www.youtube.com/watch?v=zyKb8wenQPU | zyKb8wenQPU |
| 13251 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=lWG8TmfiIDE | lWG8TmfiIDE |
| 13252 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=w3ljEznI_bw | w3ljEznI_bw |
| 13253 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=3t--j173uok | 3t--j173uok |
| 13254 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=6hJua6BYJ08 | 6hJua6BYJ08 |
| 13255 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=D9gM0hAmSHo | D9gM0hAmSHo |
| 13256 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=ehODYNnkfr8 | ehODYNnkfr8 |
| 13257 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=jZvL_WXYjss | jZvL_WXYjss |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13258 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=MQMD0vbhev8 | MQMD0vbhev8 |
|---|---|---|---|---|---|
| 13259 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=p9fEGTx0vxw | p9fEGTx0vxw |
| 13260 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=Ue773W0FdgE | Ue773W0FdgE |
| 13261 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=w3VcoEWnoxM | w3VcoEWnoxM |
| 13262 | VIACOM INTERNATIONAL | Avatar (205) | PAu003106159 | http://www.youtube.com/watch?v=yvJPZv86218 | yvJPZv86218 |
| 13263 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=_gej1D63wlk | _gej1D63wlk |
| 13264 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=2hbZ9KfHu0I | 2hbZ9KfHu0I |
| 13265 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=6fUS1u6-3xQ | 6fUS1u6-3xQ |
| 13266 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=jEoGb123x3s | jEoGb123x3s |
| 13267 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=KiGnmBKHFCM | KiGnmBKHFCM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13268 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=TetnjVgXdrs | TetnjVgXdrs |
| 13269 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=2S1TRMUd78Q | 2S1TRMUd78Q |
| 13270 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=a5Fi3pLzrSI | a5Fi3pLzrSI |
| 13271 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=adgyxVCt8gQ | adgyxVCt8gQ |
| 13272 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=B_SWXFaQlsA | B_SWXFaQlsA |
| 13273 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=CfVg7GAUyAw | CfVg7GAUyAw |
| 13274 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=qwZSlyS92rQ | qwZSlyS92rQ |
| 13275 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=tNMAzXuhCo0 | tNMAzXuhCo0 |
| 13276 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=VmIHWIj8KeQ | VmIHWIj8KeQ |
| 13277 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=XE4y5aoNZHI | XE4y5aoNZHI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13278 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=ZEeN4xSFGA8 | ZEeN4xSFGA8 |
|-------|----------------------|--------------|--------------|--------------------------------------------|-------------|
| 13279 | VIACOM INTERNATIONAL | Avatar (206) | PAu003106154 | http://www.youtube.com/watch?v=ZI8gs71mg0o | ZI8gs71mg0o |
| 13280 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=Ky1FuiR1A1g | Ky1FuiR1A1g |
| 13281 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=tcEUVR4Zgx8 | tcEUVR4Zgx8 |
| 13282 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=Xn_cMjStBQQ | Xn_cMjStBQQ |
| 13283 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=3h0asDQehCo | 3h0asDQehCo |
| 13284 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=5Rs2hAcy_WI | 5Rs2hAcy_WI |
| 13285 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=7KmGyfRXUco | 7KmGyfRXUco |
| 13286 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=DQtXnEppVyg | DQtXnEppVyg |
| 13287 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=EX1UimV9IEA | EX1UimV9IEA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13288 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=KV79S5xNMOk | KV79S5xNMOk |
| 13289 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=MdS2xnPqkQQ | MdS2xnPqkQQ |
| 13290 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=ozNG-QOL0ic | ozNG-QOL0ic |
| 13291 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=RtvcqYfOUN0 | RtvcqYfOUN0 |
| 13292 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=UoPpXVNGNc4 | UoPpXVNGNc4 |
| 13293 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=VMwjZVeSES0 | VMwjZVeSES0 |
| 13294 | VIACOM INTERNATIONAL | Avatar (207) | PAu003106155 | http://www.youtube.com/watch?v=VqAromQtakY | VqAromQtakY |
| 13295 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=25UowuJ_4io | 25UowuJ_4io |
| 13296 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=4PmWPIsEzTY | 4PmWPIsEzTY |
| 13297 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=AdOMPSM4CPs | AdOMPSM4CPs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13298 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=bv9rSRNUpxA | bv9rSRNUpxA |
| 13299 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=7eY_dOGmM90 | 7eY_dOGmM90 |
| 13300 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=8lqbCzjSBak | 8lqbCzjSBak |
| 13301 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=cRDc9Ai9Scs | cRDc9Ai9Scs |
| 13302 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=d1YPsesbD9Q | d1YPsesbD9Q |
| 13303 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=DINRJN0OfbA | DINRJN0OfbA |
| 13304 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=elbbYVWVrgU | elbbYVWVrgU |
| 13305 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=Fb3iXULp38w | Fb3iXULp38w |
| 13306 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=IDzxWOLDw04 | IDzxWOLDw04 |
| 13307 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=IuEO60Uuoy0 | IuEO60Uuoy0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13308 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=Ol0mw028aXc | Ol0mw028aXc |
|---|---|---|---|---|---|
| 13309 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=prXBT7PlnwY | prXBT7PlnwY |
| 13310 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=qC-Nk63OCdo | qC-Nk63OCdo |
| 13311 | VIACOM INTERNATIONAL | Avatar (208) | PAu003106156 | http://www.youtube.com/watch?v=unnHjFckCcA | unnHjFckCcA |
| 13312 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=8Vsjt8Im0zk | 8Vsjt8Im0zk |
| 13313 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=e9y9YWHtKn0 | e9y9YWHtKn0 |
| 13314 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=legQk6ig6eo | legQk6ig6eo |
| 13315 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=m8ibCASVA40 | m8ibCASVA40 |
| 13316 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=SCH__vFTBvw | SCH__vFTBvw |
| 13317 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=VzNhwPK2Tz8 | VzNhwPK2Tz8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13318 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=wQOXN7ZyqAw | wQOXN7ZyqAw |
| 13319 | VIACOM INTERNATIONAL | Avatar (209) | PAu003106149 | http://www.youtube.com/watch?v=yOJGwY2es-U | yOJGwY2es-U |
| 13320 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=56UmXdQgH4E | 56UmXdQgH4E |
| 13321 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=ir9DKUS0gWU | ir9DKUS0gWU |
| 13322 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=oB4lh8bcB_c | oB4lh8bcB_c |
| 13323 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=qeAAx98bksI | qeAAx98bksI |
| 13324 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=qOX23vzwsIY | qOX23vzwsIY |
| 13325 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=uG74nfezpzc | uG74nfezpzc |
| 13326 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=uHcKjZMyNdg | uHcKjZMyNdg |
| 13327 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=VY9JruppUyE | VY9JruppUyE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13328 | VIACOM INTERNATIONAL | Avatar (210) | PAu003106150 | http://www.youtube.com/watch?v=ZUN2XXUAdy0 | ZUN2XXUAdy0 |
| 13329 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=2g49q-ptcZ4 | 2g49q-ptcZ4 |
| 13330 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=aQr6FPC8XZA | aQr6FPC8XZA |
| 13331 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=FFGyyYo87PY | FFGyyYo87PY |
| 13332 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=HJudQdXdxtM | HJudQdXdxtM |
| 13333 | VIACOM INTERNATIONAL | Avatar (211) | PAu003106146 | http://www.youtube.com/watch?v=-rsZ8B2W-do | -rsZ8B2W-do |
| 13334 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=qH8CB_jnIsQ | qH8CB_jnIsQ |
| 13335 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=yd_G2qQD6BA | yd_G2qQD6BA |
| 13336 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=GvCVlno2WK0 | GvCVlno2WK0 |
| 13337 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=kXgY7yxfne8 | kXgY7yxfne8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13338 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=T0955TPf7fg | T0955TPf7fg |
| 13339 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=yN4ZBRVFsJA | yN4ZBRVFsJA |
| 13340 | VIACOM INTERNATIONAL | Avatar (214) | PAu003106147 | http://www.youtube.com/watch?v=-x26qrSUogg | -x26qrSUogg |
| 13341 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=aRpMiqKa1DQ | aRpMiqKa1DQ |
| 13342 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=EA2fxUzR7o8 | EA2fxUzR7o8 |
| 13343 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=eZ9GlFZB2hA | eZ9GlFZB2hA |
| 13344 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=LGfvXwe1LU8 | LGfvXwe1LU8 |
| 13345 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=mpuXWkCuK8o | mpuXWkCuK8o |
| 13346 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=mVLdAjax3xE | mVLdAjax3xE |
| 13347 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=PYfAGZuFbh8 | PYfAGZuFbh8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13348 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=RO_pDpvY6-Q | RO_pDpvY6-Q |
|---|---|---|---|---|---|
| 13349 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=s78XC54M0Z0 | s78XC54M0Z0 |
| 13350 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=SRBtXIjhCBY | SRBtXIjhCBY |
| 13351 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=S-ZaZPi947Y | S-ZaZPi947Y |
| 13352 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=thoT8vEF4W8 | thoT8vEF4W8 |
| 13353 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=AXvs8wGsNzk | AXvs8wGsNzk |
| 13354 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=BciSAPgfgsI | BciSAPgfgsI |
| 13355 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=E4g-eF11yN8 | E4g-eF11yN8 |
| 13356 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=FAx9sadmScc | FAx9sadmScc |
| 13357 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=FexNRCgCeDM | FexNRCgCeDM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13358 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=gEmzkmAhZBY | gEmzkmAhZBY |
|---|---|---|---|---|---|
| 13359 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=JY7W1CRUvJ8 | JY7W1CRUvJ8 |
| 13360 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=okZJC-aMr6E | okZJC-aMr6E |
| 13361 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=Qkg3z9fKUXc | Qkg3z9fKUXc |
| 13362 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=SIFjJgISYs8 | SIFjJgISYs8 |
| 13363 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=SnwuuFyt7zE | SnwuuFyt7zE |
| 13364 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=tAzgdbPQDcU | tAzgdbPQDcU |
| 13365 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=Tpc5H6DmqdA | Tpc5H6DmqdA |
| 13366 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=X39Ld7nOAGc | X39Ld7nOAGc |
| 13367 | VIACOM INTERNATIONAL | Avatar (215) | PAu003106153 | http://www.youtube.com/watch?v=Xy8PEggwW0Q | Xy8PEggwW0Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13368 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=4WbnfAY6JEU | 4WbnfAY6JEU |
| 13369 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=j_enQTQWfAw | j_enQTQWfAw |
| 13370 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=7F5DzZDwfsU | 7F5DzZDwfsU |
| 13371 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=ATp_IHh5aM4 | ATp_IHh5aM4 |
| 13372 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=Fnkds1KJeq0 | Fnkds1KJeq0 |
| 13373 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=xYAhJUTGSfA | xYAhJUTGSfA |
| 13374 | VIACOM INTERNATIONAL | Avatar (216) | PAu003106148 | http://www.youtube.com/watch?v=ZLIC79Mp8g8 | ZLIC79Mp8g8 |
| 13375 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=aNxJ-PLl2JQ | aNxJ-PLl2JQ |
| 13376 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=FBnheZ3zNmY | FBnheZ3zNmY |
| 13377 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=K8-bG6v_cow | K8-bG6v_cow |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13378 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=RoCS1Q6qDkc | RoCS1Q6qDkc |
| 13379 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=TsleiFS5CCc | TsleiFS5CCc |
| 13380 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=_LSqn4UerxA | _LSqn4UerxA |
| 13381 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=E9qjLFZopSs | E9qjLFZopSs |
| 13382 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=EeG7H2dG3ws | EeG7H2dG3ws |
| 13383 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=ijZL8OMOrgQ | ijZL8OMOrgQ |
| 13384 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=TByVTKhOAsY | TByVTKhOAsY |
| 13385 | VIACOM INTERNATIONAL | Avatar (217) | PAu003090134 | http://www.youtube.com/watch?v=tg8zAaiOwfU | tg8zAaiOwfU |
| 13386 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=B12oHiKP9cA | B12oHiKP9cA |
| 13387 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=hqpvtpQffKQ | hqpvtpQffKQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13388 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=Oc0i2WbMWHY | Oc0i2WbMWHY |
| 13389 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=Q3DQoDFlyB8 | Q3DQoDFlyB8 |
| 13390 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=q7FcSSENg5Y | q7FcSSENg5Y |
| 13391 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=QeZ2EZvV_uQ | QeZ2EZvV_uQ |
| 13392 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=YXCRdAE05Fw | YXCRdAE05Fw |
| 13393 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=08bpn4K9DBk | 08bpn4K9DBk |
| 13394 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=dQbU9D4_S9g | dQbU9D4_S9g |
| 13395 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=fwhpY7J7ntQ | fwhpY7J7ntQ |
| 13396 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=I2h3rZ61wj4 | I2h3rZ61wj4 |
| 13397 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=ku8IjbMSfR4 | ku8IjbMSfR4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13398 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=PGqf_-mMSKU | PGqf_-mMSKU |
| 13399 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=RGvPxmXkefA | RGvPxmXkefA |
| 13400 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=ZHmO6CfeQEs | ZHmO6CfeQEs |
| 13401 | VIACOM INTERNATIONAL | Avatar (218) | PAu003088685 | http://www.youtube.com/watch?v=-cY33sn_GHQ | -cY33sn_GHQ |
| 13402 | VIACOM INTERNATIONAL | Beavis and Butt-head (101) | PAu003034804 | http://www.youtube.com/watch?v=LLOgYsR03SE | LLOgYsR03SE |
| 13403 | VIACOM INTERNATIONAL | Beavis and Butt-head (102) | PAu003034804 | http://www.youtube.com/watch?v=5y6liS8FO-M | 5y6liS8FO-M |
| 13404 | VIACOM INTERNATIONAL | Beavis and Butt-head (105) | PAu003034804 | http://www.youtube.com/watch?v=c5DTyzSFrBU | c5DTyzSFrBU |
| 13405 | VIACOM INTERNATIONAL | Beavis and Butt-head (105) | PAu003034804 | http://www.youtube.com/watch?v=lwNo1DAA9vQ | lwNo1DAA9vQ |
| 13406 | VIACOM INTERNATIONAL | Beavis and Butt-head (105) | PAu003034804 | http://www.youtube.com/watch?v=g33_t2B6qVE | g33_t2B6qVE |
| 13407 | VIACOM INTERNATIONAL | Beavis and Butt-head (106) | PAu003034804 | http://www.youtube.com/watch?v=dIi9LTUfIrE | dIi9LTUfIrE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13408 | VIACOM INTERNATIONAL | Beavis and Butt-head (106) | PAu003034804 | http://www.youtube.com/watch?v=eDdf9h0_fH4 | eDdf9h0_fH4 |
| 13409 | VIACOM INTERNATIONAL | Beavis and Butt-head (106) | PAu003034804 | http://www.youtube.com/watch?v=ZJMSn98_A70 | ZJMSn98_A70 |
| 13410 | VIACOM INTERNATIONAL | Beavis and Butt-head (108) | PAu003034804 | http://www.youtube.com/watch?v=5VzJn54yfzY | 5VzJn54yfzY |
| 13411 | VIACOM INTERNATIONAL | Beavis and Butt-head (108) | PAu003034804 | http://www.youtube.com/watch?v=_oSw5kEmrzM | _oSw5kEmrzM |
| 13412 | VIACOM INTERNATIONAL | Beavis and Butt-head (108) | PAu003034804 | http://www.youtube.com/watch?v=iOpWEkREN4I | iOpWEkREN4I |
| 13413 | VIACOM INTERNATIONAL | Beavis and Butt-head (109) | PAu003034804 | http://www.youtube.com/watch?v=JZUdNiGlVv8 | JZUdNiGlVv8 |
| 13414 | VIACOM INTERNATIONAL | Beavis and Butt-head (109) | PAu003034804 | http://www.youtube.com/watch?v=SE_g3CgUWok | SE_g3CgUWok |
| 13415 | VIACOM INTERNATIONAL | Beavis and Butt-head (201) | PAu003034804 | http://www.youtube.com/watch?v=0wcFVD2-fbU | 0wcFVD2-fbU |
| 13416 | VIACOM INTERNATIONAL | Beavis and Butt-head (201) | PAu003034804 | http://www.youtube.com/watch?v=eJHAIe7Ctt4 | eJHAIe7Ctt4 |
| 13417 | VIACOM INTERNATIONAL | Beavis and Butt-head (202) | PA0001334608 | http://www.youtube.com/watch?v=OfAYaF4LX58 | OfAYaF4LX58 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13418 | VIACOM INTERNATIONAL | Beavis and Butt-head (207) | PA0001334608 | http://www.youtube.com/watch?v=10aYFgaTx2Q | 10aYFgaTx2Q |
| 13419 | VIACOM INTERNATIONAL | Beavis and Butt-head (207) | PA0001334608 | http://www.youtube.com/watch?v=HhYh5g5zypU | HhYh5g5zypU |
| 13420 | VIACOM INTERNATIONAL | Beavis and Butt-head (208) | PA0001334608 | http://www.youtube.com/watch?v=NtsCts_b7bU | NtsCts_b7bU |
| 13421 | VIACOM INTERNATIONAL | Beavis and Butt-head (209) | PA0001334608 | http://www.youtube.com/watch?v=8v5bFqOU1Lg | 8v5bFqOU1Lg |
| 13422 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=_B-tI3gE4_E | _B-tI3gE4_E |
| 13423 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=_lb52ZCOwxs | _lb52ZCOwxs |
| 13424 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=5fN3rghSWHk | 5fN3rghSWHk |
| 13425 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=7ZR5m1Y8Yg8 | 7ZR5m1Y8Yg8 |
| 13426 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=FeKtkqfywqg | FeKtkqfywqg |
| 13427 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=iawqPDgNUX8 | iawqPDgNUX8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13428 | VIACOM INTERNATIONAL | Beavis and Butt-head (303) | PAu003034804 | http://www.youtube.com/watch?v=ZMAuVPq9AmU | ZMAuVPq9AmUU |
|---|---|---|---|---|---|
| 13429 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=0mX8DRf3c14 | 0mX8DRf3c14 |
| 13430 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=2zEOhLJUlBk | 2zEOhLJUlBk |
| 13431 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=54NGriBsOkU | 54NGriBsOkU |
| 13432 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=5TU2SfWhcL4 | 5TU2SfWhcL4 |
| 13433 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=b1AlsHDVoFQ | b1AlsHDVoFQ |
| 13434 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=BYKncpyDtEA | BYKncpyDtEA |
| 13435 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=d0VlAljonSk | d0VlAljonSk |
| 13436 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=eMa06XhEqxU | eMa06XhEqxU |
| 13437 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=eOBq5VOBTOE | eOBq5VOBTOE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13438 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=FY9TP3UcwZo | FY9TP3UcwZo |
|---|---|---|---|---|---|
| 13439 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=ho_WIo0FisA | ho_WIo0FisA |
| 13440 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=hxJg-60fSGo | hxJg-60fSGo |
| 13441 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=I8oSlkUoa3A | I8oSlkUoa3A |
| 13442 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=ijwQu23ufrs | ijwQu23ufrs |
| 13443 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=J0pNfoARHE8 | J0pNfoARHE8 |
| 13444 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=J66xOpNPMKg | J66xOpNPMKg |
| 13445 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=j8Wxc0uVcs4 | j8Wxc0uVcs4 |
| 13446 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=KNcgcjvigoA | KNcgcjvigoA |
| 13447 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=l6Lygw6MmZ0 | l6Lygw6MmZ0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13448 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=MP9GHV3PGcA | MP9GHV3PGcA |
| 13449 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=n3tKQ4zC1QE | n3tKQ4zC1QE |
| 13450 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=nTdGWtrs1yM | nTdGWtrs1yM |
| 13451 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=o69tKBgvQNA | o69tKBgvQNA |
| 13452 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=oNaj_DGi0Qg | oNaj_DGi0Qg |
| 13453 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=ouykIcQ7uSk | ouykIcQ7uSk |
| 13454 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=pGLBmsjeeyM | pGLBmsjeeyM |
| 13455 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=PxLw8wr0UkY | PxLw8wr0UkY |
| 13456 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=PxzlvrDPZsk | PxzlvrDPZsk |
| 13457 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=qRp1HYDOGmI | qRp1HYDOGmI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13458 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=RiXMETM3nfk | RiXMETM3nfk |
| 13459 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=SK33KDYva1U | SK33KDYva1U |
| 13460 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=TYIn1ug8jDQ | TYIn1ug8jDQ |
| 13461 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=UAq2wGgNLgI | UAq2wGgNLgI |
| 13462 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=uxcT2AGRZ-I | uxcT2AGRZ-I |
| 13463 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=vjFmEnTVRxM | vjFmEnTVRxM |
| 13464 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=WtK8dj6-b9E | WtK8dj6-b9E |
| 13465 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=wuG4M_NCe-U | wuG4M_NCe-U |
| 13466 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=X_52LYKZ3D0 | X_52LYKZ3D0 |
| 13467 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=X4BhbISIlPI | X4BhbISIlPI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13468 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=x7EaSMEpWeY | x7EaSMEpWeY |
| 13469 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=xaCrTfRr1Ag | xaCrTfRr1Ag |
| 13470 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=xhRXvgfFXcw | xhRXvgfFXcw |
| 13471 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=yn8qEZ0ttKQ | yn8qEZ0ttKQ |
| 13472 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=YQt9o5yPfgU | YQt9o5yPfgU |
| 13473 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=-LrCP6Pfqu4 | -LrCP6Pfqu4 |
| 13474 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=-WB_ZcgQ2qI | -WB_ZcgQ2qI |
| 13475 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=_l6x8ZwI9wM | _l6x8ZwI9wM |
| 13476 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=_Z3M9xIowWg | _Z3M9xIowWg |
| 13477 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=0CKKSNN2v6o | 0CKKSNN2v6o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 13478 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=0DBQTmRg06g | 0DBQTmRg06g |
| 13479 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=3VskK6eVkCI | 3VskK6eVkCI |
| 13480 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=40GPvGgOvNI | 40GPvGgOvNI |
| 13481 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=6cFJokyB9zg | 6cFJokyB9zg |
| 13482 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=7UwLGe8q6qU | 7UwLGe8q6qU |
| 13483 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=8Fy0RDi2Cxw | 8Fy0RDi2Cxw |
| 13484 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=9m8QcTXWsa8 | 9m8QcTXWsa8 |
| 13485 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=B2ljt69yugI | B2ljt69yugI |
| 13486 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=Cxq4KqLIvFY | Cxq4KqLIvFY |
| 13487 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=Fb0Grw57SFY | Fb0Grw57SFY |
| 13488 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=g0bCaNL_qQM | g0bCaNL_qQM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13489 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=GGguTaWd5zQ | GGguTaWd5zQ |
|---|---|---|---|---|---|
| 13490 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=i94OPPCCHZ4 | i94OPPCCHZ4 |
| 13491 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=jR2fEGDb_oc | jR2fEGDb_oc |
| 13492 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=kBsc9WQh9nM | kBsc9WQh9nM |
| 13493 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=krGUnAAa-rY | krGUnAAa-rY |
| 13494 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=opH0INd2XZo | opH0INd2XZo |
| 13495 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=qF9Mz22V9dg | qF9Mz22V9dg |
| 13496 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=QmwYaIj33c8 | QmwYaIj33c8 |
| 13497 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=RDpP-gjEoUA | RDpP-gjEoUA |
| 13498 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=rLaBW_rjGEo | rLaBW_rjGEo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13499 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=RUpY5--1MA0 | RUpY5--1MA0 |
|---|---|---|---|---|---|
| 13500 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=S9Z6ja_-QOw | S9Z6ja_-QOw |
| 13501 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=SsxSuaek_44 | SsxSuaek_44 |
| 13502 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=UMV2kqFTz3k | UMV2kqFTz3k |
| 13503 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=wuNDCc8fdEk | wuNDCc8fdEk |
| 13504 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=xYSiM7JWpiM | xYSiM7JWpiM |
| 13505 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=ZXgwVHfdO5s | ZXgwVHfdO5s |
| 13506 | VIACOM INTERNATIONAL | Blue's Clues (204) | PA0000967465 | http://www.youtube.com/watch?v=2A8PBp_LaLg | 2A8PBp_LaLg |
| 13507 | VIACOM INTERNATIONAL | Blue's Clues (204) | PA0000967465 | http://www.youtube.com/watch?v=czzr78VKOJw | czzr78VKOJw |
| 13508 | VIACOM INTERNATIONAL | Blue's Clues (204) | PA0000967465 | http://www.youtube.com/watch?v=DxPMuTOkQEo | DxPMuTOkQEo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13509 | VIACOM INTERNATIONAL | Blue's Clues (204) | PA0000967465 | http://www.youtube.com/watch?v=NrR7kFw6RZg | NrR7kFw6RZg |
| 13510 | VIACOM INTERNATIONAL | Blue's Room (207) | PA0001366958 | http://www.youtube.com/watch?v=f28Qq3SQsvI | f28Qq3SQsvI |
| 13511 | VIACOM INTERNATIONAL | Can't Get Date (102) | PAu003058072 | http://www.youtube.com/watch?v=jqrgNm-avKA | jqrgNm-avKA |
| 13512 | VIACOM INTERNATIONAL | Can't Get Date (104) | PAu003058071 | http://www.youtube.com/watch?v=CrAM7tDwzo8 | CrAM7tDwzo8 |
| 13513 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=xuAysKxEpzE | xuAysKxEpzE |
| 13514 | VIACOM INTERNATIONAL | CatDog (Pilot) | PA0000863221 | http://www.youtube.com/watch?v=R220BTBl7ow | R220BTBl7ow |
| 13515 | vIACOM INTERNATIONAL | CatDog (Pilot) | PA0000863221 | http://www.youtube.com/watch?v=sdVqbX4C12Q | sdVqbX4C12Q |
| 13516 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=3NAjlL2z4Z0 | 3NAjlL2z4Z0 |
| 13517 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=9yurdbyq-co | 9yurdbyq-co |
| 13518 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=COq0_6ekYsQ | COq0_6ekYsQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13519 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=e1SDV983ohQ | e1SDV983ohQ |
|---|---|---|---|---|---|
| 13520 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=HazMDgZ5LlE | HazMDgZ5LlE |
| 13521 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=iVhoAHbYjGc | iVhoAHbYjGc |
| 13522 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=Mi48tYTIq8s | Mi48tYTIq8s |
| 13523 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=NTs9JEDqTpU | NTs9JEDqTpU |
| 13524 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=oEXSFZUDcHU | oEXSFZUDcHU |
| 13525 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=P6AM-zt73mw | P6AM-zt73mw |
| 13526 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=qDnu3ebZDsU | qDnu3ebZDsU |
| 13527 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=TKFAgmV7Q5k | TKFAgmV7Q5k |
| 13528 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=TZbddrqS1RI | TZbddrqS1RI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13529 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=TZcki2KbfYw | TZcki2KbfYw |
|---|---|---|---|---|---|
| 13530 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=vbKuxL48jiA | vbKuxL48jiA |
| 13531 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=aemcKj4OxW8 | aemcKj4OxW8 |
| 13532 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=jka4D3bdiZU | jka4D3bdiZU |
| 13533 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=mssVCgO2INA | mssVCgO2INA |
| 13534 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=y-LdFY3Rp3I | y-LdFY3Rp3I |
| 13535 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=1n2h-DMsUCw | 1n2h-DMsUCw |
| 13536 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=1WZv5omRMUU | 1WZv5omRMUU |
| 13537 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=r27pOLEj36c | r27pOLEj36c |
| 13538 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=VNuWXma_d68 | VNuWXma_d68 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13539 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=w7liki6KhdE | w7liki6KhdE |
|---|---|---|---|---|---|
| 13540 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=zpLDL9q75xE | zpLDL9q75xE |
| 13541 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=0WyhRdrwy4Y | 0WyhRdrwy4Y |
| 13542 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=bWhKocT5UWQ | bWhKocT5UWQ |
| 13543 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=cM2THg4YYPw | cM2THg4YYPw |
| 13544 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=CXIEl9i2LSA | CXIEl9i2LSA |
| 13545 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=IDs-GD_gJXA | IDs-GD_gJXA |
| 13546 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=LL15yca6xxc | LL15yca6xxc |
| 13547 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=m6myulQOwRo | m6myulQOwRo |
| 13548 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=NxZ1dhd3350 | NxZ1dhd3350 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13549 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=P17XCH5l0KY | P17XCH5l0KY |
| 13550 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=PRoIC535f2s | PRoIC535f2s |
| 13551 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=q6WkE3kZKm8 | q6WkE3kZKm8 |
| 13552 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=T-w0zlcGpEk | T-w0zlcGpEk |
| 13553 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=v80Aq0djlOk | v80Aq0djlOk |
| 13554 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=VBfrLL4SdMQ | VBfrLL4SdMQ |
| 13555 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=vqwiS7ja-1M | vqwiS7ja-1M |
| 13556 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=x6BSX18TDf0 | x6BSX18TDf0 |
| 13557 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=XJBEzq0k2ww | XJBEzq0k2ww |
| 13558 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=YOyUGoKWjrA | YOyUGoKWjrA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13559 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=zpfwVzIMNBI | zpfwVzIMNBI |
| 13560 | COMEDY PARTNERS | Chappelle's Show (101) | PA0001151943 | http://www.youtube.com/watch?v=-C_HjWGTTXM | -C_HjWGTTXM |
| 13561 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=hDaLkK_K2pM | hDaLkK_K2pM |
| 13562 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=N1s-rqKivHI | N1s-rqKivHI |
| 13563 | COMEDY PARTNERS | Chappelle's Show (102) | PA0001151944 | http://www.youtube.com/watch?v=Z-VS_J_N6cw | Z-VS_J_N6cw |
| 13564 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=4PnH1jEp72k | 4PnH1jEp72k |
| 13565 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=4W_ibWk7n7s | 4W_ibWk7n7s |
| 13566 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=7lZN1cpvTiI | 7lZN1cpvTiI |
| 13567 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=bN0Ntj5zD-U | bN0Ntj5zD-U |
| 13568 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=GesVoup3Ddw | GesVoup3Ddw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13569 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=Le52xv31TTM | Le52xv31TTM |
| 13570 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=Le52xv31TTM&NR1 | Le52xv31TTM&NR1 |
| 13571 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=Oy1u2ZPchR0 | Oy1u2ZPchR0 |
| 13572 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=pwy1PaDsZL0 | pwy1PaDsZL0 |
| 13573 | COMEDY PARTNERS | Chappelle's Show (104) | PA0001207804 | http://www.youtube.com/watch?v=tG3yaaPBtQQ | tG3yaaPBtQQ |
| 13574 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=4Ula4TsT9N8 | 4Ula4TsT9N8 |
| 13575 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=Hgwk5pI7GxY | Hgwk5pI7GxY |
| 13576 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=IUaLfvENcyo | IUaLfvENcyo |
| 13577 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=ko3zU7_xiho | ko3zU7_xiho |
| 13578 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=o-FLIOzfN1k | o-FLIOzfN1k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13579 | COMEDY PARTNERS | Chappelle's Show (105) | PA0001207763 | http://www.youtube.com/watch?v=ZDjboO1u958 | ZDjboO1u958 |
| 13580 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=FnLfjPQNQSM | FnLfjPQNQSM |
| 13581 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=lydXVaCAs20 | lydXVaCAs20 |
| 13582 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=nmTaaqfzSKc | nmTaaqfzSKc |
| 13583 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=V4shj0WeMZw | V4shj0WeMZw |
| 13584 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=WgQVZfAYoiU | WgQVZfAYoiU |
| 13585 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=kfw5Uy6TbAs | kfw5Uy6TbAs |
| 13586 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=l5q5_i_eYAA | l5q5_i_eYAA |
| 13587 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=nzIt9vvj4Js | nzIt9vvj4Js |
| 13588 | COMEDY PARTNERS | Chappelle's Show (107) | PA0001207772 | http://www.youtube.com/watch?v=ttSKCaA7IFE | ttSKCaA7IFE |
| 13589 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=iuoC3LWXj8U | iuoC3LWXj8U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13590 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=7Ug5vd4CTt4 | 7Ug5vd4CTt4 |
| 13591 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=c87wgMNjXO8 | c87wgMNjXO8 |
| 13592 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=KvJFrsB1qeM | KvJFrsB1qeM |
| 13593 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=y7jj-9-idck | y7jj-9-idck |
| 13594 | COMEDY PARTNERS | Chappelle's Show (108) | PA0001207767 | http://www.youtube.com/watch?v=zdo_tZXu23A | zdo_tZXu23A |
| 13595 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=_B1HnpL71nY | _B1HnpL71nY |
| 13596 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=1h-BMKUeBCM | 1h-BMKUeBCM |
| 13597 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=1kEkpA4pi-0 | 1kEkpA4pi-0 |
| 13598 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=1Q-a1m0ltIc | 1Q-a1m0ltIc |
| 13599 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=-3bUYTVlWqQ | -3bUYTVlWqQ |
| 13600 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3-ECZ3b-TH0 | 3-ECZ3b-TH0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13601 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3hqOcShVwLQ | 3hqOcShVwLQ |
| 13602 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=3ZGTmMfm-OQ | 3ZGTmMfm-OQ |
| 13603 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=52_MZW7SBGE | 52_MZW7SBGE |
| 13604 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8gclHbELVeI | 8gclHbELVeI |
| 13605 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8PeeOR8rbYA | 8PeeOR8rbYA |
| 13606 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=8XhwUJwCaYI | 8XhwUJwCaYI |
| 13607 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=9BEwbX-BWLc | 9BEwbX-BWLc |
| 13608 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=9d1i0EbaE34 | 9d1i0EbaE34 |
| 13609 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=A0HFgsAc2Kk | A0HFgsAc2Kk |
| 13610 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=a1KFDNZzLks | a1KFDNZzLks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13611 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=b5Kx4iTK_lE | b5Kx4iTK_lE |
| 13612 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=BfsecAFsNLM | BfsecAFsNLM |
| 13613 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=CFS12P0CaXY | CFS12P0CaXY |
| 13614 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=DdUUYtBJzt8 | DdUUYtBJzt8 |
| 13615 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=D--jvy8U9D8 | D--jvy8U9D8 |
| 13616 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=DstGaYpLDHY | DstGaYpLDHY |
| 13617 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=HU_W89WI--c | HU_W89WI--c |
| 13618 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=IYx-mh-vzN8 | IYx-mh-vzN8 |
| 13619 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=j-15cV4oQLk | j-15cV4oQLk |
| 13620 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=j7lhfhjqW_0 | j7lhfhjqW_0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13621 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=jeLzDh0Pe6k | jeLzDh0Pe6k |
| 13622 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=JzyHI1ZeXpw | JzyHI1ZeXpw |
| 13623 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=kMJ75IGBdHo | kMJ75IGBdHo |
| 13624 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=lWRxW_LPB-Q | lWRxW_LPB-Q |
| 13625 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=mHliQAlu9YY | mHliQAlu9YY |
| 13626 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=N3JglbyjDKk | N3JglbyjDKk |
| 13627 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=N6_sZHhCmsk | N6_sZHhCmsk |
| 13628 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=NBvVijrQniA | NBvVijrQniA |
| 13629 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=o_R87uDySko | o_R87uDySko |
| 13630 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=O960uNnKAmQ | O960uNnKAmQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 13631 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=omGSrzc8b7s | omGSrzc8b7s |
| 13632 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=P2p3f8JhWLk | P2p3f8JhWLk |
| 13633 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=P7cafBxuwPg | P7cafBxuwPg |
| 13634 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=pcKMC4mUdzo | pcKMC4mUdzo |
| 13635 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=pfG46w-6Eu0 | pfG46w-6Eu0 |
| 13636 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=PVT7h64WKts | PVT7h64WKts |
| 13637 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Pw941-sSIsw | Pw941-sSIsw |
| 13638 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=qfN6mJaxp4Q | qfN6mJaxp4Q |
| 13639 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=tO6dV2eRxs8 | tO6dV2eRxs8 |
| 13640 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=uP0m0WPRths | uP0m0WPRths |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13641 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=UxztnxQ6Cdk | UxztnxQ6Cdk |
|-------|----------------------|------------------------|--------------|--------------------------------------------|-------------|
| 13642 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=UzI2utTPujI | UzI2utTPujI |
| 13643 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=vJqoA9QoHng | vJqoA9QoHng |
| 13644 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=vtqG5TIzPzA | vtqG5TIzPzA |
| 13645 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=WPiE2bwz3bE | WPiE2bwz3bE |
| 13646 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=x3HcErzBw9Y | x3HcErzBw9Y |
| 13647 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=xheBBnZU6Wk | xheBBnZU6Wk |
| 13648 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=XME6M2ubCuI | XME6M2ubCuI |
| 13649 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=Y1xsAYnjUVg | Y1xsAYnjUVg |
| 13650 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=yFPfq0hKmi8 | yFPfq0hKmi8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13651 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=yqTJyigPvRo | yqTJyigPvRo |
| 13652 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=zXgCQ7YPthE | zXgCQ7YPthE |
| 13653 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=-hDJ_tRm5es | -hDJ_tRm5es |
| 13654 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=-kZraJYu_eM | -kZraJYu_eM |
| 13655 | VIACOM INTERNATIONAL | Chappelle's Show (109) | PA0001194259 | http://www.youtube.com/watch?v=FKfVHrgu2Jo | FKfVHrgu2Jo |
| 13656 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=y5U9Qk9ljDM | y5U9Qk9ljDM |
| 13657 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=_N4hicpwZxE | _N4hicpwZxE |
| 13658 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=_Vazq3eObpI | _Vazq3eObpI |
| 13659 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=0NpOahVJn3g | 0NpOahVJn3g |
| 13660 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=16UrzpOlVf4 | 16UrzpOlVf4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13661 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=1oIo8r5OegY | 1oIo8r5OegY |
| 13662 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=-1x7kARlr6M | -1x7kARlr6M |
| 13663 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=6zdyOwN6BiU | 6zdyOwN6BiU |
| 13664 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=A9P-Ug7rTJM | A9P-Ug7rTJM |
| 13665 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ais7tmSrDjQ | ais7tmSrDjQ |
| 13666 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=badgMQ0mGQI | badgMQ0mGQI |
| 13667 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=boyQLqg2Mb0 | boyQLqg2Mb0 |
| 13668 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=DcMrgi4GTco | DcMrgi4GTco |
| 13669 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=duBfPeFJ8cw | duBfPeFJ8cw |
| 13670 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=e758QUjOxb0 | e758QUjOxb0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13671 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=eYiB54ILew4 | eYiB54ILew4 |
|---|---|---|---|---|---|
| 13672 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=fPKxv5nL9Ik | fPKxv5nL9Ik |
| 13673 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=fsLDK_zfPB0 | fsLDK_zfPB0 |
| 13674 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=FY7OUD7ddb8 | FY7OUD7ddb8 |
| 13675 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=hCCPn39Cg4U | hCCPn39Cg4U |
| 13676 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Jzib_eKtJDk | Jzib_eKtJDk |
| 13677 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=KhOytEEOP_8 | KhOytEEOP_8 |
| 13678 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=M132pgPyW50 | M132pgPyW50 |
| 13679 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=mkFQLMoSTOs | mkFQLMoSTOs |
| 13680 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=OePCiEdHdW4 | OePCiEdHdW4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13681 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=PFTA-ab-1AA | PFTA-ab-1AA |
| 13682 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Q3Eo8KX3cDQ | Q3Eo8KX3cDQ |
| 13683 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=R3thbn5LiQg | R3thbn5LiQg |
| 13684 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=Sy-1yw3kIx4 | Sy-1yw3kIx4 |
| 13685 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=s-zx2h8uSBM | s-zx2h8uSBM |
| 13686 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=TdAnnUb08oI | TdAnnUb08oI |
| 13687 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=ttL9inKOi1U | ttL9inKOi1U |
| 13688 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=u48UPoF2PiU | u48UPoF2PiU |
| 13689 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=v0oEXueqF_k | v0oEXueqF_k |
| 13690 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=wnJ4X9n01bs | wnJ4X9n01bs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13691 | VIACOM INTERNATIONAL | Chappelle's Show (110) | PA0001194258 | http://www.youtube.com/watch?v=zfIoL97Re3U | zfIoL97Re3U |
| 13692 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=0xwiDeK02Ds | 0xwiDeK02Ds |
| 13693 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=1u6a5xDs42o | 1u6a5xDs42o |
| 13694 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=3Mbe-CGGg98 | 3Mbe-CGGg98 |
| 13695 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=5q7-ePkr6_g | 5q7-ePkr6_g |
| 13696 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=9qP3of_y-yI | 9qP3of_y-yI |
| 13697 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=b1c_sFAUhnE | b1c_sFAUhnE |
| 13698 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=BPABIB042ik | BPABIB042ik |
| 13699 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=dpSETTCv4y0 | dpSETTCv4y0 |
| 13700 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=Fi3Jl1HeV40 | Fi3Jl1HeV40 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13701 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=gMkGt4CSYPE | gMkGt4CSYPE |
| 13702 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=hElmEvXc-e4 | hElmEvXc-e4 |
| 13703 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=LBGOqw4WbVg | LBGOqw4WbVg |
| 13704 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=M_NiwRNHYGY | M_NiwRNHYGY |
| 13705 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=mV0-eiN3dDU | mV0-eiN3dDU |
| 13706 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=N8q4g1re0tQ | N8q4g1re0tQ |
| 13707 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=PUHuvwZugAs | PUHuvwZugAs |
| 13708 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=qimEZ2iLzyE | qimEZ2iLzyE |
| 13709 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=qRl-PtGDsgI | qRl-PtGDsgI |
| 13710 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=rhZBsQEnsNg | rhZBsQEnsNg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13711 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=VIKz0muffvg | VIKz0muffvg |
| 13712 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=Vu4VTC1HwXc | Vu4VTC1HwXc |
| 13713 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=WtSwZ98fL7U | WtSwZ98fL7U |
| 13714 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=x3SfjeQVqus | x3SfjeQVqus |
| 13715 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=XoOZNenRWhM M | XoOZNenRWhM |
| 13716 | VIACOM INTERNATIONAL | Chappelle's Show (111) | PA0001194257 | http://www.youtube.com/watch?v=yR5F6owQgHo | yR5F6owQgHo |
| 13717 | VIACOM INTERNATIONAL | Chappelle's Show (112) | PA0001194256 | http://www.youtube.com/watch?v=C_bTQfIG9To | C_bTQfIG9To |
| 13718 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=4td-hERBw1k | 4td-hERBw1k |
| 13719 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=bhORxl_fplA | bhORxl_fplA |
| 13720 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=bxlPCR_GmIE | bxlPCR_GmIE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13721 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=EQDXAcL0y4Y | EQDXAcL0y4Y |
| 13722 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=GnkQry6dP7w | GnkQry6dP7w |
| 13723 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=LCWbzu2eTEM | LCWbzu2eTEM |
| 13724 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=mxwCYz6TjK0 | mxwCYz6TjK0 |
| 13725 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=NsoNIl0FX7E | NsoNIl0FX7E |
| 13726 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=R78KWHBy-bY | R78KWHBy-bY |
| 13727 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=U_pcPliUaLA | U_pcPliUaLA |
| 13728 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=03u2nbmiAFg | 03u2nbmiAFg |
| 13729 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=3bcbKKuZrDg | 3bcbKKuZrDg |
| 13730 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=4gDAGGlXnV0 | 4gDAGGlXnV0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13731 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=7zm2jyCi0Dw | 7zm2jyCi0Dw |
| 13732 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=AP-nDty-ivY | AP-nDty-ivY |
| 13733 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=c9PzgcJDlhI | c9PzgcJDlhI |
| 13734 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=cCG1gNCLbSg | cCG1gNCLbSg |
| 13735 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=CSZyM57oCHM | CSZyM57oCHM |
| 13736 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=dC5s_UIQZ6s | dC5s_UIQZ6s |
| 13737 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=ewI0Y93Kxdo | ewI0Y93Kxdo |
| 13738 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=FAT6sE3gHOo | FAT6sE3gHOo |
| 13739 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=FmQ4PJd6SnE | FmQ4PJd6SnE |
| 13740 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=hN6fKoRZUrM | hN6fKoRZUrM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13741 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=K7mFo7t3gQ4 | K7mFo7t3gQ4 |
|---|---|---|---|---|---|
| 13742 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=LvpQNFXOu5Q | LvpQNFXOu5Q |
| 13743 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=Nbz391NytLM | Nbz391NytLM |
| 13744 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=nPhbo_H6otA | nPhbo_H6otA |
| 13745 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=pj1gWTOwNOs | pj1gWTOwNOs |
| 13746 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=q6HHOa_YbEo | q6HHOa_YbEo |
| 13747 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=qK6ZRIlt1lk | qK6ZRIlt1lk |
| 13748 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=s02x0xRC3f4 | s02x0xRC3f4 |
| 13749 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=twOnRSCbUeI | twOnRSCbUeI |
| 13750 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=U0wd2uY3SgU | U0wd2uY3SgU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13751 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=U5JpyTxX1K8 | U5JpyTxX1K8 |
|---|---|---|---|---|---|
| 13752 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=VGgT2sc4jwA | VGgT2sc4jwA |
| 13753 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=XpswMb2IxEI | XpswMb2IxEI |
| 13754 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=Yc2RpuiDJ4w | Yc2RpuiDJ4w |
| 13755 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=YDnMs4Kpa9w | YDnMs4Kpa9w |
| 13756 | COMEDY PARTNERS | Chappelle's Show (201) | PA0001294261 | http://www.youtube.com/watch?v=Znyl46M-Adc | Znyl46M-Adc |
| 13757 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=EHNZrwwhiPQ | EHNZrwwhiPQ |
| 13758 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=JNNI9ixbSd8 | JNNI9ixbSd8 |
| 13759 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=k5ayXgzlRzE | k5ayXgzlRzE |
| 13760 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=NsF8UmncJKg | NsF8UmncJKg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 13761 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=PZRFwJrfxso | PZRFwJrfxso |
| 13762 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=suC-h02cKOo | suC-h02cKOo |
| 13763 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=VFtarpuDBs8 | VFtarpuDBs8 |
| 13764 | COMEDY PARTNERS | Chappelle's Show (202) | PA0001294261 | http://www.youtube.com/watch?v=o7bZBwsJKvc | o7bZBwsJKvc |
| 13765 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=97Ntq1yOzVU | 97Ntq1yOzVU |
| 13766 | COMEDY PARTNERS | Chappelle's Show (203) | PA0001294261 | http://www.youtube.com/watch?v=LrtUi3ggsk8 | LrtUi3ggsk8 |
| 13767 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=_a6xeqaV6aQ | _a6xeqaV6aQ |
| 13768 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=7QB7fho1s7s | 7QB7fho1s7s |
| 13769 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=A3tkHGrgzMo | A3tkHGrgzMo |
| 13770 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=an_Iiiw65Hk | an_Iiiw65Hk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13771 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=bcVZADgBAxY | bcVZADgBAxY |
| 13772 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=Bt-QpAhg04g | Bt-QpAhg04g |
| 13773 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=C8Ne-TxV1yI | C8Ne-TxV1yI |
| 13774 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=cvblhNfuB7A | cvblhNfuB7A |
| 13775 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=dDiHE1uYh2o | dDiHE1uYh2o |
| 13776 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=EPWOPKQhtGM | EPWOPKQhtGM |
| 13777 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=EvD1hjRd9Ag | EvD1hjRd9Ag |
| 13778 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=fFmoW2_XrSY | fFmoW2_XrSY |
| 13779 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=Fiu24LEIc3c | Fiu24LEIc3c |
| 13780 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=Gtl9BDfo2G8 | Gtl9BDfo2G8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13781 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=HK4CwnMUAs4 | HK4CwnMUAs4 |
|---|---|---|---|---|---|
| 13782 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=i6-V47wgcyU | i6-V47wgcyU |
| 13783 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=IjihnqTBJzI | IjihnqTBJzI |
| 13784 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=ip99vkRqP6Q | ip99vkRqP6Q |
| 13785 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=j1lW1cAZVWQ | j1lW1cAZVWQ |
| 13786 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=j8qRLRFuczY | j8qRLRFuczY |
| 13787 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=l5rzsvsyebc | l5rzsvsyebc |
| 13788 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=M0bvvv9CspY | M0bvvv9CspY |
| 13789 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=MeFaPT_9-4k | MeFaPT_9-4k |
| 13790 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=mQ2QeClYRlw | mQ2QeClYRlw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13791 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=NhZ52qEsiIo | NhZ52qEsiIo |
| 13792 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=P4y_Xdl6QDA | P4y_Xdl6QDA |
| 13793 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=pT9kWLP-6rA | pT9kWLP-6rA |
| 13794 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=qjBvmBvOV20 | qjBvmBvOV20 |
| 13795 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=r4F5HDCKu_U | r4F5HDCKu_U |
| 13796 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=SvT_2epUZB4 | SvT_2epUZB4 |
| 13797 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=t57y7bWu85M | t57y7bWu85M |
| 13798 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=taQcOaFgllQ | taQcOaFgllQ |
| 13799 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=VyTGXVQWWm8 | VyTGXVQWWm8 |
| 13800 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=X74hb91d9y0 | X74hb91d9y0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13801 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=fBfARyzGUxQ | fBfARyzGUxQ |
|---|---|---|---|---|---|
| 13802 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=rbBR3dosUIs | rbBR3dosUIs |
| 13803 | COMEDY PARTNERS | Chappelle's Show (204) | PA0001294261 | http://www.youtube.com/watch?v=z9QvmtmSaHc | z9QvmtmSaHc |
| 13804 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=0dl3jTQEHv8 | 0dl3jTQEHv8 |
| 13805 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=4s4FneMQqrc | 4s4FneMQqrc |
| 13806 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=4xgEf1gbrik | 4xgEf1gbrik |
| 13807 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=912ASX2R56c | 912ASX2R56c |
| 13808 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=aJDpuUMmEPk | aJDpuUMmEPk |
| 13809 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=bVO8NalZFhI | bVO8NalZFhI |
| 13810 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=cikyxKdYMD8 | cikyxKdYMD8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13811 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=f8C7lPZneyw | f8C7lPZneyw |
| 13812 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=FHi040IuKgo | FHi040IuKgo |
| 13813 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=H9H2oDoHtcU | H9H2oDoHtcU |
| 13814 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=J2TCAHE4mSs | J2TCAHE4mSs |
| 13815 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=JkbXq2uizcI | JkbXq2uizcI |
| 13816 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=lvxqK8d1-rE | lvxqK8d1-rE |
| 13817 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=not4E2NS2l8 | not4E2NS2l8 |
| 13818 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=o-9oZ0aj9qQ | o-9oZ0aj9qQ |
| 13819 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=qy4CQEmn188 | qy4CQEmn188 |
| 13820 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=rjsUnMqBX-w | rjsUnMqBX-w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13821 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=Tq_Bdx0soaE | Tq_Bdx0soaE |
| 13822 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=UA8su-Pek_k | UA8su-Pek_k |
| 13823 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=WCHJcA97fGM | WCHJcA97fGMM |
| 13824 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=yd892YPdVZE | yd892YPdVZE |
| 13825 | COMEDY PARTNERS | Chappelle's Show (205) | PA0001294261 | http://www.youtube.com/watch?v=z4APZ03I47I | z4APZ03I47I |
| 13826 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=0OaJWzey-TY | 0OaJWzey-TY |
| 13827 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=1-by8OcBBMs | 1-by8OcBBMs |
| 13828 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=4AI8B7i4DJc | 4AI8B7i4DJc |
| 13829 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=4jW_bqsUdR4 | 4jW_bqsUdR4 |
| 13830 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=4T8eLHZhhQI | 4T8eLHZhhQI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13831 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=5cHn2YILjWs | 5cHn2YILjWs |
| 13832 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=5VWtLZCEWGA | 5VWtLZCEWGA |
| 13833 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=6iXWjacSqm0 | 6iXWjacSqm0 |
| 13834 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=8i3-FtQ_jnY | 8i3-FtQ_jnY |
| 13835 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=aNXj5GeIGM4 | aNXj5GeIGM4 |
| 13836 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=AtiRNcQCtYo | AtiRNcQCtYo |
| 13837 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=cCt6kz2Cc0s | cCt6kz2Cc0s |
| 13838 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=eOS4cCUtC6o | eOS4cCUtC6o |
| 13839 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=FX3YtETu7_A | FX3YtETu7_A |
| 13840 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=g9ogIXNTNRs | g9ogIXNTNRs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13841 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=hNNI8prgBtc | hNNI8prgBtc |
| 13842 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=IiKYpVV-_kg | IiKYpVV-_kg |
| 13843 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=Kan244UQCMw | Kan244UQCMw |
| 13844 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=kkRoxLCmflI | kkRoxLCmflI |
| 13845 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=lcLxsEHXGKA | lcLxsEHXGKA |
| 13846 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=moKnz5QFFSY | moKnz5QFFSY |
| 13847 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=oYOBDaWA_0E | oYOBDaWA_0E |
| 13848 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=pdjNzrWChUE | pdjNzrWChUE |
| 13849 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=QEnQdXw-Tvo | QEnQdXw-Tvo |
| 13850 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=ToMF7w0CoRM | ToMF7w0CoRM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13851 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=UD70AGJ__oQ | UD70AGJ__oQ |
| 13852 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=UeymYgXRip4 | UeymYgXRip4 |
| 13853 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=VqdwsCD0SkA | VqdwsCD0SkA |
| 13854 | COMEDY PARTNERS | Chappelle's Show (206) | PA0001294261 | http://www.youtube.com/watch?v=yL9BqvQi2yY | yL9BqvQi2yY |
| 13855 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=DKyEs9ErSfY | DKyEs9ErSfY |
| 13856 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=XEm2tpP_dVU | XEm2tpP_dVU |
| 13857 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=H9Gozp9wk0Y | H9Gozp9wk0Y |
| 13858 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=1Z95dxchiEw | 1Z95dxchiEw |
| 13859 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=3NV6dQJ406c | 3NV6dQJ406c |
| 13860 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=DUZg940T60M | DUZg940T60M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 13861 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=FoTw7hMK8F4 | FoTw7hMK8F4 |
| 13862 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=KWuZjTO3wp8 | KWuZjTO3wp8 |
| 13863 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=mKJkQkzbpzw | mKJkQkzbpzw |
| 13864 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=SLA3GHZFt5A | SLA3GHZFt5A |
| 13865 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=vjIT_lWmYe4 | vjIT_lWmYe4 |
| 13866 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=vv1wBhz_bHk | vv1wBhz_bHk |
| 13867 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=4FZitPDKSuc | 4FZitPDKSuc |
| 13868 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=8JF2HlPIMJU | 8JF2HlPIMJU |
| 13869 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=9Ha-kKu1Yko | 9Ha-kKu1Yko |
| 13870 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=Aj1LJ86bH2I | Aj1LJ86bH2I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13871 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=BjjlGfC1DDQ | BjjlGfC1DDQ |
| 13872 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=cWy0geB0ofw | cWy0geB0ofw |
| 13873 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=dRSuLr6LvmU | dRSuLr6LvmU |
| 13874 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=e_a8tsQ2vyA | e_a8tsQ2vyA |
| 13875 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=eTb4JDq0hcs | eTb4JDq0hcs |
| 13876 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=FDjZeesxMRk | FDjZeesxMRk |
| 13877 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=fw41f4YqEVY | fw41f4YqEVY |
| 13878 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=HC2p_rfZa7k | HC2p_rfZa7k |
| 13879 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=i4-n8yrTiS4 | i4-n8yrTiS4 |
| 13880 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=M58t_2CRB7M | M58t_2CRB7M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13881 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=Nxumyvs6604 | Nxumyvs6604 |
|---|---|---|---|---|---|
| 13882 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=ObWV1uWMC20 | ObWV1uWMC20 |
| 13883 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=oFC_dfR6tGg | oFC_dfR6tGg |
| 13884 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=QcPtX2pGFxk | QcPtX2pGFxk |
| 13885 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=reUJGgMJ6aw | reUJGgMJ6aw |
| 13886 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=Sbl9_YPlN4w | Sbl9_YPlN4w |
| 13887 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=U6UF3_KUw3I | U6UF3_KUw3I |
| 13888 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=UkDc2v7_NkY | UkDc2v7_NkY |
| 13889 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=uuEjTRlCdFw | uuEjTRlCdFw |
| 13890 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=VYTucTndVRM | VYTucTndVRM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13891 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=W-tcjCaqAng | W-tcjCaqAng |
| 13892 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=y1aQ1o9TwCs | y1aQ1o9TwCs |
| 13893 | COMEDY PARTNERS | Chappelle's Show (207) | PA0001294261 | http://www.youtube.com/watch?v=zf-ZtRJZxnY | zf-ZtRJZxnY |
| 13894 | COMEDY PARTNERS | Chappelle's Show (208) | PA0001294261 | http://www.youtube.com/watch?v=E30s-BGzJvg | E30s-BGzJvg |
| 13895 | COMEDY PARTNERS | Chappelle's Show (208) | PA0001294261 | http://www.youtube.com/watch?v=nR01JNAP2IU | nR01JNAP2IU |
| 13896 | COMEDY PARTNERS | Chappelle's Show (208) | PA0001294261 | http://www.youtube.com/watch?v=O-Nq6e9fb3I | O-Nq6e9fb3I |
| 13897 | COMEDY PARTNERS | Chappelle's Show (209) | PA0001294261 | http://www.youtube.com/watch?v=5fJipTHjfv4 | 5fJipTHjfv4 |
| 13898 | COMEDY PARTNERS | Chappelle's Show (209) | PA0001294261 | http://www.youtube.com/watch?v=CHf8hNCHlLk | CHf8hNCHlLk |
| 13899 | COMEDY PARTNERS | Chappelle's Show (209) | PA0001294261 | http://www.youtube.com/watch?v=HsksggQBLD0 | HsksggQBLD0 |
| 13900 | COMEDY PARTNERS | Chappelle's Show (209) | PA0001294261 | http://www.youtube.com/watch?v=TxyJDOf60pI | TxyJDOf60pI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13901 | COMEDY PARTNERS | Chappelle's Show (209) | PA0001294261 | http://www.youtube.com/watch?v=vCpYvc1ZQkg | vCpYvc1ZQkg |
|---|---|---|---|---|---|
| 13902 | COMEDY PARTNERS | Chappelle's Show (209) | PA0001294261 | http://www.youtube.com/watch?v=yf5u6qVzbE8 | yf5u6qVzbE8 |
| 13903 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=_D77vJclwC8 | _D77vJclwC8 |
| 13904 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=3e_Jr8Y0CRc | 3e_Jr8Y0CRc |
| 13905 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=Bm30tjRUwq4 | Bm30tjRUwq4 |
| 13906 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=eXLl5Gq16GI | eXLl5Gq16GI |
| 13907 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=Fz7FKDgu2Xg | Fz7FKDgu2Xg |
| 13908 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=GD4cmEo9I2M | GD4cmEo9I2M |
| 13909 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=gYP2aZ0NJQ0 | gYP2aZ0NJQ0 |
| 13910 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=Ha0K2P6f6BM | Ha0K2P6f6BM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13911 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=IcJd1TDIO18 | IcJd1TDIO18 |
|-------|-----------------|------------------------|--------------|--------------------------------------------|-------------|
| 13912 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=pfJO9l0rSos | pfJO9l0rSos |
| 13913 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=Qdc4qLWWBXA | Qdc4qLWWBXA |
| 13914 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=S0y8vyqK09I | S0y8vyqK09I |
| 13915 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=syYFM9VshdI | syYFM9VshdI |
| 13916 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=ucJrhTgqruE | ucJrhTgqruE |
| 13917 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=uTiiQxNmKgo | uTiiQxNmKgo |
| 13918 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=V86jy9B7VC8 | V86jy9B7VC8 |
| 13919 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=Vvg6lKoojxM | Vvg6lKoojxM |
| 13920 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=-vdOxL8P_X4 | -vdOxL8P_X4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13921 | COMEDY PARTNERS | Chappelle's Show (211) | PA0001294261 | http://www.youtube.com/watch?v=-CR4iqAackk | -CR4iqAackk |
| 13922 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=0Ju4rSCnpac | 0Ju4rSCnpac |
| 13923 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=75jIRhOPEIY | 75jIRhOPEIY |
| 13924 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=7SEp4oVPx0A | 7SEp4oVPx0A |
| 13925 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=aS_50tN5EoU | aS_50tN5EoU |
| 13926 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=cZ7Go3K40tg | cZ7Go3K40tg |
| 13927 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=f6FoSLVJNyI | f6FoSLVJNyI |
| 13928 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=feAyLDPMi-A | feAyLDPMi-A |
| 13929 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=FJHOi36gCFY | FJHOi36gCFY |
| 13930 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=gt7qoamYTn4 | gt7qoamYTn4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13931 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=gxH0dCktF-o | gxH0dCktF-o |
|---|---|---|---|---|---|
| 13932 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=hsBP1JztXLc | hsBP1JztXLc |
| 13933 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=j9stF67gQoI | j9stF67gQoI |
| 13934 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=JjsTTFz0T1U | JjsTTFz0T1U |
| 13935 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=jkKG05lTTd8 | jkKG05lTTd8 |
| 13936 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=MVzWujOcxyM | MVzWujOcxyM |
| 13937 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=N3go1dVd80I | N3go1dVd80I |
| 13938 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=nWTG1VXfAYY | nWTG1VXfAYY |
| 13939 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=oz6mnPR6TpY | oz6mnPR6TpY |
| 13940 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=qfyAlskBSIM | qfyAlskBSIM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13941 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=QhzNJTy9GNo | QhzNJTy9GNo |
| 13942 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=QIuMx9GHrYk | QIuMx9GHrYk |
| 13943 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=R1skhMSSgyQ | R1skhMSSgyQ |
| 13944 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=rjLqTzgHzHY | rjLqTzgHzHY |
| 13945 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=rXovPTQwubs | rXovPTQwubs |
| 13946 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=sjJxqsJWQlA | sjJxqsJWQlA |
| 13947 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=UWBhkV4fhbc | UWBhkV4fhbc |
| 13948 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=vwe1kY0Atvw | vwe1kY0Atvw |
| 13949 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=VxrKHi36bo4 | VxrKHi36bo4 |
| 13950 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=wVhHJDqNktg | wVhHJDqNktg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13951 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=xbtkcGpy_9o | xbtkcGpy_9o |
|---|---|---|---|---|---|
| 13952 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=xFlU_CnZOHA | xFlU_CnZOHA |
| 13953 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=zlizFNZoWRs | zlizFNZoWRs |
| 13954 | COMEDY PARTNERS | Chappelle's Show (212) | PA0001294261 | http://www.youtube.com/watch?v=-DI27xZlw2I | -DI27xZlw2I |
| 13955 | COMEDY PARTNERS | Chappelle's Show (216) | PA0001294261 | http://www.youtube.com/watch?v=jn4El2IsGHs | jn4El2IsGHs |
| 13956 | COMEDY PARTNERS | Chappelle's Show (216) | PA0001294261 | http://www.youtube.com/watch?v=jSLQlOUEp1M | jSLQlOUEp1M |
| 13957 | COMEDY PARTNERS | Chappelle's Show (216) | PA0001294261 | http://www.youtube.com/watch?v=Ll8dcSWnLTg | Ll8dcSWnLTg |
| 13958 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=9XkG-4dZC34 | 9XkG-4dZC34 |
| 13959 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=bS-ClVHiMpE | bS-ClVHiMpE |
| 13960 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=dylmbDVSTOU | dylmbDVSTOU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13961 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Jyv9wH1WhgQ | Jyv9wH1WhgQ |
| 13962 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=kTOdYvFkT7c | kTOdYvFkT7c |
| 13963 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=P5c3xuSZRtU | P5c3xuSZRtU |
| 13964 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=P5O_A7Ysj3E | P5O_A7Ysj3E |
| 13965 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=tY5wdQQ1e34 | tY5wdQQ1e34 |
| 13966 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=WN6SIUfs3iY | WN6SIUfs3iY |
| 13967 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=26nmAwa2vSM | 26nmAwa2vSM |
| 13968 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=dYpd27QSNmk | dYpd27QSNmk |
| 13969 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=giRE8o41dvU | giRE8o41dvU |
| 13970 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=gL6iWyhG64M | gL6iWyhG64M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13971 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=HClc-v8TOEA | HClc-v8TOEA |
|---|---|---|---|---|---|
| 13972 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=JkFjgB16zQ4 | JkFjgB16zQ4 |
| 13973 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=L5RIKgVV3fA | L5RIKgVV3fA |
| 13974 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=lPQKxkxKwrI | lPQKxkxKwrI |
| 13975 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=LW_dZiz8Wfk | LW_dZiz8Wfk |
| 13976 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=PuBXgvCj_S0 | PuBXgvCj_S0 |
| 13977 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=SdGX7vSwJO0 | SdGX7vSwJO0 |
| 13978 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=TmJ1ZVgdWxA | TmJ1ZVgdWxA |
| 13979 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=TrtBGcM56QI | TrtBGcM56QI |
| 13980 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=U_wtgRaHXxw | U_wtgRaHXxw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13981 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=u733jpV3ppw | u733jpV3ppw |
| 13982 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Uon0h55qusU | Uon0h55qusU |
| 13983 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=WWaCVUakRlY | WWaCVUakRlY |
| 13984 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=yw4HymuLuOE | yw4HymuLuOE |
| 13985 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=Yxf1d6pC-Ow | Yxf1d6pC-Ow |
| 13986 | COMEDY PARTNERS | Chappelle's Show (301) | PAu003058106 | http://www.youtube.com/watch?v=-KfL9yipS5M | -KfL9yipS5M |
| 13987 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=_Fxrx8oVYoI | _Fxrx8oVYoI |
| 13988 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=BGcP1pRr9aY | BGcP1pRr9aY |
| 13989 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=CfQoWW1Zego | CfQoWW1Zego |
| 13990 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=HfYzfyhS0zQ | HfYzfyhS0zQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 13991 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=hGuVGECII2g | hGuVGECII2g |
| 13992 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=jfmtN4nukKk | jfmtN4nukKk |
| 13993 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=jMIS3kuIo-4 | jMIS3kuIo-4 |
| 13994 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=PrQ5cdQpc6Y | PrQ5cdQpc6Y |
| 13995 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=QYkbwsu83SE | QYkbwsu83SE |
| 13996 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=u5XJv_mmB7c | u5XJv_mmB7c |
| 13997 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=VigNwZ9rJ6Q | VigNwZ9rJ6Q |
| 13998 | COMEDY PARTNERS | Chappelle's Show (302) | PAu003058106; PAu003062655 | http://www.youtube.com/watch?v=W2u60cUK8Oo | W2u60cUK8Oo |
| 13999 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=GrRT7qEpht0 | GrRT7qEpht0 |
| 14000 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=IBwWpW5M5kc | IBwWpW5M5kc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14001 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=jzad0BRpFKc | jzad0BRpFKc |
| 14002 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=ObhcgmNNJEc | ObhcgmNNJEc |
| 14003 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=QYFnbqZsNL8 | QYFnbqZsNL8 |
| 14004 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=scUHKHho98g | scUHKHho98g |
| 14005 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=W4UVFmuYBP0 | W4UVFmuYBP0 |
| 14006 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=8xWPsPNrMAE | 8xWPsPNrMAE |
| 14007 | COMEDY PARTNERS | Chappelle's Show (303) | PAu003058106 | http://www.youtube.com/watch?v=AKRhDBgMLwc | AKRhDBgMLwc |
| 14008 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Lindsey Buckingham & Little Big Town) | PAu003095011 | http://www.youtube.com/watch?v=NcHhP7ItF9k | NcHhP7ItF9k |
| 14009 | BLACK ENTERTAINMENT TELEVISION | College Hill (408) | PA0001592695 | http://www.youtube.com/watch?v=cCzl4-k-UO0 | cCzl4-k-UO0 |
| 14010 | BLACK ENTERTAINMENT TELEVISION | College Hill (408) | PA0001592695 | http://www.youtube.com/watch?v=IaSQh28QJ8c | IaSQh28QJ8c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14011 | BLACK ENTERTAINMENT TELEVISION | College Hill (408) | PA0001592695 | http://www.youtube.com/watch?v=jxTzJPKqIB4 | jxTzJPKqIB4 |
|---|---|---|---|---|---|
| 14012 | BLACK ENTERTAINMENT TELEVISION | College Hill (408) | PA0001592695 | http://www.youtube.com/watch?v=VEhFIgZsaCU | VEhFIgZsaCU |
| 14013 | BLACK ENTERTAINMENT TELEVISION | College Hill (408) | PA0001592695 | http://www.youtube.com/watch?v=vsWBayIf7wg | vsWBayIf7wg |
| 14014 | COMEDY PARTNERS | Comedians of Comedy (102) | PAu003112306 | http://www.youtube.com/watch?v=MH9WwmeZkjY | MH9WwmeZkjY |
| 14015 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=6M685-Eo9oA | 6M685-Eo9oA |
| 14016 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=BX7ALiTBeFI | BX7ALiTBeFI |
| 14017 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=GE2M9rq0c58 | GE2M9rq0c58 |
| 14018 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=jj7qEmfwWZI | jj7qEmfwWZI |
| 14019 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=kQBA-U7D8RM | kQBA-U7D8RM |
| 14020 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=n3a7AGq6Hio | n3a7AGq6Hio |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14021 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=yyBTg2qYFmo | yyBTg2qYFmo |
|---|---|---|---|---|---|
| 14022 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=0OpgKK-Tawg | 0OpgKK-Tawg |
| 14023 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=8X2NLRRyLwU | 8X2NLRRyLwU |
| 14024 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=i4EdwkEeKoo | i4EdwkEeKoo |
| 14025 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=JmMtd-rDNyA | JmMtd-rDNyA |
| 14026 | COMEDY PARTNERS | Comedy Central Presents (1004) | PAu003062747 | http://www.youtube.com/watch?v=Zgpi4Z-ZWWA | Zgpi4Z-ZWWA |
| 14027 | COMEDY PARTNERS | Comedy Central Presents (1006) | PAu003062747 | http://www.youtube.com/watch?v=l4lzNMwtPsk | l4lzNMwtPsk |
| 14028 | COMEDY PARTNERS | Comedy Central Presents (1009) | PAu003090213 | http://www.youtube.com/watch?v=wLYuFRgqTZM | wLYuFRgqTZM |
| 14029 | COMEDY PARTNERS | Comedy Central Presents (101) | PA0000926493 | http://www.youtube.com/watch?v=hroXFIodNNg | hroXFIodNNg |
| 14030 | COMEDY PARTNERS | Comedy Central Presents (101) | PA0000926493 | http://www.youtube.com/watch?v=psZKTFPMO9I | psZKTFPMO9I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14031 | COMEDY PARTNERS | Comedy Central Presents (101) | PA0000926493 | http://www.youtube.com/watch?v=rAPedRug04M | rAPedRug04M |
| 14032 | COMEDY PARTNERS | Comedy Central Presents (101) | PA0000926493 | http://www.youtube.com/watch?v=T-3yQWHl7Io | T-3yQWHl7Io |
| 14033 | COMEDY PARTNERS | Comedy Central Presents (101) | PA0000926493 | http://www.youtube.com/watch?v=15ioBVPQpCI | 15ioBVPQpCI |
| 14034 | COMEDY PARTNERS | Comedy Central Presents (101) | PA0000926493 | http://www.youtube.com/watch?v=sF5eX8ZeQG8 | sF5eX8ZeQG8 |
| 14035 | COMEDY PARTNERS | Comedy Central Presents (1017) | PAu003062603 | http://www.youtube.com/watch?v=T0mhdufxLzw | T0mhdufxLzw |
| 14036 | COMEDY PARTNERS | Comedy Central Presents (1018) | PAu003090213 | http://www.youtube.com/watch?v=p40bbIV0Bpc | p40bbIV0Bpc |
| 14037 | COMEDY PARTNERS | Comedy Central Presents (1018) | PAu003090213 | http://www.youtube.com/watch?v=Rta2KOZD8TQ | Rta2KOZD8TQ |
| 14038 | COMEDY PARTNERS | Comedy Central Presents (1018) | PAu003090213 | http://www.youtube.com/watch?v=vIfVC1W4wUA | vIfVC1W4wUA |
| 14039 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=0EQr4ufJiaI | 0EQr4ufJiaI |
| 14040 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=5xjIjBOP3qY | 5xjIjBOP3qY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14041 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=ACgZ5FNOIpw | ACgZ5FNOIpw |
| 14042 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=baK47Dsf4bM | baK47Dsf4bM |
| 14043 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=Bn-4CiOstYA | Bn-4CiOstYA |
| 14044 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=cBWdJdsY2Ec | cBWdJdsY2Ec |
| 14045 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=ePbw6LCP1DY | ePbw6LCP1DY |
| 14046 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=fk0FZ9Kc-dE | fk0FZ9Kc-dE |
| 14047 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=mRZR2PhVts4 | mRZR2PhVts4 |
| 14048 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=my6ZvnohtHo | my6ZvnohtHo |
| 14049 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=NWr0eEyN0P4 | NWr0eEyN0P4 |
| 14050 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=o2y651-stmQ | o2y651-stmQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14051 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=Oozh_Y4RbgY | Oozh_Y4RbgY |
| 14052 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=p9GMWA7ZFOg | p9GMWA7ZFOg |
| 14053 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=PIbsQIm4n5s | PIbsQIm4n5s |
| 14054 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=QOzunqlU9HA | QOzunqlU9HA |
| 14055 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=qWzlZwmwS4g | qWzlZwmwS4g |
| 14056 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=R3aDeNXGW6A | R3aDeNXGW6A |
| 14057 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=uvBf8fmdVog | uvBf8fmdVog |
| 14058 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=2MLsuH7xV2w | 2MLsuH7xV2w |
| 14059 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=2Pq9yL___II | 2Pq9yL___II |
| 14060 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=9Td-pLH6F9s | 9Td-pLH6F9s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14061 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=bNgX1DrLYgY | bNgX1DrLYgY |
| 14062 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=CvpMBmVFPrM | CvpMBmVFPrM |
| 14063 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=eefeN6XTEys | eefeN6XTEys |
| 14064 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=GU_nSPKMBgg | GU_nSPKMBgg |
| 14065 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=GVj-jZfFjZc | GVj-jZfFjZc |
| 14066 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=hod8kpW24sE | hod8kpW24sE |
| 14067 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=j6t6vD6L_2I | j6t6vD6L_2I |
| 14068 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=lBGw1Aui2TE | lBGw1Aui2TE |
| 14069 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=ox1Tm3hFtVw | ox1Tm3hFtVw |
| 14070 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=QBHwTw6RCp0 | QBHwTw6RCp0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14071 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=UFvgmKSg-BY | UFvgmKSg-BY |
| 14072 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=Ure_h5aRY6s | Ure_h5aRY6s |
| 14073 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=VCEeD1YHOpk | VCEeD1YHOpk |
| 14074 | COMEDY PARTNERS | Comedy Central Presents (106) | PA0000926493 | http://www.youtube.com/watch?v=xtQQ1zztwJM | xtQQ1zztwJM |
| 14075 | COMEDY PARTNERS | Comedy Central Presents (1104) | PAu003112493 | http://www.youtube.com/watch?v=7aLX-OYMWUA | 7aLX-OYMWUA |
| 14076 | COMEDY PARTNERS | Comedy Central Presents (1104) | PAu003112493 | http://www.youtube.com/watch?v=7fzcTQNKUXM | 7fzcTQNKUXM |
| 14077 | COMEDY PARTNERS | Comedy Central Presents (1104) | PAu003112493 | http://www.youtube.com/watch?v=EzLHB4ubw7Q | EzLHB4ubw7Q |
| 14078 | COMEDY PARTNERS | Comedy Central Presents (1104) | PAu003112493 | http://www.youtube.com/watch?v=fRGE5eg1goI | fRGE5eg1goI |
| 14079 | COMEDY PARTNERS | Comedy Central Presents (1109) | PAu003112489 | http://www.youtube.com/watch?v=_e-RT6RTj9k | _e-RT6RTj9k |
| 14080 | COMEDY PARTNERS | Comedy Central Presents (1116) | PAu003112490 | http://www.youtube.com/watch?v=kzq627BD7mU | kzq627BD7mU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14081 | COMEDY PARTNERS | Comedy Central Presents (1120) | PAu003112481; PAu003095175 | http://www.youtube.com/watch?v=3icucvf71nw | 3icucvf71nw |
| 14082 | COMEDY PARTNERS | Comedy Central Presents (204) | PA0000945298 | http://www.youtube.com/watch?v=VhF9x0CixBw | VhF9x0CixBw |
| 14083 | COMEDY PARTNERS | Comedy Central Presents (207) | PA0000945298 | http://www.youtube.com/watch?v=lBOwvw3tdGM | lBOwvw3tdGM |
| 14084 | COMEDY PARTNERS | Comedy Central Presents (207) | PA0000945298 | http://www.youtube.com/watch?v=tVFlKKWDJDU | tVFlKKWDJDU |
| 14085 | COMEDY PARTNERS | Comedy Central Presents (210) | PA0000945298 | http://www.youtube.com/watch?v=UWjdoKNqCF4 | UWjdoKNqCF4 |
| 14086 | COMEDY PARTNERS | Comedy Central Presents (212) | PA0000945298 | http://www.youtube.com/watch?v=86eKe0YNjBU | 86eKe0YNjBU |
| 14087 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=3E5cKEGMPc4 | 3E5cKEGMPc4 |
| 14088 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=5t2Wc8zOdKY | 5t2Wc8zOdKY |
| 14089 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=6U716VvqpZs | 6U716VvqpZs |
| 14090 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=7g_f1g2E21o | 7g_f1g2E21o |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14091 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=7uQ_EKO69cg | 7uQ_EKO69cg |
| 14092 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=8ZRj5WUINB0 | 8ZRj5WUINB0 |
| 14093 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=fBmbreq0ocU | fBmbreq0ocU |
| 14094 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=h_y9BQ87d4E | h_y9BQ87d4E |
| 14095 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=KvRT-_lX8qM | KvRT-_lX8qM |
| 14096 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=l8G42oIIeT4 | l8G42oIIeT4 |
| 14097 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=Pa0PocRdEww | Pa0PocRdEww |
| 14098 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=XSITrJpSIAQ | XSITrJpSIAQ |
| 14099 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=_1kXx7J7wc8 | _1kXx7J7wc8 |
| 14100 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=_uYAqXrGKSA | _uYAqXrGKSA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14101 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=5-dNQiTrM2A | 5-dNQiTrM2A |
| 14102 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=6_S5lJ6FTd0 | 6_S5lJ6FTd0 |
| 14103 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=7jDIpMlODv4 | 7jDIpMlODv4 |
| 14104 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=7rwS0K8oxgo | 7rwS0K8oxgo |
| 14105 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=bkfU0sANtws | bkfU0sANtws |
| 14106 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=Bk-mFt2nRZA | Bk-mFt2nRZA |
| 14107 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=bmd1-Hyr_SE | bmd1-Hyr_SE |
| 14108 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=BscVkjw9N9Q | BscVkjw9N9Q |
| 14109 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=CEHK2LiYLOI | CEHK2LiYLOI |
| 14110 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=ciirQ8B9m4g | ciirQ8B9m4g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14111 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=dAUS7gnYzpM | dAUS7gnYzpM |
| 14112 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=fgZ_N3jAIAA | fgZ_N3jAIAA |
| 14113 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=FkSMtmeZebs | FkSMtmeZebs |
| 14114 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=GLGtYn9JO5E | GLGtYn9JO5E |
| 14115 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=h2YRGbprAQM | h2YRGbprAQM |
| 14116 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=H7MzFLDaBWY | H7MzFLDaBWY |
| 14117 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=HWXbbXRzENY | HWXbbXRzENY |
| 14118 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=IEJZKZm1HJU | IEJZKZm1HJU |
| 14119 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=IhJ93E266VA | IhJ93E266VA |
| 14120 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=Jv5D4v4XggI | Jv5D4v4XggI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14121 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=K4_Q7QE0bL4 | K4_Q7QE0bL4 |
|---|---|---|---|---|---|
| 14122 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=KOJ1_UDSJVM | KOJ1_UDSJVM |
| 14123 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=lYWDfFZFiDI | lYWDfFZFiDI |
| 14124 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=NlaUjcvtP4c | NlaUjcvtP4c |
| 14125 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=NVkC1kOOccg | NVkC1kOOccg |
| 14126 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=OQbIyBFBO1Q | OQbIyBFBO1Q |
| 14127 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=OuzKqU5tdoA | OuzKqU5tdoA |
| 14128 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=tfuuNbVrmbo | tfuuNbVrmbo |
| 14129 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=Uo1bdahqZiY | Uo1bdahqZiY |
| 14130 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=UZxm7KLAIQo | UZxm7KLAIQo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14131 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=VbaMNsuMFX8 | VbaMNsuMFX8 |
|---|---|---|---|---|---|
| 14132 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=W_SS08rCFFo | W_SS08rCFFo |
| 14133 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=w-_VB1zT-3k | w-_VB1zT-3k |
| 14134 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=WpZocrydc8o | WpZocrydc8o |
| 14135 | COMEDY PARTNERS | Comedy Central Presents (304) | PAu002488061 | http://www.youtube.com/watch?v=ZG5x9zHmgH4 | ZG5x9zHmgH4 |
| 14136 | COMEDY PARTNERS | Comedy Central Presents (306) | PAu002488061 | http://www.youtube.com/watch?v=5BBBbqDBAp4 | 5BBBbqDBAp4 |
| 14137 | COMEDY PARTNERS | Comedy Central Presents (306) | PAu002488061 | http://www.youtube.com/watch?v=eLH5iVBgbqo | eLH5iVBgbqo |
| 14138 | COMEDY PARTNERS | Comedy Central Presents (306) | PAu002488061 | http://www.youtube.com/watch?v=nBeTmv0FzmM | nBeTmv0FzmM |
| 14139 | COMEDY PARTNERS | Comedy Central Presents (306) | PAu002488061 | http://www.youtube.com/watch?v=U1KfA4-53nI | U1KfA4-53nI |
| 14140 | COMEDY PARTNERS | Comedy Central Presents (306) | PAu002488061 | http://www.youtube.com/watch?v=UdYA8p8rCCg | UdYA8p8rCCg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14141 | COMEDY PARTNERS | Comedy Central Presents (306) | PAu002488061 | http://www.youtube.com/watch?v=XqxkLJfq42g | XqxkLJfq42g |
| 14142 | COMEDY PARTNERS | Comedy Central Presents (307) | PAu002488061 | http://www.youtube.com/watch?v=NGf4Vcr3U7c | NGf4Vcr3U7c |
| 14143 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=9JHyMNh6j5g | 9JHyMNh6j5g |
| 14144 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=SKTzlsCsnBU | SKTzlsCsnBU |
| 14145 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=yLa50NPsIic | yLa50NPsIic |
| 14146 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=5B-ZCKlVzCg | 5B-ZCKlVzCg |
| 14147 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=9XWfJLAfSSA | 9XWfJLAfSSA |
| 14148 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=bd6G_Ee6N34 | bd6G_Ee6N34 |
| 14149 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=CYr5zGOuZyY | CYr5zGOuZyY |
| 14150 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=EbMLYWWr6pg | EbMLYWWr6pg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14151 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=qoaf00y8W7Q | qoaf00y8W7Q |
| 14152 | COMEDY PARTNERS | Comedy Central Presents (309) | PAu002488061 | http://www.youtube.com/watch?v=rUp5ONVydl4 | rUp5ONVydl4 |
| 14153 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=3pqOw9xS0KA | 3pqOw9xS0KA |
| 14154 | COMEDY PARTNERS | Comedy Central Presents (314) | PAu002488061 | http://www.youtube.com/watch?v=kV6rO3Q3Eng | kV6rO3Q3Eng |
| 14155 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=27cQbaTD-qc | 27cQbaTD-qc |
| 14156 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=43eijs4bCC0 | 43eijs4bCC0 |
| 14157 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=7xNCzB7Sgo0 | 7xNCzB7Sgo0 |
| 14158 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=84eQvvF_Dsw | 84eQvvF_Dsw |
| 14159 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=W0RAGHdpE7A | W0RAGHdpE7A |
| 14160 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=zngehxyP13I | zngehxyP13I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14161 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=_JEXkWwbQeQ | _JEXkWwbQeQ |
|---|---|---|---|---|---|
| 14162 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=3Dyz74o06uI | 3Dyz74o06uI |
| 14163 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=8hRo2AjflyU | 8hRo2AjflyU |
| 14164 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=fWOqUZW489U | fWOqUZW489U |
| 14165 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=He7G9AFKd90 | He7G9AFKd90 |
| 14166 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=hKS3h28zkv0 | hKS3h28zkv0 |
| 14167 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=iCSKePgfuUQ | iCSKePgfuUQ |
| 14168 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=K8YIQXwhpsk | K8YIQXwhpsk |
| 14169 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=nosRQ1hma2M | nosRQ1hma2M |
| 14170 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=O6tG6LP5PpY | O6tG6LP5PpY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14171 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=PlD4ZKhVL98 | PlD4ZKhVL98 |
|---|---|---|---|---|---|
| 14172 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=u0esMtdMdWA | u0esMtdMdWA |
| 14173 | COMEDY PARTNERS | Comedy Central Presents (404) | PAu002518636 | http://www.youtube.com/watch?v=xezEDlFpZjE | xezEDlFpZjE |
| 14174 | COMEDY PARTNERS | Comedy Central Presents (405) | PAu002518636 | http://www.youtube.com/watch?v=2ixx7JlJ75M | 2ixx7JlJ75M |
| 14175 | COMEDY PARTNERS | Comedy Central Presents (405) | PAu002518636 | http://www.youtube.com/watch?v=FPDWRxJ6dl0 | FPDWRxJ6dl0 |
| 14176 | COMEDY PARTNERS | Comedy Central Presents (405) | PAu002518636 | http://www.youtube.com/watch?v=gJ48bh0Kc84 | gJ48bh0Kc84 |
| 14177 | COMEDY PARTNERS | Comedy Central Presents (405) | PAu002518636 | http://www.youtube.com/watch?v=jhf6wTvdJoM | jhf6wTvdJoM |
| 14178 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=5dEQmoUlz2A | 5dEQmoUlz2A |
| 14179 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=a6uecLTeQ3c | a6uecLTeQ3c |
| 14180 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=bQFnq7_dkY4 | bQFnq7_dkY4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14181 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=f1_NfIdzuLI | f1_NfIdzuLI |
|---|---|---|---|---|---|
| 14182 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=hvjh1m-0kz4 | hvjh1m-0kz4 |
| 14183 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=mHERLbVjCZI | mHERLbVjCZI |
| 14184 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=N465oZ_sFoI | N465oZ_sFoI |
| 14185 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=OVImr4e2T4w | OVImr4e2T4w |
| 14186 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=rEZU1nkumUA | rEZU1nkumUA |
| 14187 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=u4ljZfmPn1A | u4ljZfmPn1A |
| 14188 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=WfnqRuAOLTg | WfnqRuAOLTg |
| 14189 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=yrOk2qjNlWA | yrOk2qjNlWA |
| 14190 | COMEDY PARTNERS | Comedy Central Presents (406) | PAu002518636 | http://www.youtube.com/watch?v=Zc6a4aNpUgk | Zc6a4aNpUgk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14191 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=b8DpVmC3CKQ | b8DpVmC3CKQ |
| 14192 | COMEDY PARTNERS | Comedy Central Presents (501) | PA0001061359 | http://www.youtube.com/watch?v=ImHc4C7gGeA | ImHc4C7gGeA |
| 14193 | COMEDY PARTNERS | Comedy Central Presents (506) | PA0001061359 | http://www.youtube.com/watch?v=Qh33eIAu_mA | Qh33eIAu_mA |
| 14194 | COMEDY PARTNERS | Comedy Central Presents (514) | PA0001061359 | http://www.youtube.com/watch?v=HR_hkX7QHT8 | HR_hkX7QHT8 |
| 14195 | COMEDY PARTNERS | Comedy Central Presents (601) | PAu002671067 | http://www.youtube.com/watch?v=3VfnCkPruI0 | 3VfnCkPruI0 |
| 14196 | COMEDY PARTNERS | Comedy Central Presents (601) | PAu002671067 | http://www.youtube.com/watch?v=rMtluLSwuWw | rMtluLSwuWw |
| 14197 | COMEDY PARTNERS | Comedy Central Presents (601) | PAu002671067 | http://www.youtube.com/watch?v=zFmsaxGHvbQ | zFmsaxGHvbQ |
| 14198 | COMEDY PARTNERS | Comedy Central Presents (608) | PAu002671067 | http://www.youtube.com/watch?v=_FEiw4bfLh4 | _FEiw4bfLh4 |
| 14199 | COMEDY PARTNERS | Comedy Central Presents (610) | PAu002671067 | http://www.youtube.com/watch?v=D19FU6EkQEM | D19FU6EkQEM |
| 14200 | COMEDY PARTNERS | Comedy Central Presents (610) | PAu002671067 | http://www.youtube.com/watch?v=Ko0owlHYj34 | Ko0owlHYj34 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14201 | COMEDY PARTNERS | Comedy Central Presents (702) | PA0001205612 | http://www.youtube.com/watch?v=q0Ao4N0KFQg | q0Ao4N0KFQg |
| 14202 | COMEDY PARTNERS | Comedy Central Presents (702) | PA0001205612 | http://www.youtube.com/watch?v=RCyYKOAdw7A | RCyYKOAdw7A |
| 14203 | COMEDY PARTNERS | Comedy Central Presents (702) | PA0001205612 | http://www.youtube.com/watch?v=wnuOelhfrbA | wnuOelhfrbA |
| 14204 | COMEDY PARTNERS | Comedy Central Presents (702) | PA0001205612 | http://www.youtube.com/watch?v=z3VPObvPFro | z3VPObvPFro |
| 14205 | COMEDY PARTNERS | Comedy Central Presents (704) | PA0001205612 | http://www.youtube.com/watch?v=B-eHepay124 | B-eHepay124 |
| 14206 | COMEDY PARTNERS | Comedy Central Presents (709) | PA0001205612 | http://www.youtube.com/watch?v=tu6mMW7X8Kk | tu6mMW7X8Kk |
| 14207 | COMEDY PARTNERS | Comedy Central Presents (709) | PA0001205612 | http://www.youtube.com/watch?v=xXovh-VPwvY | xXovh-VPwvY |
| 14208 | COMEDY PARTNERS | Comedy Central Presents (710) | PA0001205612 | http://www.youtube.com/watch?v=pd96NUEeCok | pd96NUEeCok |
| 14209 | COMEDY PARTNERS | Comedy Central Presents (710) | PA0001205612 | http://www.youtube.com/watch?v=Q9Fxq53uc-k | Q9Fxq53uc-k |
| 14210 | COMEDY PARTNERS | Comedy Central Presents (710) | PA0001205612 | http://www.youtube.com/watch?v=ZlPOo3fbvqs | ZlPOo3fbvqs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14211 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=4zfV4y2TSyI | 4zfV4y2TSyI |
| 14212 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=9vMNpErO94M | 9vMNpErO94M |
| 14213 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=aw_dp9CXneY | aw_dp9CXneY |
| 14214 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=iHgBltr1SEE | iHgBltr1SEE |
| 14215 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=l6f7b8JoteI | l6f7b8JoteI |
| 14216 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=MLAQhM1TOzA | MLAQhM1TOzA |
| 14217 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=QDlx2JtuLlQ | QDlx2JtuLlQ |
| 14218 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=rjBajDucRSA | rjBajDucRSA |
| 14219 | COMEDY PARTNERS | Comedy Central Presents (711) | PA0001205612 | http://www.youtube.com/watch?v=WZQ8XXuJelk | WZQ8XXuJelk |
| 14220 | COMEDY PARTNERS | Comedy Central Presents (713) | PA0001205612 | http://www.youtube.com/watch?v=gB68CM2IKMw | gB68CM2IKMw |
| 14221 | COMEDY PARTNERS | Comedy Central Presents (713) | PA0001205612 | http://www.youtube.com/watch?v=TNGGi1k3ADU | TNGGi1k3ADU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14222 | COMEDY PARTNERS | Comedy Central Presents (713) | PA0001205612 | http://www.youtube.com/watch?v=Waw1w44bkZU | Waw1w44bkZU |
| 14223 | COMEDY PARTNERS | Comedy Central Presents (716) | PA0001205612 | http://www.youtube.com/watch?v=2TjaBYNlehQ | 2TjaBYNlehQ |
| 14224 | COMEDY PARTNERS | Comedy Central Presents (716) | PA0001205612 | http://www.youtube.com/watch?v=r0WZATT9P9g | r0WZATT9P9g |
| 14225 | COMEDY PARTNERS | Comedy Central Presents (728) | PA0001205612 | http://www.youtube.com/watch?v=7cW6Y_zdNLg | 7cW6Y_zdNLg |
| 14226 | COMEDY PARTNERS | Comedy Central Presents (728) | PA0001205612 | http://www.youtube.com/watch?v=jT1T9J6vgpA | jT1T9J6vgpA |
| 14227 | COMEDY PARTNERS | Comedy Central Presents (728) | PA0001205612 | http://www.youtube.com/watch?v=TYuVKnt38Jc | TYuVKnt38Jc |
| 14228 | COMEDY PARTNERS | Comedy Central Presents (728) | PA0001205612 | http://www.youtube.com/watch?v=wh8rJTGov20 | wh8rJTGov20 |
| 14229 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=1qN4UCF_nU4 | 1qN4UCF_nU4 |
| 14230 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=2u8o8hRLcxM | 2u8o8hRLcxM |
| 14231 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=3WOUha-XyO8 | 3WOUha-XyO8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14232 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=8AjQtWFTNRs | 8AjQtWFTNRs |
| 14233 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=p7en7LoeBgc | p7en7LoeBgc |
| 14234 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=W5nCVKwhEWE | W5nCVKwhEWE |
| 14235 | COMEDY PARTNERS | Comedy Central Presents (801) | PAu002851411 | http://www.youtube.com/watch?v=wq4TRSVD74U | wq4TRSVD74U |
| 14236 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=c30QJ9D5HMo | c30QJ9D5HMo |
| 14237 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=eQMXnbYPD0A | eQMXnbYPD0A |
| 14238 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=h4zMu-GPraM | h4zMu-GPraM |
| 14239 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=LdHWXUjcPiA | LdHWXUjcPiA |
| 14240 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=PVAISvFD4uE | PVAISvFD4uE |
| 14241 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=1mCsYlmQ69U | 1mCsYlmQ69U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14242 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=4-92Qfyat3w | 4-92Qfyat3w |
| 14243 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=d4vdW52k8gw | d4vdW52k8gw |
| 14244 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=FYV1U7LNRGA | FYV1U7LNRGA |
| 14245 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=xPpgsJ3Tkrw | xPpgsJ3Tkrw |
| 14246 | COMEDY PARTNERS | Comedy Central Presents (818) | PAu002851411 | http://www.youtube.com/watch?v=yMiIXxWTqRY | yMiIXxWTqRY |
| 14247 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=jXI69LmY5wo | jXI69LmY5wo |
| 14248 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=Lwb67E6Eh20 | Lwb67E6Eh20 |
| 14249 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=qybWX5VvnHY | qybWX5VvnHY |
| 14250 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=IEAkIpmn6D4 | IEAkIpmn6D4 |
| 14251 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=N5zgte9bfI8 | N5zgte9bfI8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14252 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=QCrQR4Jlja0 | QCrQR4Jlja0 |
| 14253 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=wMI4Fvmu0S8 | wMI4Fvmu0S8 |
| 14254 | COMEDY PARTNERS | Comedy Central Presents (902) | PAu002947290 | http://www.youtube.com/watch?v=y-2KfCNhf-4 | y-2KfCNhf-4 |
| 14255 | COMEDY PARTNERS | Comedy Central Presents (910) | PAu002947290 | http://www.youtube.com/watch?v=QBzaBr4Ou4g | QBzaBr4Ou4g |
| 14256 | COMEDY PARTNERS | Comedy Central Presents (913) | PAu002947290 | http://www.youtube.com/watch?v=Rv59ZY8QyxY | Rv59ZY8QyxY |
| 14257 | COMEDY PARTNERS | Comedy Central Presents (920) | PAu002947290 | http://www.youtube.com/watch?v=m7q5gdmq9yY | m7q5gdmq9yY |
| 14258 | COMEDY PARTNERS | Comic Groove (102) | PA0001129511 | http://www.youtube.com/watch?v=iA_YOiYmoNo | iA_YOiYmoNo |
| 14259 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (102) | PAu003062673 | http://www.youtube.com/watch?v=A7BlCwJ-b_U | A7BlCwJ-b_U |
| 14260 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (102) | PAu003062673 | http://www.youtube.com/watch?v=kleyKs9ywQ0 | kleyKs9ywQ0 |
| 14261 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (102) | PAu003062673 | http://www.youtube.com/watch?v=Yjgo6LcM3U8 | Yjgo6LcM3U8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14262 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (104) | PAu003062666 | http://www.youtube.com/watch?v=BC6tA5OPRjE | BC6tA5OPRjE |
|---|---|---|---|---|---|
| 14263 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (108) | PAu003095293 | http://www.youtube.com/watch?v=jc5DtAK3HIQ | jc5DtAK3HIQ |
| 14264 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (108) | PAu003095293 | http://www.youtube.com/watch?v=vWXUu1NtE7E | vWXUu1NtE7E |
| 14265 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos (202) | PAu003095319 | http://www.youtube.com/watch?v=_SqLh6xIlsQ | _SqLh6xIlsQ |
| 14266 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=_sm1JFkezL8 | _sm1JFkezL8 |
| 14267 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=8DWeVOy0vlo | 8DWeVOy0vlo |
| 14268 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=gX6DCb4IWM0 | gX6DCb4IWM0 |
| 14269 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=n4s-bPw_Odg | n4s-bPw_Odg |
| 14270 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=N-MhfdZSSCU | N-MhfdZSSCU |
| 14271 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=pn8GfVkgeAI | pn8GfVkgeAI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14272 | COMEDY PARTNERS | Crank Yankers (101) | PA0001099049 | http://www.youtube.com/watch?v=sHGf37z0hE8 | sHGf37z0hE8 |
|---|---|---|---|---|---|
| 14273 | COMEDY PARTNERS | Crank Yankers (102) | PA0001099050 | http://www.youtube.com/watch?v=GlFFxu-A2F0 | GlFFxu-A2F0 |
| 14274 | COMEDY PARTNERS | Crank Yankers (102) | PA0001099050 | http://www.youtube.com/watch?v=nK4Vzl5xsNw | nK4Vzl5xsNw |
| 14275 | COMEDY PARTNERS | Crank Yankers (102) | PA0001099050 | http://www.youtube.com/watch?v=VMg6ilPmfi4 | VMg6ilPmfi4 |
| 14276 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=nBPDFgV0VOM | nBPDFgV0VOM |
| 14277 | COMEDY PARTNERS | Crank Yankers (103) | PA0001099051 | http://www.youtube.com/watch?v=x59-bKCp3Ro | x59-bKCp3Ro |
| 14278 | COMEDY PARTNERS | Crank Yankers (104) | PA0001099047 | http://www.youtube.com/watch?v=qla6Qsb6pdc | qla6Qsb6pdc |
| 14279 | COMEDY PARTNERS | Crank Yankers (105) | PA0001099042 | http://www.youtube.com/watch?v=auzR7yP1QtM | auzR7yP1QtM |
| 14280 | COMEDY PARTNERS | Crank Yankers (107) | PA0001099294 | http://www.youtube.com/watch?v=a3ITte-eIKI | a3ITte-eIKI |
| 14281 | COMEDY PARTNERS | Crank Yankers (107) | PA0001099294 | http://www.youtube.com/watch?v=Ehbs_oZ-sgI | Ehbs_oZ-sgI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14282 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=B5w_jpVPvhw | B5w_jpVPvhw |
| 14283 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=gm0yTcO5T2c | gm0yTcO5T2c |
| 14284 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=KM27-HDDYPg | KM27-HDDYPg |
| 14285 | COMEDY PARTNERS | Crank Yankers (201) | PA0001190363 | http://www.youtube.com/watch?v=mleTF4_btzc | mleTF4_btzc |
| 14286 | COMEDY PARTNERS | Crank Yankers (202) | PA0001190360 | http://www.youtube.com/watch?v=Dqi3YdP-8CI | Dqi3YdP-8CI |
| 14287 | COMEDY PARTNERS | Crank Yankers (202) | PA0001190360 | http://www.youtube.com/watch?v=dzCKnYcrAf4 | dzCKnYcrAf4 |
| 14288 | COMEDY PARTNERS | Crank Yankers (209) | PA0001190362 | http://www.youtube.com/watch?v=3kQXHCF1Qf8 | 3kQXHCF1Qf8 |
| 14289 | COMEDY PARTNERS | Crank Yankers (209) | PA0001190362 | http://www.youtube.com/watch?v=LR0WwfHcy58 | LR0WwfHcy58 |
| 14290 | COMEDY PARTNERS | Crank Yankers (210) | PA0001294260 | http://www.youtube.com/watch?v=PKJSWNHCBGo | PKJSWNHCBGo |
| 14291 | COMEDY PARTNERS | Crank Yankers (210) | PA0001294260 | http://www.youtube.com/watch?v=uRhQ3_mdOGg | uRhQ3_mdOGg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14292 | COMEDY PARTNERS | Crank Yankers (210) | PA0001294260 | http://www.youtube.com/watch?v=Vhh0jXCaJLo | Vhh0jXCaJLo |
| 14293 | COMEDY PARTNERS | Crank Yankers (210) | PA0001294260 | http://www.youtube.com/watch?v=yFpgchsI7-E | yFpgchsI7-E |
| 14294 | COMEDY PARTNERS | Crank Yankers (211) | PA0001294260 | http://www.youtube.com/watch?v=bGwPlHP59-M | bGwPlHP59-M |
| 14295 | COMEDY PARTNERS | Crank Yankers (211) | PA0001294260 | http://www.youtube.com/watch?v=njHr8_HcCq0 | njHr8_HcCq0 |
| 14296 | COMEDY PARTNERS | Crank Yankers (212) | PA0001294260 | http://www.youtube.com/watch?v=bmrPoSSJufY | bmrPoSSJufY |
| 14297 | COMEDY PARTNERS | Crank Yankers (212) | PA0001294260 | http://www.youtube.com/watch?v=WY9QC09J-EA | WY9QC09J-EA |
| 14298 | COMEDY PARTNERS | Crank Yankers (221) | PA0001294260 | http://www.youtube.com/watch?v=d32FPuuR_AA | d32FPuuR_AA |
| 14299 | COMEDY PARTNERS | Crank Yankers (221) | PA0001294260 | http://www.youtube.com/watch?v=Yglj8bmlyE4 | Yglj8bmlyE4 |
| 14300 | COMEDY PARTNERS | Crank Yankers (231) | PA0001190361 | http://www.youtube.com/watch?v=6VeW82fUaNE | 6VeW82fUaNE |
| 14301 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=_8nHKivfqjE | _8nHKivfqjE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14302 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=dwes0D-8jMg | dwes0D-8jMg |
| 14303 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=FENscDLCwDY | FENscDLCwDY |
| 14304 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=FJ9sDG6BOv4 | FJ9sDG6BOv4 |
| 14305 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=kBuQDBI9gOw | kBuQDBI9gOw |
| 14306 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=riM68N3ukDU | riM68N3ukDU |
| 14307 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (101) | PAu003095324 | http://www.youtube.com/watch?v=TwXIXDKgbWg | TwXIXDKgbWg |
| 14308 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (102) | PAu003095325 | http://www.youtube.com/watch?v=053m46lPwK8 | 053m46lPwK8 |
| 14309 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (103) | PAu003095326 | http://www.youtube.com/watch?v=9gDr5Tas-bI | 9gDr5Tas-bI |
| 14310 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team (103) | PAu003095326 | http://www.youtube.com/watch?v=G8h2m7QtI78 | G8h2m7QtI78 |
| 14311 | COMEDY PARTNERS | Distraction (105) | PAu002956004 | http://www.youtube.com/watch?v=ZH-x3rwA8HQ | ZH-x3rwA8HQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14312 | COMEDY PARTNERS | Distraction (113) | PAu002950965 | http://www.youtube.com/watch?v=7QvNs1SKmlc | 7QvNs1SKmlc |
| 14313 | COMEDY PARTNERS | Dog Bites Man (105) | PAu003062668 | http://www.youtube.com/watch?v=-t7vwkxJr_0 | -t7vwkxJr_0 |
| 14314 | COMEDY PARTNERS | Dog Bites Man (106) | PAu003062664 | http://www.youtube.com/watch?v=NOqbk4edgbI | NOqbk4edgbI |
| 14315 | COMEDY PARTNERS | Dog Bites Man (107) | PAu002921012 | http://www.youtube.com/watch?v=DV1yQg4vTmA | DV1yQg4vTmA |
| 14316 | COMEDY PARTNERS | Dog Bites Man (109) | PAu002921012 | http://www.youtube.com/watch?v=RGaN6fEIiag | RGaN6fEIiag |
| 14317 | COMEDY PARTNERS | Dr. Katz (511) | PA0001281884; PA0001150345 | http://www.youtube.com/watch?v=6-AtentB9Fg | 6-AtentB9Fg |
| 14318 | COMEDY PARTNERS | Dr. Katz (511) | PA0001281884; PA0001150345 | http://www.youtube.com/watch?v=dGWvuDyBL0E | dGWvuDyBL0E |
| 14319 | COMEDY PARTNERS | Dr. Katz (511) | PA0001281884; PA0001150345 | http://www.youtube.com/watch?v=lcSAgq1BdTc | lcSAgq1BdTc |
| 14320 | COMEDY PARTNERS | Dr. Katz (606) | PA0001281869; PA0001150350 | http://www.youtube.com/watch?v=iupNA9RH1qM | iupNA9RH1qM |
| 14321 | COMEDY PARTNERS | Dr. Katz (608) | PA0001281858; PA0001150272 | http://www.youtube.com/watch?v=QVpOxnXdr_U | QVpOxnXdr_U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14322 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=2KEA5Q8_hwA | 2KEA5Q8_hwA |
|---|---|---|---|---|---|
| 14323 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=5hJygObrAv0 | 5hJygObrAv0 |
| 14324 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=e66aAGQR_Aw | e66aAGQR_Aw |
| 14325 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=E8umiFwXXNw | E8umiFwXXNw |
| 14326 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=f_mT_wb4xOQ | f_mT_wb4xOQ |
| 14327 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=FKA2Qn0I_hI | FKA2Qn0I_hI |
| 14328 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=oKqrnNf38bo | oKqrnNf38bo |
| 14329 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=PFAChHq9p_E | PFAChHq9p_E |
| 14330 | COMEDY PARTNERS | Drawn Together (101) | PAu002970265 | http://www.youtube.com/watch?v=R5u7tcJQksw | R5u7tcJQksw |
| 14331 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=8wyVcDXUeBk | 8wyVcDXUeBk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14332 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=gJL6iZgy-04 | gJL6iZgy-04 |
| 14333 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=p-7KWs8T9nk | p-7KWs8T9nk |
| 14334 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=u23eaPobOqI | u23eaPobOqI |
| 14335 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=u9UiBoWZ71I | u9UiBoWZ71I |
| 14336 | COMEDY PARTNERS | Drawn Together (102) | PAu002970265 | http://www.youtube.com/watch?v=ueHQ09StSH4 | ueHQ09StSH4 |
| 14337 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=Ia3Rw8Oj_Xs | Ia3Rw8Oj_Xs |
| 14338 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=xkI8J5vm_Ww | xkI8J5vm_Ww |
| 14339 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=6VYFgEVkJ_U | 6VYFgEVkJ_U |
| 14340 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=BGHs-N7KeoU | BGHs-N7KeoU |
| 14341 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=mlh6WW2drKs | mlh6WW2drKs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 14342 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=n3KK4JG6Iyc | n3KK4JG6Iyc |
| 14343 | COMEDY PARTNERS | Drawn Together (103) | PAu002970265 | http://www.youtube.com/watch?v=yzqFYkRqzuk | yzqFYkRqzuk |
| 14344 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=AA9Xe_Dd2p8 | AA9Xe_Dd2p8 |
| 14345 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=fy89sy7fcIk | fy89sy7fcIk |
| 14346 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=lGimv_PEdrI | lGimv_PEdrI |
| 14347 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=mmBXW7oskyw | mmBXW7oskyw |
| 14348 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=wrlrtOzDKOg | wrlrtOzDKOg |
| 14349 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=5ozykI7n5XA | 5ozykI7n5XA |
| 14350 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=de4bOwLlAWg | de4bOwLlAWg |
| 14351 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=opcQ-gr_WXQ | opcQ-gr_WXQ |
| 14352 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=sg201niizf4 | sg201niizf4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14353 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=U2JAQTJhrvY | U2JAQTJhrvY |
| 14354 | COMEDY PARTNERS | Drawn Together (104) | PAu002970265 | http://www.youtube.com/watch?v=Uo0n7X4ijak | Uo0n7X4ijak |
| 14355 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=MUMLQDmcPMc | MUMLQDmcPMc |
| 14356 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=1mQGXcjJLU0 | 1mQGXcjJLU0 |
| 14357 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=QFkSnVyx980 | QFkSnVyx980 |
| 14358 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=rWv4yhQhHy0 | rWv4yhQhHy0 |
| 14359 | COMEDY PARTNERS | Drawn Together (105) | PAu002970265 | http://www.youtube.com/watch?v=xiFajP-KVzE | xiFajP-KVzE |
| 14360 | COMEDY PARTNERS | Drawn Together (106) | PAU003125367 | http://www.youtube.com/watch?v=Wizf3iqtydA | Wizf3iqtydA |
| 14361 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=bMIhsoSxJBQ | bMIhsoSxJBQ |
| 14362 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=HaVsRm4XhII | HaVsRm4XhII |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14363 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=f5MTVABem_0 | f5MTVABem_0 |
| 14364 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=JHY1S8h8itE | JHY1S8h8itE |
| 14365 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=mb3392WmeH8 | mb3392WmeH8 |
| 14366 | COMEDY PARTNERS | Drawn Together (201) | PAu003062754 | http://www.youtube.com/watch?v=np4P6SKMqzc | np4P6SKMqzc |
| 14367 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=rAiG-tdCm2Q | rAiG-tdCm2Q |
| 14368 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=5ZjHMKFA_4k | 5ZjHMKFA_4k |
| 14369 | COMEDY PARTNERS | Drawn Together (202) | PAu003062754 | http://www.youtube.com/watch?v=szIUjav55gg | szIUjav55gg |
| 14370 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=olb0EKLBkSc | olb0EKLBkSc |
| 14371 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=hOeiFWix8ZU | hOeiFWix8ZU |
| 14372 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=-POT8vpt-5E | -POT8vpt-5E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14373 | COMEDY PARTNERS | Drawn Together (203) | PAu003062754 | http://www.youtube.com/watch?v=XI-BlREQmCs | XI-BlREQmCs |
|-------|-----------------|----------------------|--------------|---------------------------------------------|-------------|
| 14374 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=0-c-7nPvqU0 | 0-c-7nPvqU0 |
| 14375 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=9WSXVc43yQU | 9WSXVc43yQU |
| 14376 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=iqGWUmgdOFU | iqGWUmgdOFU |
| 14377 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=zDEXipdnMCI | zDEXipdnMCI |
| 14378 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=__GnlzOcZ1E | __GnlzOcZ1E |
| 14379 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=_JyaSPLI6-4 | _JyaSPLI6-4 |
| 14380 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=5_xWJtH-Ybw | 5_xWJtH-Ybw |
| 14381 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=57GmR8CFFME | 57GmR8CFFME |
| 14382 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=bnrfesN5O0Y | bnrfesN5O0Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14383 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=Dc8teSrVzSE | Dc8teSrVzSE |
|---|---|---|---|---|---|
| 14384 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=lW_i7McdEBU | lW_i7McdEBU |
| 14385 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=ndl2IzKNPHk | ndl2IzKNPHk |
| 14386 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=r3ODR09kuFk | r3ODR09kuFk |
| 14387 | COMEDY PARTNERS | Drawn Together (204) | PA0001589989 | http://www.youtube.com/watch?v=sgwz6pzBQrs | sgwz6pzBQrs |
| 14388 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=6od-AfP4AkU | 6od-AfP4AkU |
| 14389 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=eFnKIQQWS9Y | eFnKIQQWS9Y |
| 14390 | COMEDY PARTNERS | Drawn Together (205) | PAu003062754 | http://www.youtube.com/watch?v=gE_9kaUE188 | gE_9kaUE188 |
| 14391 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=Fkvc85-v0Rg | Fkvc85-v0Rg |
| 14392 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=K3VgkjZED2M | K3VgkjZED2M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14393 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=ooz3hnNMrVY | ooz3hnNMrVY |
| 14394 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=v65zKWCqaBU | v65zKWCqaBU |
| 14395 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=xxSX7BbdOw8 | xxSX7BbdOw8 |
| 14396 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=2BxzmVSRzaM | 2BxzmVSRzaM |
| 14397 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=VgqHi6KOxvU | VgqHi6KOxvU |
| 14398 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=VighYHhj-ZE | VighYHhj-ZE |
| 14399 | COMEDY PARTNERS | Drawn Together (207) | PA0001589989 | http://www.youtube.com/watch?v=ZLNZQv2nZvQ | ZLNZQv2nZvQ |
| 14400 | COMEDY PARTNERS | Drawn Together (208) | PA0001589989 | http://www.youtube.com/watch?v=zMOjSfF38zE | zMOjSfF38zE |
| 14401 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=Fe7g4uJG6VY | Fe7g4uJG6VY |
| 14402 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=oTDcwU_IjJU | oTDcwU_IjJU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14403 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=pCtKIRGwGJk | pCtKIRGwGJk |
|---|---|---|---|---|---|
| 14404 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=Q9F838y6EjU | Q9F838y6EjU |
| 14405 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=QsQM2s489qA | QsQM2s489qA |
| 14406 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=SJVBmwK9if8 | SJVBmwK9if8 |
| 14407 | COMEDY PARTNERS | Drawn Together (209) | PA0001589989 | http://www.youtube.com/watch?v=uRRI6oItZlA | uRRI6oItZlA |
| 14408 | COMEDY PARTNERS | Drawn Together (210) | PA0001589989 | http://www.youtube.com/watch?v=qgzRrNxR004 | qgzRrNxR004 |
| 14409 | COMEDY PARTNERS | Drawn Together (210) | PA0001589989 | http://www.youtube.com/watch?v=WjKqrmGtOls | WjKqrmGtOls |
| 14410 | COMEDY PARTNERS | Drawn Together (210) | PA0001589989 | http://www.youtube.com/watch?v=F5THea8alsE | F5THea8alsE |
| 14411 | COMEDY PARTNERS | Drawn Together (210) | PA0001589989 | http://www.youtube.com/watch?v=FpB8n2OZf2w | FpB8n2OZf2w |
| 14412 | COMEDY PARTNERS | Drawn Together (210) | PA0001589989 | http://www.youtube.com/watch?v=RdQqdsRjWpU | RdQqdsRjWpU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14413 | COMEDY PARTNERS | Drawn Together (212) | PA0001589989 | http://www.youtube.com/watch?v=cZErmnoEYoI | cZErmnoEYoI |
|---|---|---|---|---|---|
| 14414 | COMEDY PARTNERS | Drawn Together (214) | PAu003056862 | http://www.youtube.com/watch?v=fLBcit6bxWo | fLBcit6bxWo |
| 14415 | COMEDY PARTNERS | Drawn Together (214) | PAu003056862 | http://www.youtube.com/watch?v=mRSgI2NkHEI | mRSgI2NkHEI |
| 14416 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (101) | PA0001193441 | http://www.youtube.com/watch?v=Dtea-G7_Hu0 | Dtea-G7_Hu0 |
| 14417 | VIACOM INTERNATIONAL | Go; Diego; Go! (101) | PA0001378886 | http://www.youtube.com/watch?v=N2-KcCcWpcU | N2-KcCcWpcU |
| 14418 | VIACOM INTERNATIONAL | Go; Diego; Go! (109) | PA0001588690 | http://www.youtube.com/watch?v=9XAPim4QeRY | 9XAPim4QeRY |
| 14419 | VIACOM INTERNATIONAL | Go; Diego; Go! (109) | PA0001588690 | http://www.youtube.com/watch?v=a1TD4pI3HOI | a1TD4pI3HOI |
| 14420 | VIACOM INTERNATIONAL | Go; Diego; Go! (109) | PA0001588690 | http://www.youtube.com/watch?v=mI4JEkX9K5E | mI4JEkX9K5E |
| 14421 | VIACOM INTERNATIONAL | Go; Diego; Go! (115) | PA0001366227 | http://www.youtube.com/watch?v=-urBHNXHiwI | -urBHNXHiwI |
| 14422 | COMEDY PARTNERS | Halfway Home (102) | PAu003095044 | http://www.youtube.com/watch?v=VSm0KDkgwY0 | VSm0KDkgwY0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14423 | VIACOM INTERNATIONAL | Hogan Knows Best (205) | PAu003062907 | http://www.youtube.com/watch?v=_W-2zcBhUSk | _W-2zcBhUSk |
|---|---|---|---|---|---|
| 14424 | VIACOM INTERNATIONAL | Hogan Knows Best (211) | PAu003062907 | http://www.youtube.com/watch?v=pZ7QEcxOSUE | pZ7QEcxOSUE |
| 14425 | VIACOM INTERNATIONAL | Hogan Knows Best (301) | PAu003095026; PAu003095025 | http://www.youtube.com/watch?v=9Kuxsa0_tCo | 9Kuxsa0_tCo |
| 14426 | VIACOM INTERNATIONAL | Hogan Knows Best (301) | PAu003095026; PAu003095025 | http://www.youtube.com/watch?v=ZqNINiVaEf8 | ZqNINiVaEf8 |
| 14427 | VIACOM INTERNATIONAL | Hogan Knows Best (303) | PAu003095328 | http://www.youtube.com/watch?v=x1ycbHjePjM | x1ycbHjePjM |
| 14428 | VIACOM INTERNATIONAL | Hogan Knows Best (310) | PAu003090178 | http://www.youtube.com/watch?v=JADFLhfPyPQ | JADFLhfPyPQ |
| 14429 | VIACOM INTERNATIONAL | Hogan Knows Best (404) | PAu002921976 | http://www.youtube.com/watch?v=A2N0XUOCK3Y | A2N0XUOCK3Y |
| 14430 | VIACOM INTERNATIONAL | Hogan Knows Best (404) | PAu002921976 | http://www.youtube.com/watch?v=pzx5NJwlqOA | pzx5NJwlqOA |
| 14431 | VIACOM INTERNATIONAL | Hogan Knows Best (408) | PA0001590300 | http://www.youtube.com/watch?v=h2c8JOEm8x4 | h2c8JOEm8x4 |
| 14432 | VIACOM INTERNATIONAL | Hogan Knows Best (411) | PAu003337410 | http://www.youtube.com/watch?v=CM0NeOKcV2I | CM0NeOKcV2I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14433 | VIACOM INTERNATIONAL | I Hate My 30's (102) | PA0001593181 | http://www.youtube.com/watch?v=GLV4Huvr4Mg | GLV4Huvr4Mg |
|---|---|---|---|---|---|
| 14434 | VIACOM INTERNATIONAL | I Hate My 30's (102) | PA0001593181 | http://www.youtube.com/watch?v=jz8sngjGjYU | jz8sngjGjYU |
| 14435 | VIACOM INTERNATIONAL | I Hate My 30's (104) | PA0001593184 | http://www.youtube.com/watch?v=IWxaF6CoLbU | IWxaF6CoLbU |
| 14436 | VIACOM INTERNATIONAL | I Hate My 30's (104) | PA0001593184 | http://www.youtube.com/watch?v=lZzPEcGur6o | lZzPEcGur6o |
| 14437 | COMEDY PARTNERS | Insomniac with Dave Attell (408) | PA0001210368 | http://www.youtube.com/watch?v=e8qACfT7j5c | e8qACfT7j5c |
| 14438 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=_xdW54sVLd4 | _xdW54sVLd4 |
| 14439 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=1g1u-1HTY3w | 1g1u-1HTY3w |
| 14440 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=30d8Gvznaaw | 30d8Gvznaaw |
| 14441 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=3vY7Ikx5EsM | 3vY7Ikx5EsM |
| 14442 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=41SD2W_o8vI | 41SD2W_o8vI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14443 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=4jRKgt-jeIw | 4jRKgt-jeIw |
| 14444 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=4LhRJ5MzRts | 4LhRJ5MzRts |
| 14445 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=5BxRzmjWX3M | 5BxRzmjWX3M |
| 14446 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=7q1egKqIOLc | 7q1egKqIOLc |
| 14447 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=7sewaQmqJqI | 7sewaQmqJqI |
| 14448 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=ata2FN3RX34 | ata2FN3RX34 |
| 14449 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=bGfIuoHgTDQ | bGfIuoHgTDQ |
| 14450 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=bp67IhPemZo | bp67IhPemZo |
| 14451 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=cgnLFjA6uvg | cgnLFjA6uvg |
| 14452 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=FUdgcb2zvJw | FUdgcb2zvJw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14453 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=gnQBzLw9yz8 | gnQBzLw9yz8 |
|---|---|---|---|---|---|
| 14454 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=hbyTHe5fGOo | hbyTHe5fGOo |
| 14455 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=hm_PR2tRYs0 | hm_PR2tRYs0 |
| 14456 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=JNUu_XeLLAY | JNUu_XeLLAY |
| 14457 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=mgpSyVkxhq0 | mgpSyVkxhq0 |
| 14458 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=MjbJ2cDzcG8 | MjbJ2cDzcG8 |
| 14459 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=mPK0zbUESQ0 | mPK0zbUESQ0 |
| 14460 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=MPTpi6neGUg | MPTpi6neGUg |
| 14461 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=NPkn7zmwQtQ | NPkn7zmwQtQ |
| 14462 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=nxW2jQRQ_rg | nxW2jQRQ_rg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14463 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=OZdjvIYbLW4 | OZdjvIYbLW4 |
|---|---|---|---|---|---|
| 14464 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=Psy06-UXuf8 | Psy06-UXuf8 |
| 14465 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=qokfwzQwgGU | qokfwzQwgGU |
| 14466 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=sjT8hYTRknQ | sjT8hYTRknQ |
| 14467 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=TDPTmg4DtCY | TDPTmg4DtCY |
| 14468 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=tV1kF0yKymE | tV1kF0yKymE |
| 14469 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=tXrrFd8QwIU | tXrrFd8QwIU |
| 14470 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=v4MdSHs_xec | v4MdSHs_xec |
| 14471 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=VkhJkr32-Rw | VkhJkr32-Rw |
| 14472 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=WL4j7VS1ciU | WL4j7VS1ciU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14473 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=Wtp_cZxxxaU | Wtp_cZxxxaU |
| 14474 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=xu8eC2E7Qtg | xu8eC2E7Qtg |
| 14475 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=ycLF9jFTVQw | ycLF9jFTVQw |
| 14476 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=ysw9gLZHsPQ | ysw9gLZHsPQ |
| 14477 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=z2EgAPRpJ4k | z2EgAPRpJ4k |
| 14478 | VIACOM INTERNATIONAL | Invader Zim (1) | PA0001032351 | http://www.youtube.com/watch?v=ZttRSFJTa6I | ZttRSFJTa6I |
| 14479 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=2p9mv7aRI0Q | 2p9mv7aRI0Q |
| 14480 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=8h9vUUfjNnA | 8h9vUUfjNnA |
| 14481 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=A62fIcHCA0I | A62fIcHCA0I |
| 14482 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=cBxicDt6AZI | cBxicDt6AZI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14483 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=CfYJRhaL7x4 | CfYJRhaL7x4 |
|---|---|---|---|---|---|
| 14484 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=eTkdlg306aY | eTkdlg306aY |
| 14485 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=KjYQBrWdyEA | KjYQBrWdyEA |
| 14486 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=KR2m2RLIz-o | KR2m2RLIz-o |
| 14487 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=MC89y5nl_iw | MC89y5nl_iw |
| 14488 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=O30lzlilq4s | O30lzlilq4s |
| 14489 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=pvJTGGAexIc | pvJTGGAexIc |
| 14490 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=Vh8c3EfHhn0 | Vh8c3EfHhn0 |
| 14491 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=WP4M350kYuY | WP4M350kYuY |
| 14492 | VIACOM INTERNATIONAL | Invader Zim (3) | PA0001032131 | http://www.youtube.com/watch?v=-bvRCx7zguM | -bvRCx7zguM |
| 14493 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=2h8SHxr6tic | 2h8SHxr6tic |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14494 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=4HM71rTC-cA | 4HM71rTC-cA |
|---|---|---|---|---|---|
| 14495 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=BW2HP3G7eLg | BW2HP3G7eLg |
| 14496 | VIACOM INTERNATIONAL | Jackass (101) | PA0001017915 | http://www.youtube.com/watch?v=TZxstn_Yyqg | TZxstn_Yyqg |
| 14497 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=ixNo7-_fBNo | ixNo7-_fBNo |
| 14498 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=mxJBfX-VLCo | mxJBfX-VLCo |
| 14499 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=qGwWWjiRSu4 | qGwWWjiRSu4 |
| 14500 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=yPCdvKemDd0 | yPCdvKemDd0 |
| 14501 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=1hO589cUdP0 | 1hO589cUdP0 |
| 14502 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=9F0BEbuiw-A | 9F0BEbuiw-A |
| 14503 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=ricamwanuX0 | ricamwanuX0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14504 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=4UruPCt_Aqs | 4UruPCt_Aqs |
| 14505 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=5rECifhJJck | 5rECifhJJck |
| 14506 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=5rXUnddLTzw | 5rXUnddLTzw |
| 14507 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=5VKT94VXZQ8 | 5VKT94VXZQ8 |
| 14508 | VIACOM INTERNATIONAL | Jackass (102) | PA0001018106 | http://www.youtube.com/watch?v=QcmnOlxOngw | QcmnOlxOngw |
| 14509 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=efZp3LH2SQQ | efZp3LH2SQQ |
| 14510 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=WAIwgFmrDfQ | WAIwgFmrDfQ |
| 14511 | VIACOM INTERNATIONAL | Jackass (103) | PA0001018241 | http://www.youtube.com/watch?v=-SFZhBqtnOA | -SFZhBqtnOA |
| 14512 | VIACOM INTERNATIONAL | Kappa Mikey (102) | PA0001348929 | http://www.youtube.com/watch?v=_4J1nPR9obI | _4J1nPR9obI |
| 14513 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=2puw4Xri8wg | 2puw4Xri8wg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14514 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=3zhVm-WCum0 | 3zhVm-WCum0 |
|---|---|---|---|---|---|
| 14515 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=bygXhF8_28c | bygXhF8_28c |
| 14516 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=Cjr39jVxFFI | Cjr39jVxFFI |
| 14517 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=gwV8PEXK4Gg | gwV8PEXK4Gg |
| 14518 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=HMq-NT7L_1o | HMq-NT7L_1o |
| 14519 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=HxsgpfrkJfE | HxsgpfrkJfE |
| 14520 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=iR6LHk9YTJQ | iR6LHk9YTJQ |
| 14521 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=ltEu7TIRIM0 | ltEu7TIRIM0 |
| 14522 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=mW5OImoiQU0 | mW5OImoiQU0 |
| 14523 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=wI02I2NsNlU | wI02I2NsNlU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14524 | VIACOM INTERNATIONAL | Laguna Beach (101) | PA0001294968 | http://www.youtube.com/watch?v=L-j1FLhVeTk | L-j1FLhVeTk |
| 14525 | VIACOM INTERNATIONAL | Laguna Beach (102) | PA0001294968 | http://www.youtube.com/watch?v=av6ZrWfCPTE | av6ZrWfCPTE |
| 14526 | VIACOM INTERNATIONAL | Laguna Beach (103) | PA0001294968 | http://www.youtube.com/watch?v=t5PgfkYt8iI | t5PgfkYt8iI |
| 14527 | VIACOM INTERNATIONAL | Laguna Beach (103) | PA0001294968 | http://www.youtube.com/watch?v=XIWLa5OTOFM | XIWLa5OTOFM |
| 14528 | VIACOM INTERNATIONAL | Laguna Beach (104) | PA0001294968 | http://www.youtube.com/watch?v=ABXj2FKQMYY | ABXj2FKQMYY |
| 14529 | VIACOM INTERNATIONAL | Laguna Beach (104) | PA0001294968 | http://www.youtube.com/watch?v=NPJeAr8lt7s | NPJeAr8lt7s |
| 14530 | VIACOM INTERNATIONAL | Laguna Beach (104) | PA0001294968 | http://www.youtube.com/watch?v=tz2SSLLfYq4 | tz2SSLLfYq4 |
| 14531 | VIACOM INTERNATIONAL | Laguna Beach (106) | PA0001294968 | http://www.youtube.com/watch?v=c8tHTqhuV-g | c8tHTqhuV-g |
| 14532 | VIACOM INTERNATIONAL | Laguna Beach (106) | PA0001294968 | http://www.youtube.com/watch?v=llqnQ3qsqg0 | llqnQ3qsqg0 |
| 14533 | VIACOM INTERNATIONAL | Laguna Beach (107) | PA0001294968 | http://www.youtube.com/watch?v=ggPERuI9YLI | ggPERuI9YLI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14534 | VIACOM INTERNATIONAL | Laguna Beach (108) | PA0001294968 | http://www.youtube.com/watch?v=FtK4W8_aOG0 | FtK4W8_aOG0 |
| 14535 | VIACOM INTERNATIONAL | Laguna Beach (108) | PA0001294968 | http://www.youtube.com/watch?v=Q2RqTjn9c9Q | Q2RqTjn9c9Q |
| 14536 | VIACOM INTERNATIONAL | Laguna Beach (109) | PA0001294968 | http://www.youtube.com/watch?v=0NV6tuc7Wu4 | 0NV6tuc7Wu4 |
| 14537 | VIACOM INTERNATIONAL | Laguna Beach (109) | PA0001294968 | http://www.youtube.com/watch?v=g0nOEudbKOQ | g0nOEudbKOQ |
| 14538 | VIACOM INTERNATIONAL | Laguna Beach (111) | PA0001294968 | http://www.youtube.com/watch?v=_ZeoNhC8gp8 | _ZeoNhC8gp8 |
| 14539 | VIACOM INTERNATIONAL | Laguna Beach (111) | PA0001294968 | http://www.youtube.com/watch?v=5SUvG6Jusvs | 5SUvG6Jusvs |
| 14540 | VIACOM INTERNATIONAL | Laguna Beach (111) | PA0001294968 | http://www.youtube.com/watch?v=asNTghwr3Rk | asNTghwr3Rk |
| 14541 | VIACOM INTERNATIONAL | Laguna Beach (111) | PA0001294968 | http://www.youtube.com/watch?v=Vmq5I1eP70w | Vmq5I1eP70w |
| 14542 | VIACOM INTERNATIONAL | Laguna Beach (204) | PA0001328450 | http://www.youtube.com/watch?v=RcIS70oYyRw | RcIS70oYyRw |
| 14543 | VIACOM INTERNATIONAL | Laguna Beach (205) | PA0001328450 | http://www.youtube.com/watch?v=40cfHZJvYRk | 40cfHZJvYRk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14544 | VIACOM INTERNATIONAL | Laguna Beach (205) | PA0001328450 | http://www.youtube.com/watch?v=wiIysH0kcjE | wiIysH0kcjE |
| 14545 | VIACOM INTERNATIONAL | Laguna Beach (208) | PA0001328450 | http://www.youtube.com/watch?v=PwVGSrv-Vw0 | PwVGSrv-Vw0 |
| 14546 | VIACOM INTERNATIONAL | Laguna Beach (209) | PA0001328450 | http://www.youtube.com/watch?v=bDiUUqB-n0g | bDiUUqB-n0g |
| 14547 | VIACOM INTERNATIONAL | Laguna Beach (209) | PA0001328450 | http://www.youtube.com/watch?v=bEoREI5GEaE | bEoREI5GEaE |
| 14548 | VIACOM INTERNATIONAL | Laguna Beach (209) | PA0001328450 | http://www.youtube.com/watch?v=WyHBrWSplLE | WyHBrWSplLE |
| 14549 | VIACOM INTERNATIONAL | Laguna Beach (210) | PA0001328450 | http://www.youtube.com/watch?v=us5IAnkWHXw | us5IAnkWHXw |
| 14550 | VIACOM INTERNATIONAL | Laguna Beach (214) | PA0001328450 | http://www.youtube.com/watch?v=r0CCaDiq3V4 | r0CCaDiq3V4 |
| 14551 | VIACOM INTERNATIONAL | Laguna Beach (214) | PA0001328450 | http://www.youtube.com/watch?v=s8VLwpyYtB0 | s8VLwpyYtB0 |
| 14552 | VIACOM INTERNATIONAL | Laguna Beach (216) | PA0001328450 | http://www.youtube.com/watch?v=iit6Dpy36Ug | iit6Dpy36Ug |
| 14553 | VIACOM INTERNATIONAL | Laguna Beach (217) | PA0001328450 | http://www.youtube.com/watch?v=jWp8Uz7reYw | jWp8Uz7reYw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14554 | VIACOM INTERNATIONAL | Laguna Beach (308) | PAu003095040 | http://www.youtube.com/watch?v=hUjecgssLXU | hUjecgssLXU |
| 14555 | VIACOM INTERNATIONAL | Laguna Beach (314) | PAu003095054 | http://www.youtube.com/watch?v=GF2Qhm3fMx4 | GF2Qhm3fMx4 |
| 14556 | VIACOM INTERNATIONAL | Laguna Beach (315) | PAu003090249 | http://www.youtube.com/watch?v=M0ISzSFMLKk | M0ISzSFMLKk |
| 14557 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=9I2KmFwioIk | 9I2KmFwioIk |
| 14558 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=C-1ZQ5bbNx4 | C-1ZQ5bbNx4 |
| 14559 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=1lYGQlZ5J8A | 1lYGQlZ5J8A |
| 14560 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=3PtEjy-KL3s | 3PtEjy-KL3s |
| 14561 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=5I2L3P2eF9E | 5I2L3P2eF9E |
| 14562 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=5-qf3eYQIDI | 5-qf3eYQIDI |
| 14563 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=6IFruAADmYk | 6IFruAADmYk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14564 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=bSeRcTbJ9sY | bSeRcTbJ9sY |
| 14565 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=e3NZLAtMPCI | e3NZLAtMPCI |
| 14566 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=fZc-qAtVSnE | fZc-qAtVSnE |
| 14567 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=m5Xe4_-I64w | m5Xe4_-I64w |
| 14568 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=mKmb6cgNzjc | mKmb6cgNzjc |
| 14569 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=nB_vKh9oye4 | nB_vKh9oye4 |
| 14570 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=PL8SCSz42us | PL8SCSz42us |
| 14571 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=SosabNNhgZA | SosabNNhgZA |
| 14572 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=_x-6mabmPDI | _x-6mabmPDI |
| 14573 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=35CsiUB3ICk | 35CsiUB3ICk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14574 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=5Im9LvIZ_mU | 5Im9LvIZ_mU |
| 14575 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=5uZSxlFkoYk | 5uZSxlFkoYk |
| 14576 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=C2swSJQ-R_I | C2swSJQ-R_I |
| 14577 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=exkFi79eXXE | exkFi79eXXE |
| 14578 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=gV4pwQ-8uZI | gV4pwQ-8uZI |
| 14579 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=J-9QCJh49cg | J-9QCJh49cg |
| 14580 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=mGJ5axNHZ24 | mGJ5axNHZ24 |
| 14581 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=pguJA6-eeuo | pguJA6-eeuo |
| 14582 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=xZZbAgS4CJQ | xZZbAgS4CJQ |
| 14583 | COMEDY PARTNERS | Lil' Bush (101) | PA0001593659 | http://www.youtube.com/watch?v=-fMbg1XIOSA | -fMbg1XIOSA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14584 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=2VEJS2N8DmA | 2VEJS2N8DmA |
| 14585 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=5gp-il6ZEOo | 5gp-il6ZEOo |
| 14586 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=80XiIBWRACI | 80XiIBWRACI |
| 14587 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=a13hRUSYJvg | a13hRUSYJvg |
| 14588 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=B5HXfAAOIqM | B5HXfAAOIqM |
| 14589 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=e77t3xjGuck | e77t3xjGuck |
| 14590 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=ErhuwreyPls | ErhuwreyPls |
| 14591 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=hBFT1aN3_-4 | hBFT1aN3_-4 |
| 14592 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=HDGixvtfW7M | HDGixvtfW7M |
| 14593 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=mkTSqhwiVlQ | mkTSqhwiVlQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14594 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=SEymMg3XXek | SEymMg3XXek |
|---|---|---|---|---|---|
| 14595 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=sgUMbxTmHxU | sgUMbxTmHxU |
| 14596 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=xA9SDkPt0h8 | xA9SDkPt0h8 |
| 14597 | COMEDY PARTNERS | Lil' Bush (102) | PA0001593657 | http://www.youtube.com/watch?v=ydOXhd1hLcU | ydOXhd1hLcU |
| 14598 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=3pIbrJwirGU | 3pIbrJwirGU |
| 14599 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=4hSHRE8fOv8 | 4hSHRE8fOv8 |
| 14600 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=4W77moU2ZM4 | 4W77moU2ZM4 |
| 14601 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=8e6kKMQ5CW8 | 8e6kKMQ5CW8 |
| 14602 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=BrIU9uRGrBw | BrIU9uRGrBw |
| 14603 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=CtKP82HP2IU | CtKP82HP2IU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14604 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=GUrvkVLQqTA | GUrvkVLQqTA |
| 14605 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=ItytB_nwbyc | ItytB_nwbyc |
| 14606 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=miODiiAucbc | miODiiAucbc |
| 14607 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=ot1G5sERFU4 | ot1G5sERFU4 |
| 14608 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=sy8SUxsISqM | sy8SUxsISqM |
| 14609 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=sYAjwNWgDUE | sYAjwNWgDUE |
| 14610 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=vCzzVYWYaHM | vCzzVYWYaHM |
| 14611 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=W_VdNnByWQc | W_VdNnByWQc |
| 14612 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=z2rP6q1T-zc | z2rP6q1T-zc |
| 14613 | COMEDY PARTNERS | Lil' Bush (103) | PA0001593656 | http://www.youtube.com/watch?v=-zAr8y83mmw | -zAr8y83wmw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14614 | COMEDY PARTNERS | Lil' Bush (104) | PA0001593655 | http://www.youtube.com/watch?v=91NR8hOTCg8 | 91NR8hOTCg8 |
|---|---|---|---|---|---|
| 14615 | COMEDY PARTNERS | Lil' Bush (104) | PA0001593655 | http://www.youtube.com/watch?v=Dhw89cXQ60o | Dhw89cXQ60o |
| 14616 | COMEDY PARTNERS | Lil' Bush (104) | PA0001593655 | http://www.youtube.com/watch?v=dJ60wOjw5LU | dJ60wOjw5LU |
| 14617 | COMEDY PARTNERS | Lil' Bush (104) | PA0001593655 | http://www.youtube.com/watch?v=Grr6t2iwpBE | Grr6t2iwpBE |
| 14618 | COMEDY PARTNERS | Lil' Bush (104) | PA0001593655 | http://www.youtube.com/watch?v=mvg4kfbkoqY | mvg4kfbkoqY |
| 14619 | COMEDY PARTNERS | Lil' Bush (105) | PA0001593660 | http://www.youtube.com/watch?v=8AQ_JFoQz4Y | 8AQ_JFoQz4Y |
| 14620 | COMEDY PARTNERS | Lil' Bush (105) | PA0001593660 | http://www.youtube.com/watch?v=B6U30lmDttc | B6U30lmDttc |
| 14621 | COMEDY PARTNERS | Lil' Bush (105) | PA0001593660 | http://www.youtube.com/watch?v=uJz3N0g7ITI | uJz3N0g7ITI |
| 14622 | COMEDY PARTNERS | Lil' Bush (105) | PA0001593660 | http://www.youtube.com/watch?v=yKleEXC6lMk | yKleEXC6lMk |
| 14623 | COMEDY PARTNERS | Lil' Bush (105) | PA0001593660 | http://www.youtube.com/watch?v=yLv4WQIa4VE | yLv4WQIa4VE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14624 | COMEDY PARTNERS | Lil' Bush (106) | PA0001590755 | http://www.youtube.com/watch?v=ifRv8pQBSQM | ifRv8pQBSQM |
| 14625 | COMEDY PARTNERS | Lil' Bush (106) | PA0001590755 | http://www.youtube.com/watch?v=U4_PERYY7u8 | U4_PERYY7u8 |
| 14626 | COMEDY PARTNERS | Lil' Bush (106) | PA0001590755 | http://www.youtube.com/watch?v=VVQMwMaYM78 | VVQMwMaYM78 |
| 14627 | COMEDY PARTNERS | Lil' Bush (106) | PA0001590755 | http://www.youtube.com/watch?v=y_03DQGzSSk | y_03DQGzSSk |
| 14628 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=DfsnUFgn6Wo | DfsnUFgn6Wo |
| 14629 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=e2tYK7CBdh0 | e2tYK7CBdh0 |
| 14630 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=fjWJuBaAUuk | fjWJuBaAUuk |
| 14631 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=N98fJE4YUHA | N98fJE4YUHA |
| 14632 | COMEDY PARTNERS | Live at Gotham (103) | PAu003062676 | http://www.youtube.com/watch?v=oiUpK2ySotY | oiUpK2ySotY |
| 14633 | COMEDY PARTNERS | Live at Gotham (106) | PAu003062676 | http://www.youtube.com/watch?v=-apu_NL8n5Y | -apu_NL8n5Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 14634 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=ETSPUGkt2sQ | ETSPUGkt2sQ |
| 14635 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=mliYxj7TAfo | mliYxj7TAfo |
| 14636 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=sTcIWusdFTI | sTcIWusdFTI |
| 14637 | COMEDY PARTNERS | Mind of Mencia (101) | PAu003004942 | http://www.youtube.com/watch?v=yj5ZfOIv5qo | yj5ZfOIv5qo |
| 14638 | COMEDY PARTNERS | Mind of Mencia (102) | PAu003004942 | http://www.youtube.com/watch?v=30TlMuP10s4 | 30TlMuP10s4 |
| 14639 | COMEDY PARTNERS | Mind of Mencia (103) | PAu003004942 | http://www.youtube.com/watch?v=6CnlQivfWB8 | 6CnlQivfWB8 |
| 14640 | COMEDY PARTNERS | Mind of Mencia (104) | PAu003004942 | http://www.youtube.com/watch?v=RN1rZO_amsE | RN1rZO_amsE |
| 14641 | COMEDY PARTNERS | Mind of Mencia (104) | PAu003004942 | http://www.youtube.com/watch?v=WyQsw4cszCE | WyQsw4cszCE |
| 14642 | COMEDY PARTNERS | Mind of Mencia (105) | PAu003004942 | http://www.youtube.com/watch?v=7HGoXMnXgWg | 7HGoXMnXgWg |
| 14643 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=Jm_uoluW6vo | Jm_uoluW6vo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14644 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=yRBX0S8z5qI | yRBX0S8z5qI |
| 14645 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=iLLCHZEQWj0 | iLLCHZEQWj0 |
| 14646 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=qv-z2JBSmKo | qv-z2JBSmKo |
| 14647 | COMEDY PARTNERS | Mind of Mencia (106) | PAu003004942 | http://www.youtube.com/watch?v=ZW4YeMEgVTk | ZW4YeMEgVTk |
| 14648 | COMEDY PARTNERS | Mind of Mencia (107) | PAu003004942 | http://www.youtube.com/watch?v=-x0ocSNSjOM | -x0ocSNSjOM |
| 14649 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=19wNBF6r67k | 19wNBF6r67k |
| 14650 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=5F81TdKD_8g | 5F81TdKD_8g |
| 14651 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=LvLr5xIGKqM | LvLr5xIGKqM |
| 14652 | COMEDY PARTNERS | Mind of Mencia (108) | PAu003004942 | http://www.youtube.com/watch?v=h58dy7jJHeU | h58dy7jJHeU |
| 14653 | COMEDY PARTNERS | Mind of Mencia (110) | PAu003062736 | http://www.youtube.com/watch?v=Q_Por-J_39Q | Q_Por-J_39Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14654 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=Cm8rSowod-8 | Cm8rSowod-8 |
|---|---|---|---|---|---|
| 14655 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=lEKgoR4l8Es | lEKgoR4l8Es |
| 14656 | COMEDY PARTNERS | Mind of Mencia (111) | PAu003062736 | http://www.youtube.com/watch?v=Rs7adsHod0A | Rs7adsHod0A |
| 14657 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=594mJYXsKc4 | 594mJYXsKc4 |
| 14658 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=7CoCaj1e-q0 | 7CoCaj1e-q0 |
| 14659 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=gzF9TGtVIsE | gzF9TGtVIsE |
| 14660 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=qLS8oVzY9BM | qLS8oVzY9BM |
| 14661 | COMEDY PARTNERS | Mind of Mencia (112) | PAu003062736 | http://www.youtube.com/watch?v=R5ig45pUAYk | R5ig45pUAYk |
| 14662 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=WJK0D7MHf1g | WJK0D7MHf1g |
| 14663 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=FMbkbmA05mU | FMbkbmA05mU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14664 | COMEDY PARTNERS | Mind of Mencia (202) | PAu003062750 | http://www.youtube.com/watch?v=uNdB0eb39V8 | uNdB0eb39V8 |
|---|---|---|---|---|---|
| 14665 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=bIv_Cmz_g50 | bIv_Cmz_g50 |
| 14666 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=CZi9KuFNp3o | CZi9KuFNp3o |
| 14667 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=EfNdFYOMdnA | EfNdFYOMdnA |
| 14668 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=g1rRi5qdnG4 | g1rRi5qdnG4 |
| 14669 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=lRfI5zOT52E | lRfI5zOT52E |
| 14670 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=rW_740zCw6g | rW_740zCw6g |
| 14671 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=SJ7uxbQrfkI | SJ7uxbQrfkI |
| 14672 | COMEDY PARTNERS | Mind of Mencia (203) | PAu003062750 | http://www.youtube.com/watch?v=z9fXRGK2p1I | z9fXRGK2p1I |
| 14673 | COMEDY PARTNERS | Mind of Mencia (205) | PAu003062750 | http://www.youtube.com/watch?v=HizlroMmBmg | HizlroMmBmg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14674 | COMEDY PARTNERS | Mind of Mencia (206) | PAu003062750 | http://www.youtube.com/watch?v=8MTrc3qNvPE | 8MTrc3qNvPE |
| 14675 | COMEDY PARTNERS | Mind of Mencia (207) | PAu003062750 | http://www.youtube.com/watch?v=QK1RDtdMRcI | QK1RDtdMRcI |
| 14676 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=8PfIcJxjA8s | 8PfIcJxjA8s |
| 14677 | COMEDY PARTNERS | Mind of Mencia (209) | PAu003058175 | http://www.youtube.com/watch?v=oXpDMXRB4xE | oXpDMXRB4xE |
| 14678 | COMEDY PARTNERS | Mind of Mencia (211) | PAu003062568 | http://www.youtube.com/watch?v=lFE8pPqzX-w | lFE8pPqzX-w |
| 14679 | COMEDY PARTNERS | Mind of Mencia (211) | PAu003062568 | http://www.youtube.com/watch?v=F-a2f7e4DmE | F-a2f7e4DmE |
| 14680 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=2vBozjna6Mg | 2vBozjna6Mg |
| 14681 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=91MtHvcespM | 91MtHvcespM |
| 14682 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=hZ6JVmhKpI8 | hZ6JVmhKpI8 |
| 14683 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=ikrYzz1pxwU | ikrYzz1pxwU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14684 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=SpH1p2bt8H8 | SpH1p2bt8H8 |
|---|---|---|---|---|---|
| 14685 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=VjyH_ASUuNg | VjyH_ASUuNg |
| 14686 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=wEpqf-P6ADQ | wEpqf-P6ADQ |
| 14687 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=wXO2aT4vK6s | wXO2aT4vK6s |
| 14688 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=XDn7kO9noa4 | XDn7kO9noa4 |
| 14689 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=mF1p2yrlKqk | mF1p2yrlKqk |
| 14690 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=Pp67gplKkIw | Pp67gplKkIw |
| 14691 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=LLOGTapzFeU | LLOGTapzFeU |
| 14692 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=4nMvRkwXD98 | 4nMvRkwXD98 |
| 14693 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=8Q3XtgcJc4M | 8Q3XtgcJc4M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14694 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=dwgaKwzRU3c | dwgaKwzRU3c |
|---|---|---|---|---|---|
| 14695 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=omH8Mwbsn-k | omH8Mwbsn-k |
| 14696 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=URB4qEWcXdE | URB4qEWcXdE |
| 14697 | COMEDY PARTNERS | Mind of Mencia (213) | PAu003090147 | http://www.youtube.com/watch?v=YMv-OCUlDyo | YMv-OCUlDyo |
| 14698 | COMEDY PARTNERS | Mind of Mencia (214) | PAu003077954 | http://www.youtube.com/watch?v=3ce1lFIVBB0 | 3ce1lFIVBB0 |
| 14699 | COMEDY PARTNERS | Mind of Mencia (214) | PAu003077954 | http://www.youtube.com/watch?v=yQhprsDxdQw | yQhprsDxdQw |
| 14700 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=_EXqxW_lJ7M | _EXqxW_lJ7M |
| 14701 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=dYEvqnaLTkQ | dYEvqnaLTkQ |
| 14702 | COMEDY PARTNERS | Mind of Mencia (215) | PAu003077954 | http://www.youtube.com/watch?v=-wvMPth2LHE | -wvMPth2LHE |
| 14703 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=J3gtVdSfYa8 | J3gtVdSfYa8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14704 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=allcL8R5NDY | allcL8R5NDY |
| 14705 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=8swYBQ34QqI | 8swYBQ34QqI |
| 14706 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=DBZ-dDi09mA | DBZ-dDi09mA |
| 14707 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=F8CadinhHxo | F8CadinhHxo |
| 14708 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=KqjLeaK2Xtk | KqjLeaK2Xtk |
| 14709 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=v41UwkhoCNk | v41UwkhoCNk |
| 14710 | COMEDY PARTNERS | Mind of Mencia (216) | PAu003077954 | http://www.youtube.com/watch?v=z__r30IZIRE | z__r30IZIRE |
| 14711 | COMEDY PARTNERS | Mind of Mencia (309) | PA0001590304 | http://www.youtube.com/watch?v=3QnXhW_XyOw | 3QnXhW_XyOw |
| 14712 | COMEDY PARTNERS | Mind of Mencia (309) | PA0001590304 | http://www.youtube.com/watch?v=BTfgQgedtuQ | BTfgQgedtuQ |
| 14713 | COMEDY PARTNERS | Mind of Mencia (309) | PA0001590304 | http://www.youtube.com/watch?v=edxooEaDh5k | edxooEaDh5k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14714 | COMEDY PARTNERS | Mind of Mencia (309) | PA0001590304 | http://www.youtube.com/watch?v=EqyL2mrd_LU | EqyL2mrd_LU |
|---|---|---|---|---|---|
| 14715 | COMEDY PARTNERS | Mind of Mencia (309) | PA0001590304 | http://www.youtube.com/watch?v=W9RH1p7x26s | W9RH1p7x26s |
| 14716 | COMEDY PARTNERS | Mind of Mencia (309) | PA0001590304 | http://www.youtube.com/watch?v=xYqmN7TpCPI | xYqmN7TpCPI |
| 14717 | COMEDY PARTNERS | Mind of Mencia (310) | PA0001590741 | http://www.youtube.com/watch?v=hYzHfo4IkSk | hYzHfo4IkSk |
| 14718 | COMEDY PARTNERS | Mind of Mencia (310) | PA0001590741 | http://www.youtube.com/watch?v=IYJaJ6kHv8U | IYJaJ6kHv8U |
| 14719 | COMEDY PARTNERS | Mind of Mencia (310) | PA0001590741 | http://www.youtube.com/watch?v=ZZHqGdFyMbk | ZZHqGdFyMbk |
| 14720 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=4LZpxQP7T5g | 4LZpxQP7T5g |
| 14721 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=5Dx_9Z8mPu0 | 5Dx_9Z8mPu0 |
| 14722 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=9Kj55QYa_hc | 9Kj55QYa_hc |
| 14723 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=BFBLFzDwW7I | BFBLFzDwW7I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 14724 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=emh1l8nZyds | emh1l8nZyds |
| 14725 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=FF3nRilXzjY | FF3nRilXzjY |
| 14726 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=oKI_w8Z_tl4 | oKI_w8Z_tl4 |
| 14727 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=uLmuwW7wD8Q | uLmuwW7wD8Q |
| 14728 | COMEDY PARTNERS | Mind of Mencia (311) | PA0001590740 | http://www.youtube.com/watch?v=Xn4khw_O57s | Xn4khw_O57s |
| 14729 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=6Apgty0fZ58 | 6Apgty0fZ58 |
| 14730 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=bqhoK-i4Og4 | bqhoK-i4Og4 |
| 14731 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=cLqU1IqvKXU | cLqU1IqvKXU |
| 14732 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=Kf0_h9KZwhg | Kf0_h9KZwhg |
| 14733 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=MJZioylY8jc | MJZioylY8jc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14734 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=uOe43ZrXyt0 | uOe43ZrXyt0 |
|---|---|---|---|---|---|
| 14735 | COMEDY PARTNERS | Mind of Mencia (312) | PA0001593974 | http://www.youtube.com/watch?v=Xrt16ffrLmI | Xrt16ffrLmI |
| 14736 | COMEDY PARTNERS | Mind of Mencia (313) | PAu003337076 | http://www.youtube.com/watch?v=7KgKS4TQXbE | 7KgKS4TQXbE |
| 14737 | COMEDY PARTNERS | Mind of Mencia (313) | PAu003337076 | http://www.youtube.com/watch?v=to7Fa2C7q40 | to7Fa2C7q40 |
| 14738 | COMEDY PARTNERS | Mind of Mencia (313) | PAu003337076 | http://www.youtube.com/watch?v=UEBbVLyCqXg | UEBbVLyCqXg |
| 14739 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=7ZUD_damX2k | 7ZUD_damX2k |
| 14740 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=ESVGwXUSvGk | ESVGwXUSvGk |
| 14741 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=hY5eAo4NN3Y | hY5eAo4NN3Y |
| 14742 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=IL6jWV1c1_g | IL6jWV1c1_g |
| 14743 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=JYBWzzbDpC4 | JYBWzzbDpC4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 14744 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=t0EGOtqTLII | t0EGOtqTLII |
|-------|-----------------|----------------------|--------------|--------------------------------------------|-------------|
| 14745 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=u88xRy7_Ynk | u88xRy7_Ynk |
| 14746 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=vTvMY0QVFGI | vTvMY0QVFGI |
| 14747 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=xSvJU0bO4N8 | xSvJU0bO4N8 |
| 14748 | COMEDY PARTNERS | Mind of Mencia (314) | PA0001593978 | http://www.youtube.com/watch?v=Z0tLgeSldX8 | Z0tLgeSldX8 |
| 14749 | COMEDY PARTNERS | Mind of Mencia (315) | PA0001590739 | http://www.youtube.com/watch?v=djjrjK-N2Ls | djjrjK-N2Ls |
| 14750 | COMEDY PARTNERS | Mind of Mencia (315) | PA0001590739 | http://www.youtube.com/watch?v=Fpt22sthMbI | Fpt22sthMbI |
| 14751 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=_H_1Qcwibds | _H_1Qcwibds |
| 14752 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=2cXCIK1VDsM | 2cXCIK1VDsM |
| 14753 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=8XbQ8EPJavg | 8XbQ8EPJavg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14754 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=bc3VEp3fWcI | bc3VEp3fWcI |
|---|---|---|---|---|---|
| 14755 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=dzfG1p7k7DI | dzfG1p7k7DI |
| 14756 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=KQZQipmY46o | KQZQipmY46o |
| 14757 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=PEIeT_TtMVw | PEIeT_TtMVw |
| 14758 | COMEDY PARTNERS | Mind of Mencia (316) | PAu003337074 | http://www.youtube.com/watch?v=srSpMXDLRsA | srSpMXDLRsA |
| 14759 | VIACOM INTERNATIONAL | MTV Cribs (1305) | PAu003095023 | http://www.youtube.com/watch?v=dxU8zMDwjmI | dxU8zMDwjmI |
| 14760 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (101) | PA0001273819 | http://www.youtube.com/watch?v=EETjM6In4E8 | EETjM6In4E8 |
| 14761 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (305) | PA0001316414 | http://www.youtube.com/watch?v=ka0fLA0DhlI | ka0fLA0DhlI |
| 14762 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (308) | PA0001316414 | http://www.youtube.com/watch?v=fVotx4rK_QY | fVotx4rK_QY |
| 14763 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica (309) | PA0001316414 | http://www.youtube.com/watch?v=UmElR2JuAx4 | UmElR2JuAx4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14764 | VIACOM INTERNATIONAL | Pimp My Ride (101) | PA0001280383 | http://www.youtube.com/watch?v=pwJfTtYqXds | pwJfTtYqXds |
|---|---|---|---|---|---|
| 14765 | VIACOM INTERNATIONAL | Pimp My Ride (101) | PA0001280383 | http://www.youtube.com/watch?v=wP24PO9MRyo | wP24PO9MRyo |
| 14766 | VIACOM INTERNATIONAL | Pimp My Ride (102) | PA0001280383 | http://www.youtube.com/watch?v=-HAiSbVz26I | -HAiSbVz26I |
| 14767 | VIACOM INTERNATIONAL | Pimp My Ride (103) | PA0001280383 | http://www.youtube.com/watch?v=bo5znwcYv4A | bo5znwcYv4A |
| 14768 | VIACOM INTERNATIONAL | Pimp My Ride (107) | PA0001280383 | http://www.youtube.com/watch?v=5Ddzg01AR9A | 5Ddzg01AR9A |
| 14769 | VIACOM INTERNATIONAL | Pimp My Ride (107) | PA0001280383 | http://www.youtube.com/watch?v=iGVyKklHhIk | iGVyKklHhIk |
| 14770 | VIACOM INTERNATIONAL | Pimp My Ride (107) | PA0001280383 | http://www.youtube.com/watch?v=O2zb0Va6VGk | O2zb0Va6VGk |
| 14771 | VIACOM INTERNATIONAL | Pimp My Ride (107) | PA0001280383 | http://www.youtube.com/watch?v=RDGgrTeWiYk | RDGgrTeWiYk |
| 14772 | COMEDY PARTNERS | Premium Blend (301) | PAu002459602 | http://www.youtube.com/watch?v=N3mMR4D2gYs | N3mMR4D2gYs |
| 14773 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=_CsEEIrz4X8 | _CsEEIrz4X8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14774 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=gH92EUMldMI | gH92EUMldMI |
| 14775 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=NEU2_teMCpA | NEU2_teMCpA |
| 14776 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=nJRGFxlR5Ls | nJRGFxlR5Ls |
| 14777 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=oJ3ApEjgpMM | oJ3ApEjgpMM |
| 14778 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=WTAIXPUH7GQ | WTAIXPUH7GQ |
| 14779 | COMEDY PARTNERS | Premium Blend (306) | PAu002459602 | http://www.youtube.com/watch?v=xk9qkzV-aZY | xk9qkzV-aZY |
| 14780 | COMEDY PARTNERS | Premium Blend (307) | PAu002459602 | http://www.youtube.com/watch?v=INe7qQm-eAs | INe7qQm-eAs |
| 14781 | COMEDY PARTNERS | Premium Blend (310) | PAu002459602 | http://www.youtube.com/watch?v=_LNOlavJMFM | _LNOlavJMFM |
| 14782 | COMEDY PARTNERS | Premium Blend (503) | PAu002665814 | http://www.youtube.com/watch?v=SU5DBdBmqQY | SU5DBdBmqQY |
| 14783 | COMEDY PARTNERS | Premium Blend (510) | PAu002665814 | http://www.youtube.com/watch?v=oFMbzIm68D0 | oFMbzIm68D0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14784 | COMEDY PARTNERS | Premium Blend (512) | PAu002665814 | http://www.youtube.com/watch?v=KfRK3wJaFtY | KfRK3wJaFtY |
| 14785 | COMEDY PARTNERS | Premium Blend (512) | PAu002665814 | http://www.youtube.com/watch?v=lNqBJLp45N8 | lNqBJLp45N8 |
| 14786 | COMEDY PARTNERS | Premium Blend (512) | PAu002665814 | http://www.youtube.com/watch?v=Out7AE7JpIg | Out7AE7JpIg |
| 14787 | COMEDY PARTNERS | Premium Blend (601) | PA0001121115 | http://www.youtube.com/watch?v=X_ICP_-pneg | X_ICP_-pneg |
| 14788 | COMEDY PARTNERS | Premium Blend (603) | PA0001121115 | http://www.youtube.com/watch?v=uN_eR8zXfqA | uN_eR8zXfqA |
| 14789 | COMEDY PARTNERS | Premium Blend (605) | PA0001121115 | http://www.youtube.com/watch?v=QocEkv-pfIY | QocEkv-pfIY |
| 14790 | COMEDY PARTNERS | Premium Blend (705) | PAu002828010 | http://www.youtube.com/watch?v=JZqo0chK1Tc | JZqo0chK1Tc |
| 14791 | COMEDY PARTNERS | Premium Blend (705) | PAu002828010 | http://www.youtube.com/watch?v=kf4AyD8exXk | kf4AyD8exXk |
| 14792 | COMEDY PARTNERS | Premium Blend (707) | PAu002828010 | http://www.youtube.com/watch?v=Hv8M8uyYIyo | Hv8M8uyYIyo |
| 14793 | COMEDY PARTNERS | Premium Blend (708) | PAu002828010 | http://www.youtube.com/watch?v=0eOgYIIXdhg | 0eOgYIIXdhg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14794 | COMEDY PARTNERS | Premium Blend (711) | PAu002828010 | http://www.youtube.com/watch?v=iKiqzjMRZgc | iKiqzjMRZgc |
| 14795 | COMEDY PARTNERS | Premium Blend (801) | PAu002947346 | http://www.youtube.com/watch?v=KsXZtnYhics | KsXZtnYhics |
| 14796 | COMEDY PARTNERS | Premium Blend (804) | PAu002947346 | http://www.youtube.com/watch?v=zO1wYn8FETA | zO1wYn8FETA |
| 14797 | COMEDY PARTNERS | Premium Blend (806) | PAu002947346 | http://www.youtube.com/watch?v=Fwbv2oTb07k | Fwbv2oTb07k |
| 14798 | COMEDY PARTNERS | Premium Blend (806) | PAu002947346 | http://www.youtube.com/watch?v=rwBsckBdxH8 | rwBsckBdxH8 |
| 14799 | COMEDY PARTNERS | Premium Blend (806) | PAu002947346 | http://www.youtube.com/watch?v=VsN70a-u5B8 | VsN70a-u5B8 |
| 14800 | COMEDY PARTNERS | Premium Blend (808) | PAu002947346 | http://www.youtube.com/watch?v=g-MpnuZG5dU | g-MpnuZG5dU |
| 14801 | COMEDY PARTNERS | Premium Blend (809) | PAu002947346 | http://www.youtube.com/watch?v=Lliqhb9Ezxk | Lliqhb9Ezxk |
| 14802 | COMEDY PARTNERS | Premium Blend (810) | PAu002947346 | http://www.youtube.com/watch?v=tpejn4cIY78 | tpejn4cIY78 |
| 14803 | COMEDY PARTNERS | Premium Blend (810) | PAu002947346 | http://www.youtube.com/watch?v=yqZiqhCmxXY | yqZiqhCmxXY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14804 | COMEDY PARTNERS | Premium Blend (811) | PAu002947346 | http://www.youtube.com/watch?v=mYktvKHU92k | mYktvKHU92k |
| 14805 | COMEDY PARTNERS | Premium Blend (901) | PAu003032716 | http://www.youtube.com/watch?v=hk4grFY63XE | hk4grFY63XE |
| 14806 | COMEDY PARTNERS | Primetime Glick (306) | PA0001199098 | http://www.youtube.com/watch?v=Lpt_PfNVLRY | Lpt_PfNVLRY |
| 14807 | COMEDY PARTNERS | Primetime Glick (307) | PA0001199096 | http://www.youtube.com/watch?v=WwBJuZ08lpg | WwBJuZ08lpg |
| 14808 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=0dYoI0vxULk | 0dYoI0vxULk |
| 14809 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=dwk5DcFt0a0 | dwk5DcFt0a0 |
| 14810 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=hHpSGrPyBI4 | hHpSGrPyBI4 |
| 14811 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=KoujMm_WcmU | KoujMm_WcmU |
| 14812 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=ntgzVuVnYXo | ntgzVuVnYXo |
| 14813 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=O-4zKiTHbRk | O-4zKiTHbRk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14814 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=rst0QRu_294 | rst0QRu_294 |
|---|---|---|---|---|---|
| 14815 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=slcDf-TBlsY | slcDf-TBlsY |
| 14816 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=Uesay5TTMTQ | Uesay5TTMTQ |
| 14817 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=vHrLFoOrCog | vHrLFoOrCog |
| 14818 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001191148 | http://www.youtube.com/watch?v=wqWypkPKlys | wqWypkPKlys |
| 14819 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001279238 | http://www.youtube.com/watch?v=5Yj62wjQGTE | 5Yj62wjQGTE |
| 14820 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001279238 | http://www.youtube.com/watch?v=G8rz2fkKpCU | G8rz2fkKpCU |
| 14821 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001279238 | http://www.youtube.com/watch?v=ha3E1A06mRw | ha3E1A06mRw |
| 14822 | VIACOM INTERNATIONAL | Punk'd (101) | PA0001279238 | http://www.youtube.com/watch?v=nU9XdEezV7U | nU9XdEezV7U |
| 14823 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=ERsp30ZKMYk | ERsp30ZKMYk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14824 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=lD9slu23akY | lD9slu23akY |
|---|---|---|---|---|---|
| 14825 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=OACCzDmsvZI | OACCzDmsvZI |
| 14826 | VIACOM INTERNATIONAL | Punk'd (102) | PA0001191152 | http://www.youtube.com/watch?v=VtWKto-A60A | VtWKto-A60A |
| 14827 | VIACOM INTERNATIONAL | Punk'd (103) | PA0001279238 | http://www.youtube.com/watch?v=e6oPXFcdB5M | e6oPXFcdB5M |
| 14828 | VIACOM INTERNATIONAL | Punk'd (105) | PA0001191145 | http://www.youtube.com/watch?v=f6KXxe7AxD8 | f6KXxe7AxD8 |
| 14829 | VIACOM INTERNATIONAL | Punk'd (105) | PA0001191145 | http://www.youtube.com/watch?v=keU-8b0BqnM | keU-8b0BqnM |
| 14830 | VIACOM INTERNATIONAL | Punk'd (106) | PA0001191150 | http://www.youtube.com/watch?v=rm2oqcK6L_A | rm2oqcK6L_A |
| 14831 | VIACOM INTERNATIONAL | Punk'd (107) | PA0001191147 | http://www.youtube.com/watch?v=gDIzxMJpSHA | gDIzxMJpSHA |
| 14832 | VIACOM INTERNATIONAL | Punk'd (107) | PA0001191147 | http://www.youtube.com/watch?v=z8DI5HiLG5A | z8DI5HiLG5A |
| 14833 | VIACOM INTERNATIONAL | Punk'd (107) | PA0001191147 | http://www.youtube.com/watch?v=K8QxL8Kjgp4 | K8QxL8Kjgp4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 14834 | VIACOM INTERNATIONAL | Punk'd (108) | PA0001191146 | http://www.youtube.com/watch?v=0EUXyxQlS8c | 0EUXyxQlS8c |
| 14835 | VIACOM INTERNATIONAL | Punk'd (108) | PA0001191146 | http://www.youtube.com/watch?v=xTY-2jAO8Mo | xTY-2jAO8Mo |
| 14836 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=4XBCkAFCCZM | 4XBCkAFCCZM |
| 14837 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=BAAQhqtfPHg | BAAQhqtfPHg |
| 14838 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=hV7mjNk5XYc | hV7mjNk5XYc |
| 14839 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=J7GVZLcRSow | J7GVZLcRSow |
| 14840 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=qmjTNSFPkzs | qmjTNSFPkzs |
| 14841 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=rxvQW_sCF0g | rxvQW_sCF0g |
| 14842 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=UYCJhjwMprw | UYCJhjwMprw |
| 14843 | VIACOM INTERNATIONAL | Punk'd (201) | PA0001273820 | http://www.youtube.com/watch?v=XdDknJ2-UIM | XdDknJ2-UIM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14844 | VIACOM INTERNATIONAL | Punk'd (202) | PA0001273820 | http://www.youtube.com/watch?v=HvtbHc-S2mE | HvtbHc-S2mE |
|---|---|---|---|---|---|
| 14845 | VIACOM INTERNATIONAL | Punk'd (202) | PA0001273820 | http://www.youtube.com/watch?v=kv8qb59-Qw0 | kv8qb59-Qw0 |
| 14846 | VIACOM INTERNATIONAL | Punk'd (206) | PA0001273820 | http://www.youtube.com/watch?v=E6AtJabBPfI | E6AtJabBPfI |
| 14847 | VIACOM INTERNATIONAL | Punk'd (206) | PA0001273820 | http://www.youtube.com/watch?v=goa7CLigF3s | goa7CLigF3s |
| 14848 | VIACOM INTERNATIONAL | Punk'd (206) | PA0001273820 | http://www.youtube.com/watch?v=OXNiiu8BsYI | OXNiiu8BsYI |
| 14849 | VIACOM INTERNATIONAL | Punk'd (206) | PA0001273820 | http://www.youtube.com/watch?v=Q95GLN-3Ri8 | Q95GLN-3Ri8 |
| 14850 | VIACOM INTERNATIONAL | Punk'd (208) | PA0001273820 | http://www.youtube.com/watch?v=jRu7856gobk | jRu7856gobk |
| 14851 | VIACOM INTERNATIONAL | Punk'd (208) | PA0001273820 | http://www.youtube.com/watch?v=s18v8-HO9J4 | s18v8-HO9J4 |
| 14852 | VIACOM INTERNATIONAL | Punk'd (208) | PA0001273820 | http://www.youtube.com/watch?v=X-KSfef1nNk | X-KSfef1nNk |
| 14853 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=t6wMQolxWjo | t6wMQolxWjo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14854 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=NqzuSo33Ozw | NqzuSo33Ozw |
| 14855 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=VpZHzdr1Zh4 | VpZHzdr1Zh4 |
| 14856 | VIACOM INTERNATIONAL | Punk'd (701) | PAu003049808 | http://www.youtube.com/watch?v=X2eryDAoUTY | X2eryDAoUTY |
| 14857 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=2GSFTGgIqFo | 2GSFTGgIqFo |
| 14858 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=DrbIE4lK7u4 | DrbIE4lK7u4 |
| 14859 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=IMsEMB0MnBU | IMsEMB0MnBU |
| 14860 | VIACOM INTERNATIONAL | Punk'd (702) | PAu003049808 | http://www.youtube.com/watch?v=kK9M2O_cBUs | kK9M2O_cBUs |
| 14861 | VIACOM INTERNATIONAL | Punk'd (703) | PAu003049808 | http://www.youtube.com/watch?v=5roho3bA6q4 | 5roho3bA6q4 |
| 14862 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=Y_LdS6f-aYY | Y_LdS6f-aYY |
| 14863 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=86zlV2gPyE8 | 86zlV2gPyE8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14864 | VIACOM INTERNATIONAL | Punk'd (704) | PAu003049808 | http://www.youtube.com/watch?v=JMQz_sLbfkw | JMQz_sLbfkw |
| 14865 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=1Be1IZxc12A | 1Be1IZxc12A |
| 14866 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=9B20HkOg8A4 | 9B20HkOg8A4 |
| 14867 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=Id2j2d71zPg | Id2j2d71zPg |
| 14868 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=m3luWI7W7zY | m3luWI7W7zY |
| 14869 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=mH1mJ27VD5w | mH1mJ27VD5w |
| 14870 | COMEDY PARTNERS | Reno 911! (101) | PA0001202086 | http://www.youtube.com/watch?v=PrjamWe323s | PrjamWe323s |
| 14871 | COMEDY PARTNERS | Reno 911! (102) | PA0001202090 | http://www.youtube.com/watch?v=DK0ITezBKVg | DK0ITezBKVg |
| 14872 | COMEDY PARTNERS | Reno 911! (103) | PA0001202092 | http://www.youtube.com/watch?v=6y874KWjPLI | 6y874KWjPLI |
| 14873 | COMEDY PARTNERS | Reno 911! (103) | PA0001202092 | http://www.youtube.com/watch?v=wwu-892KOPo | wwu-892KOPo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14874 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=ALlHjOL1TtI | ALlHjOL1TtI |
| 14875 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=CGTwIdkLhRQ | CGTwIdkLhRQ |
| 14876 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=E6vqmtGEFgE | E6vqmtGEFgE |
| 14877 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=nTTjrw8oc80 | nTTjrw8oc80 |
| 14878 | COMEDY PARTNERS | Reno 911! (104) | PA0001202084 | http://www.youtube.com/watch?v=st8RSxGL4Zw | st8RSxGL4Zw |
| 14879 | COMEDY PARTNERS | Reno 911! (106) | PA0001202080 | http://www.youtube.com/watch?v=hmhO7KiZ0pA | hmhO7KiZ0pA |
| 14880 | COMEDY PARTNERS | Reno 911! (109) | PA0001202091 | http://www.youtube.com/watch?v=J443-zzPDIQ | J443-zzPDIQ |
| 14881 | COMEDY PARTNERS | Reno 911! (110) | PA0001202087 | http://www.youtube.com/watch?v=pOVP2jkkGO8 | pOVP2jkkGO8 |
| 14882 | COMEDY PARTNERS | Reno 911! (113) | PA0001202082 | http://www.youtube.com/watch?v=4_Kq7cs7x6E | 4_Kq7cs7x6E |
| 14883 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=c6xWww1CYT0 | c6xWww1CYT0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14884 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=HKI_8_VD_yQ | HKI_8_VD_yQ |
| 14885 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=ApCLd_9P474 | ApCLd_9P474 |
| 14886 | COMEDY PARTNERS | Reno 911! (114) | PA0001202081 | http://www.youtube.com/watch?v=CKaiS6ZO7cY | CKaiS6ZO7cY |
| 14887 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=g4mX5MkoVXg | g4mX5MkoVXg |
| 14888 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=hGpG2_5rMdE | hGpG2_5rMdE |
| 14889 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=kYyHWZ9vCoc | kYyHWZ9vCoc |
| 14890 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=MyiKU7JoxF8 | MyiKU7JoxF8 |
| 14891 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=nFLEakMpQWA | nFLEakMpQWA |
| 14892 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=5hJWYA0u5rw | 5hJWYA0u5rw |
| 14893 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=bvAxRYLxGcw | bvAxRYLxGcw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14894 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=Fojqi3BoK6Y | Fojqi3BoK6Y |
|---|---|---|---|---|---|
| 14895 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=nBm7IrvZ_4U | nBm7IrvZ_4U |
| 14896 | COMEDY PARTNERS | Reno 911! (212) | PAu003062756 | http://www.youtube.com/watch?v=rjHXqGHLBPk | rjHXqGHLBPk |
| 14897 | COMEDY PARTNERS | Reno 911! (214) | PAu003062756 | http://www.youtube.com/watch?v=vL8gF5wKSWc | vL8gF5wKSWc |
| 14898 | COMEDY PARTNERS | Reno 911! (301) | PAu003058063 | http://www.youtube.com/watch?v=sbre_FES_So | sbre_FES_So |
| 14899 | COMEDY PARTNERS | Reno 911! (305) | PAu003058063 | http://www.youtube.com/watch?v=5j7wl4fv5_I | 5j7wl4fv5_I |
| 14900 | COMEDY PARTNERS | Reno 911! (312) | PAu003058063 | http://www.youtube.com/watch?v=0BRSQ-aE-AE | 0BRSQ-aE-AE |
| 14901 | COMEDY PARTNERS | Reno 911! (312) | PAu003058063 | http://www.youtube.com/watch?v=QmSpzHmD8_Y | QmSpzHmD8_Y |
| 14902 | COMEDY PARTNERS | Reno 911! (312) | PAu003058063 | http://www.youtube.com/watch?v=YTUD72K0hGY | YTUD72K0hGY |
| 14903 | COMEDY PARTNERS | Reno 911! (403) | PAu003058064 | http://www.youtube.com/watch?v=KlRsE1XKyg0 | KlRsE1XKyg0 |
| 14904 | COMEDY PARTNERS | Reno 911! (409) | PAu003058064 | http://www.youtube.com/watch?v=kSnsptsfjic | kSnsptsfjic |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14905 | COMEDY PARTNERS | Reno 911! (410) | PAu003058064 | http://www.youtube.com/watch?v=DLXVHx1bvQw | DLXVHx1bvQw |
|---|---|---|---|---|---|
| 14906 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=_qb408lF3es | _qb408lF3es |
| 14907 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=5BQslT16RvI | 5BQslT16RvI |
| 14908 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=EnBM0xoyr9U | EnBM0xoyr9U |
| 14909 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=hPqjXunYEAo | hPqjXunYEAo |
| 14910 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=IK0w1y1gWrU | IK0w1y1gWrU |
| 14911 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=MSoY1aLfjxI | MSoY1aLfjxI |
| 14912 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=PJnkEsLbbno | PJnkEsLbbno |
| 14913 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=RNR0Gr9cIuk | RNR0Gr9cIuk |
| 14914 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=srE3bal9hZQ | srE3bal9hZQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14915 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=uqqvxb4aCtQ | uqqvxb4aCtQ |
| 14916 | VIACOM INTERNATIONAL | Rugrats (3) | PA0000944729 | http://www.youtube.com/watch?v=vOkvsM1hiaA | vOkvsM1hiaA |
| 14917 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=24RlgLTo__A | 24RlgLTo__A |
| 14918 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=aJzznX4a7G8 | aJzznX4a7G8 |
| 14919 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=CLoqjnr5Pq8 | CLoqjnr5Pq8 |
| 14920 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=dIngmCWdH4A | dIngmCWdH4A |
| 14921 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=GMLUfP2l7bA | GMLUfP2l7bA |
| 14922 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=gZh-JFkyrt0 | gZh-JFkyrt0 |
| 14923 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=hgw-0YJnVps | hgw-0YJnVps |
| 14924 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=I_tJ4SQjXJw | I_tJ4SQjXJw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14925 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=JLItxge0IXQ | JLItxge0IXQ |
|---|---|---|---|---|---|
| 14926 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=MjjPvZ__59I | MjjPvZ__59I |
| 14927 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=ndm_gWyQtyU | ndm_gWyQtyU |
| 14928 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=oh57ekv4m2o | oh57ekv4m2o |
| 14929 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=Qzv-6J3xyKE | Qzv-6J3xyKE |
| 14930 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=tYn4u8Ce6J0 | tYn4u8Ce6J0 |
| 14931 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=UiuxWoOAZUw | UiuxWoOAZUw |
| 14932 | COMEDY PARTNERS | Shorties Watchin' Shorties (105) | PAu002950957 | http://www.youtube.com/watch?v=Vl1ixNgwb0M | Vl1ixNgwb0M |
| 14933 | COMEDY PARTNERS | Shorties Watchin' Shorties (106) | PAu002950957 | http://www.youtube.com/watch?v=nkHx3BCXaAc | nkHx3BCXaAc |
| 14934 | COMEDY PARTNERS | Shorties Watchin' Shorties (110) | PAu002950957 | http://www.youtube.com/watch?v=5xoqm9ZReo4 | 5xoqm9ZReo4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14935 | COMEDY PARTNERS | Shorties Watchin' Shorties (111) | PAu002950957 | http://www.youtube.com/watch?v=83woT0Rx1pk | 83woT0Rx1pk |
| 14936 | COMEDY PARTNERS | Shorties Watchin' Shorties (111) | PAu002950957 | http://www.youtube.com/watch?v=e7aFI2HV74Q | e7aFI2HV74Q |
| 14937 | COMEDY PARTNERS | Shorties Watchin' Shorties (111) | PAu002950957 | http://www.youtube.com/watch?v=HxadPnZmDIg | HxadPnZmDIg |
| 14938 | COMEDY PARTNERS | Shorties Watchin' Shorties (111) | PAu002950957 | http://www.youtube.com/watch?v=TWMi-zoTJ38 | TWMi-zoTJ38 |
| 14939 | COMEDY PARTNERS | Shorties Watchin' Shorties (111) | PAu002950957 | http://www.youtube.com/watch?v=wyMSGPE90tk | wyMSGPE90tk |
| 14940 | COMEDY PARTNERS | Shorties Watchin' Shorties (111) | PAu002950957 | http://www.youtube.com/watch?v=YVgtUjy9ue8 | YVgtUjy9ue8 |
| 14941 | VIACOM INTERNATIONAL | South of Nowhere (201) | PAu003090230 | http://www.youtube.com/watch?v=GvNDB0hdl-c | GvNDB0hdl-c |
| 14942 | VIACOM INTERNATIONAL | South of Nowhere (201/202) | PAu003090230 | http://www.youtube.com/watch?v=0rhmADKJkD0 | 0rhmADKJkD0 |
| 14943 | VIACOM INTERNATIONAL | South of Nowhere (201/202) | PAu003090230 | http://www.youtube.com/watch?v=qTXqqy0uY6U | qTXqqy0uY6U |
| 14944 | VIACOM INTERNATIONAL | South of Nowhere (202) | PAu003090230 | http://www.youtube.com/watch?v=EO9wzHQE4eQ | EO9wzHQE4eQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14945 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=4L6DmIR2i_E | 4L6DmIR2i_E |
| 14946 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=gtw3H7voBT8 | gtw3H7voBT8 |
| 14947 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=mdEdrWtca0I | mdEdrWtca0I |
| 14948 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=MkdMMJD9Wq4 | MkdMMJD9Wq4 |
| 14949 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=MvOzwRXiEBU | MvOzwRXiEBU |
| 14950 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=MWAMPTnJfao | MWAMPTnJfao |
| 14951 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=QakpwrYUOsk | QakpwrYUOsk |
| 14952 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=QsajZL0_teo | QsajZL0_teo |
| 14953 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=sJgXZf_NpEM | sJgXZf_NpEM |
| 14954 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=TeGj9EpG9Eg | TeGj9EpG9Eg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14955 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=XSsTivvLh2w | XSsTivvLh2w |
| 14956 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=YG8iWG4ehCc | YG8iWG4ehCc |
| 14957 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=IIfCI2E1wRs | IIfCI2E1wRs |
| 14958 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=LN33zpjs888 | LN33zpjs888 |
| 14959 | VIACOM INTERNATIONAL | South of Nowhere (203) | PAu003088679 | http://www.youtube.com/watch?v=rXnTh_5Jicg | rXnTh_5Jicg |
| 14960 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=55sVM1YMLmg | 55sVM1YMLmg |
| 14961 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=pmEjTNuAks0 | pmEjTNuAks0 |
| 14962 | VIACOM INTERNATIONAL | South of Nowhere (204) | PAu003090330 | http://www.youtube.com/watch?v=TdJLKFtHWNg | TdJLKFtHWNg |
| 14963 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=2P0riSUXY20 | 2P0riSUXY20 |
| 14964 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=9eCwi5ns9qk | 9eCwi5ns9qk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 14965 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=PWLBCpV9mdY | PWLBCpV9mdY |
| 14966 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=PynyZc63eQk | PynyZc63eQk |
| 14967 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=tyWw9B4wV74 | tyWw9B4wV74 |
| 14968 | VIACOM INTERNATIONAL | South of Nowhere (205) | PAu003090332 | http://www.youtube.com/watch?v=TdrPfyG2LQU | TdrPfyG2LQU |
| 14969 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=0hYynQE9-DU | 0hYynQE9-DU |
| 14970 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=D6dJBk1LlW0 | D6dJBk1LlW0 |
| 14971 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=Jz80gK2Y14o | Jz80gK2Y14o |
| 14972 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=09l5IN3T8Gs | 09l5IN3T8Gs |
| 14973 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=39XUDtNlkng | 39XUDtNlkng |
| 14974 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=8njSJLx5fY0 | 8njSJLx5fY0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 14975 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=ATJBaQOwJSY | ATJBaQOwJSY |
| 14976 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=cXIzalzF_nw | cXIzalzF_nw |
| 14977 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=HLKk6wrBlj8 | HLKk6wrBlj8 |
| 14978 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=NdQEms09_AU | NdQEms09_AU |
| 14979 | VIACOM INTERNATIONAL | South of Nowhere (206) | PAu003090240 | http://www.youtube.com/watch?v=u_pmHIVEXbg | u_pmHIVEXbg |
| 14980 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=8RkJpno2oDE | 8RkJpno2oDE |
| 14981 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=-8U_JYKlqkA | -8U_JYKlqkA |
| 14982 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=ApOfINvvQUI | ApOfINvvQUI |
| 14983 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=jgHjq-uGFwU | jgHjq-uGFwU |
| 14984 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=KXuNa_oErbg | KXuNa_oErbg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14985 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=lZzOtjhpIsY | lZzOtjhpIsY |
| 14986 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=mNjsmB4P1-M | mNjsmB4P1-M |
| 14987 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=nX8ymGR82xU | nX8ymGR82xU |
| 14988 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=Q-CtN1FZkj8 | Q-CtN1FZkj8 |
| 14989 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=Qs3usoURcZ0 | Qs3usoURcZ0 |
| 14990 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=uRUTP11YvJc | uRUTP11YvJc |
| 14991 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=3vWowFJ8O9w | 3vWowFJ8O9w |
| 14992 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=QiqZtmogvS4 | QiqZtmogvS4 |
| 14993 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=Qp3Nb1MYpuo | Qp3Nb1MYpuo |
| 14994 | VIACOM INTERNATIONAL | South of Nowhere (207) | PAu003090131 | http://www.youtube.com/watch?v=U2_GWK4gNY8 | U2_GWK4gNY8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 14995 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=AdKksnpgw8c | AdKksnpgw8c |
| 14996 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=ltJ4jId1HfI | ltJ4jId1HfI |
| 14997 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=mWUXSyRPtkg | mWUXSyRPtkg |
| 14998 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=0CXYmw9oDCs | 0CXYmw9oDCs |
| 14999 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=2W8RM6a__LE | 2W8RM6a__LE |
| 15000 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=bZrzFd7tQmY | bZrzFd7tQmY |
| 15001 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=ECf8T2LdHE0 | ECf8T2LdHE0 |
| 15002 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=mdgBb5LW1Y0 | mdgBb5LW1Y0 |
| 15003 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=mQYyUpXgEaE | mQYyUpXgEaE |
| 15004 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=oOq0JEPjxAo | oOq0JEPjxAo |
| 15005 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=tEZdJD8Wl18 | tEZdJD8Wl18 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15006 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=wmz37KG5aB8 | wmz37KG5aB8 |
|---|---|---|---|---|---|
| 15007 | VIACOM INTERNATIONAL | South of Nowhere (208) | PAu003090239 | http://www.youtube.com/watch?v=ZL1R4ASphIM | ZL1R4ASphIM |
| 15008 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=gn9PDJrYdpY | gn9PDJrYdpY |
| 15009 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=IHUQhbblVDI | IHUQhbblVDI |
| 15010 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=nY4OAec41eM | nY4OAec41eM |
| 15011 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=o_M0pznS1KM | o_M0pznS1KM |
| 15012 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=oMXBsRH70RM | oMXBsRH70RM |
| 15013 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=R77NGgDYOlw | R77NGgDYOlw |
| 15014 | VIACOM INTERNATIONAL | South of Nowhere (209) | PAu003090241 | http://www.youtube.com/watch?v=SSZWgDqyGaw | SSZWgDqyGaw |
| 15015 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=4C9uorRzPQQ | 4C9uorRzPQQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15016 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=4vITLG57O9Q | 4vITLG57O9Q |
|---|---|---|---|---|---|
| 15017 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=7isg8a6mVWE | 7isg8a6mVWE |
| 15018 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=7MCVqBJgzfI | 7MCVqBJgzfI |
| 15019 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=a4nVC9GULjc | a4nVC9GULjc |
| 15020 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=f-0Vnh-Z02A | f-0Vnh-Z02A |
| 15021 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=H_87RIw27Xg | H_87RIw27Xg |
| 15022 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=JsCCd0thDVs | JsCCd0thDVs |
| 15023 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=NX9Aq_eSYGE | NX9Aq_eSYGE |
| 15024 | VIACOM INTERNATIONAL | South of Nowhere (210) | PAu003090232 | http://www.youtube.com/watch?v=R9QCGMj1FZg | R9QCGMj1FZg |
| 15025 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=0mH6m3U7Qtw | 0mH6m3U7Qtw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15026 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=7SptbFXTUsM | 7SptbFXTUsM |
| 15027 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=dx1IOcMsJ_c | dx1IOcMsJ_c |
| 15028 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=f_E6BFFrgu4 | f_E6BFFrgu4 |
| 15029 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=IKmzZp4fiA0 | IKmzZp4fiA0 |
| 15030 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=JHLZgWn31ws | JHLZgWn31ws |
| 15031 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=xW3SVI2YqzU | xW3SVI2YqzU |
| 15032 | VIACOM INTERNATIONAL | South of Nowhere (211) | PAu003090117 | http://www.youtube.com/watch?v=-AhrrxfvhBE | -AhrrxfvhBE |
| 15033 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=5m7pMoZbwzY | 5m7pMoZbwzY |
| 15034 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=7k7Sv9yNLIk | 7k7Sv9yNLIk |
| 15035 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=80nUc0XIIqw | 80nUc0XIIqw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15036 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=ahV9cgTFF8A | ahV9cgTFF8A |
| 15037 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=DtPLjUCQNc0 | DtPLjUCQNc0 |
| 15038 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=JrqWN1Ogrt0 | JrqWN1Ogrt0 |
| 15039 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=jU9EVZHGjk0 | jU9EVZHGjk0 |
| 15040 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=ZNsP7iPuqak | ZNsP7iPuqak |
| 15041 | VIACOM INTERNATIONAL | South of Nowhere (212) | PAu003090118 | http://www.youtube.com/watch?v=Zvl7Q0i5Tvc | Zvl7Q0i5Tvc |
| 15042 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=0ZE5jG-Ia9I | 0ZE5jG-Ia9I |
| 15043 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=68En8beGBEI | 68En8beGBEI |
| 15044 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=BjWh3hmcaPI | BjWh3hmcaPI |
| 15045 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=ddxBk7WdivQ | ddxBk7WdivQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15046 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=DmQLGrVoMmM | DmQLGrVoMmM |
| 15047 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=Fi6RE4uTjc4 | Fi6RE4uTjc4 |
| 15048 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=lcqBqaddqec | lcqBqaddqec |
| 15049 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=Max6hh1yp50 | Max6hh1yp50 |
| 15050 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=qx43GElZHOM | qx43GElZHOM |
| 15051 | VIACOM INTERNATIONAL | South of Nowhere (213) | PAu003090118 | http://www.youtube.com/watch?v=tqQkDBFdOOQ | tqQkDBFdOOQ |
| 15052 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=1rW4UHESrAk | 1rW4UHESrAk |
| 15053 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=3MN2D6fszqQ | 3MN2D6fszqQ |
| 15054 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=48ihFGHrFkc | 48ihFGHrFkc |
| 15055 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=4fd8Ubtcohk | 4fd8Ubtcohk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15056 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=5BS3sw0-mQc | 5BS3sw0-mQc |
| 15057 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=7h1mp8zM93g | 7h1mp8zM93g |
| 15058 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=AwYDFzbOa-8 | AwYDFzbOa-8 |
| 15059 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=BBT18-mgM9s | BBT18-mgM9s |
| 15060 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=BGoXMAM-fTE | BGoXMAM-fTE |
| 15061 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=eNQlumk5e74 | eNQlumk5e74 |
| 15062 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=fzYm2swg08E | fzYm2swg08E |
| 15063 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=hlbGYE1TTVU | hlbGYE1TTVU |
| 15064 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=I7MPlwBca10 | I7MPlwBca10 |
| 15065 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=i7VoyDBeR-s | i7VoyDBeR-s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15066 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=IuCY2Ro_FTE | IuCY2Ro_FTE |
| 15067 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=JEqSQMRafsE | JEqSQMRafsE |
| 15068 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=jJ9gTG2ohB8 | jJ9gTG2ohB8 |
| 15069 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=jMRotJLSxQU | jMRotJLSxQU |
| 15070 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=kFgrb7qelfY | kFgrb7qelfY |
| 15071 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=KQrdM3XJnUo | KQrdM3XJnUo |
| 15072 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=kRc-Sp01bNc | kRc-Sp01bNc |
| 15073 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=L9EG01NK3X0 | L9EG01NK3X0 |
| 15074 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=M5Ijn2vULNA | M5Ijn2vULNA |
| 15075 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=MtETmyQ3UMw | MtETmyQ3UMw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15076 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=N0Ht_gPvRHk | N0Ht_gPvRHk |
| 15077 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=NX1tg_zxvS0 | NX1tg_zxvS0 |
| 15078 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=oWj32KwDTTI | oWj32KwDTTI |
| 15079 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=P7uzHXaNIvM | P7uzHXaNIvM |
| 15080 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=P8d8VPiIwPo | P8d8VPiIwPo |
| 15081 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=PaKMM3p9NHo | PaKMM3p9NHo |
| 15082 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=PzrpjKbMUeQ | PzrpjKbMUeQ |
| 15083 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=q8zXfECTrOg | q8zXfECTrOg |
| 15084 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=QFVZIyct-j0 | QFVZIyct-j0 |
| 15085 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=qjT1y695ZE0 | qjT1y695ZE0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15086 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=r_w7kQnpDjc | r_w7kQnpDjc |
| 15087 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=rGUAfykICtc | rGUAfykICtc |
| 15088 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=rQEVA-C1Nnw | rQEVA-C1Nnw |
| 15089 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=sGGzjRc3b5o | sGGzjRc3b5o |
| 15090 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=sQhO9VT1C4M | sQhO9VT1C4M |
| 15091 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=SxLLvBYKj_Q | SxLLvBYKj_Q |
| 15092 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=TmLdKQN0dgM | TmLdKQN0dgM |
| 15093 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=tPkF9ZRZNS0 | tPkF9ZRZNS0 |
| 15094 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=UtrD4AQU8JU | UtrD4AQU8JU |
| 15095 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=vIHQSFSg8ic | vIHQSFSg8ic |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15096 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=vvivLdYE3pM | vvivLdYE3pM |
| 15097 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=WdLOWvhRG_o | WdLOWvhRG_o |
| 15098 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=wNe-2qGy8yg | wNe-2qGy8yg |
| 15099 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=wOGrAaw9HpY | wOGrAaw9HpY |
| 15100 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=yf1esc23BmM | yf1esc23BmM |
| 15101 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=YjmKkkmEScs | YjmKkkmEScs |
| 15102 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=ZFrif-YSIjs | ZFrif-YSIjs |
| 15103 | VIACOM INTERNATIONAL | South of Nowhere (301) | PA0001590256 | http://www.youtube.com/watch?v=ZnIJZr9COlc | ZnIJZr9COlc |
| 15104 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=aKrxwIMKbD4 | aKrxwIMKbD4 |
| 15105 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=LLV4GeEHU0A | LLV4GeEHU0A |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15106 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=oEGn83Af1RA | oEGn83Af1RA |
| 15107 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=R0-MUOsgGDY | R0-MUOsgGDY |
| 15108 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=REYTejiLPew | REYTejiLPew |
| 15109 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=yIK0lc4sJWs | yIK0lc4sJWs |
| 15110 | VIACOM INTERNATIONAL | South of Nowhere (302) | PA0001590255 | http://www.youtube.com/watch?v=-fZgNgndU3o | -fZgNgndU3o |
| 15111 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=51DpdUhHc0M | 51DpdUhHc0M |
| 15112 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=9z8FC3efOzI | 9z8FC3efOzI |
| 15113 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=Bekwzv5Rne8 | Bekwzv5Rne8 |
| 15114 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=BJ8cLPNT7Ws | BJ8cLPNT7Ws |
| 15115 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=c-sMcAEej2U | c-sMcAEej2U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15116 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=faqFE8NUHO0 | faqFE8NUHO0 |
| 15117 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=Fvtboyq0F3w | Fvtboyq0F3w |
| 15118 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=jNTyRPwAROs | jNTyRPwAROs |
| 15119 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=L2OFRZvDg10 | L2OFRZvDg10 |
| 15120 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=LPbS2-g0d9Q | LPbS2-g0d9Q |
| 15121 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=mnNhy78Q6QI | mnNhy78Q6QI |
| 15122 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=MWQFLqQGYh8 | MWQFLqQGYh8 |
| 15123 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=NrVSED2Iy_o | NrVSED2Iy_o |
| 15124 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=S-dXuFn0jF4 | S-dXuFn0jF4 |
| 15125 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=uaON0KP4PNw | uaON0KP4PNw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15126 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=xxSvqaF4fqs | xxSvqaF4fqs |
|-------|----------------------|------------------------|--------------|---------------------------------------------|-------------|
| 15127 | VIACOM INTERNATIONAL | South of Nowhere (303) | PA0001590254 | http://www.youtube.com/watch?v=ZenkRix3d7w | ZenkRix3d7w |
| 15128 | VIACOM INTERNATIONAL | South of Nowhere (304) | PAu003336539 | http://www.youtube.com/watch?v=a6vYDT1JONY | a6vYDT1JONY |
| 15129 | VIACOM INTERNATIONAL | South of Nowhere (304) | PAu003336539 | http://www.youtube.com/watch?v=apomt2wUIwY | apomt2wUIwY |
| 15130 | VIACOM INTERNATIONAL | South of Nowhere (304) | PAu003336539 | http://www.youtube.com/watch?v=JVzzN33qRWQ | JVzzN33qRWQ |
| 15131 | VIACOM INTERNATIONAL | South of Nowhere (304) | PAu003336539 | http://www.youtube.com/watch?v=Wy6CGMEszYg | Wy6CGMEszYg |
| 15132 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=6iNoII_TA3o | 6iNoII_TA3o |
| 15133 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=rpH1BwQ_6yg | rpH1BwQ_6yg |
| 15134 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=Sw6aQnf7-_0 | Sw6aQnf7-_0 |
| 15135 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=ThYCZjJ_Q2c | ThYCZjJ_Q2c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15136 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=vVXrFKT_I3E | vVXrFKT_I3E |
| 15137 | COMEDY PARTNERS | South Park (1001) | PAu003062748 | http://www.youtube.com/watch?v=OF3sdT6YyFk | OF3sdT6YyFk |
| 15138 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=b3UDyuPgEwY | b3UDyuPgEwY |
| 15139 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=TpigXakjZLc | TpigXakjZLc |
| 15140 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=zbd-yMJT6n0 | zbd-yMJT6n0 |
| 15141 | COMEDY PARTNERS | South Park (1002) | PAu003062748 | http://www.youtube.com/watch?v=9d83r0tbpgg | 9d83r0tbpgg |
| 15142 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=7gt-a9fMoQw | 7gt-a9fMoQw |
| 15143 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=DnawUn9-8tI | DnawUn9-8tI |
| 15144 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=fy5LOO3neng | fy5LOO3neng |
| 15145 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=HfrJIGybVOs | HfrJIGybVOs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15146 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=iv2U2zDF9NM | iv2U2zDF9NM |
| 15147 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=K3FHWn8utnI | K3FHWn8utnI |
| 15148 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=KTkq9rTtw9g | KTkq9rTtw9g |
| 15149 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=mOzfkmrDNxE | mOzfkmrDNxE |
| 15150 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=qyY0o8WXrAQ | qyY0o8WXrAQ |
| 15151 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=SNhUfyByJ8I | SNhUfyByJ8I |
| 15152 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=tLVniSlyNmA | tLVniSlyNmA |
| 15153 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=zJ0F19kFGw8 | zJ0F19kFGw8 |
| 15154 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=ZRZXS4SRvsU | ZRZXS4SRvsU |
| 15155 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=d-baol0s05E | d-baol0s05E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15156 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=eJv3kUU6e60 | eJv3kUU6e60 |
| 15157 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=PaizXf9zWSc | PaizXf9zWSc |
| 15158 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=rdkBtd4RYmg | rdkBtd4RYmg |
| 15159 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=WvujMGqRkPM | WvujMGqRkPM |
| 15160 | COMEDY PARTNERS | South Park (1003) | PAu003062748 | http://www.youtube.com/watch?v=Z9Gy4ZORlf8 | Z9Gy4ZORlf8 |
| 15161 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=bCTMAlzxvIo | bCTMAlzxvIo |
| 15162 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=cyr9LToH8W8 | cyr9LToH8W8 |
| 15163 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=fFjgWwlHcwM | fFjgWwlHcwM |
| 15164 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=fjnLXRxobkY | fjnLXRxobkY |
| 15165 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=L6wwlr2acEE | L6wwlr2acEE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15166 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=L8Img4Wbweg | L8Img4Wbweg |
| 15167 | COMEDY PARTNERS | South Park (1004) | PAu003062748 | http://www.youtube.com/watch?v=NnUxQuOV0js | NnUxQuOV0js |
| 15168 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=R20TalXeyxM | R20TalXeyxM |
| 15169 | COMEDY PARTNERS | South Park (1005) | PAu003062748 | http://www.youtube.com/watch?v=YiZ3MdLPeeg | YiZ3MdLPeeg |
| 15170 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=2qqVOwCHhQ8 | 2qqVOwCHhQ8 |
| 15171 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=4QzwKaxgw0E | 4QzwKaxgw0E |
| 15172 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=juk6tVT0kBY | juk6tVT0kBY |
| 15173 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=nQSQ8EdFfmY | nQSQ8EdFfmY |
| 15174 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=XHuPJObrauE | XHuPJObrauE |
| 15175 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=AWGee18H3BA | AWGee18H3BA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15176 | COMEDY PARTNERS | South Park (1007) | PAu003062752 | http://www.youtube.com/watch?v=DXWqKKNKNug ug | DXWqKKNKNug |
| 15177 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=092Ea1UKO6A | 092Ea1UKO6A |
| 15178 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=3u4qduCtrf8 | 3u4qduCtrf8 |
| 15179 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=6mWQvW879_E E | 6mWQvW879_E |
| 15180 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=AkB49W3SKU o | AkB49W3SKUo |
| 15181 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=aNqLXPcJ5fI | aNqLXPcJ5fI |
| 15182 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=aWxnMyaOIzU | aWxnMyaOIzU |
| 15183 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=BdstHj0B8Hw | BdstHj0B8Hw |
| 15184 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=BeZcD5EFv_U | BeZcD5EFv_U |
| 15185 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=biLTrH1iguU | biLTrH1iguU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15186 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=BQE4Tne12-A | BQE4Tne12-A |
|---|---|---|---|---|---|
| 15187 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=bwzwVCF4B4E | bwzwVCF4B4E |
| 15188 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=BYsm106JA_w | BYsm106JA_w |
| 15189 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=dxSqNCx0FrE | dxSqNCx0FrE |
| 15190 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=FSeZ2s8dsu0 | FSeZ2s8dsu0 |
| 15191 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=H1moi-2Pd1M | H1moi-2Pd1M |
| 15192 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=IprtW_tq1HY | IprtW_tq1HY |
| 15193 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=Kgpo8HIopZE | Kgpo8HIopZE |
| 15194 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=kvS5P_q4rc8 | kvS5P_q4rc8 |
| 15195 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=lbDA0GAz-Y8 | lbDA0GAz-Y8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15196 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=lbl1wx8Mnng | lbl1wx8Mnng |
| 15197 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=NZlBvlNBlyg | NZlBvlNBlyg |
| 15198 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=O5XLRPEkFaA | O5XLRPEkFaA |
| 15199 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=potGAs_w-EA | potGAs_w-EA |
| 15200 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=q0-DW0QCYaY | q0-DW0QCYaY |
| 15201 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=q5rqF9kot18 | q5rqF9kot18 |
| 15202 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=qDr6wjX0KI8 | qDr6wjX0KI8 |
| 15203 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=q-t0r8c3uNQ | q-t0r8c3uNQ |
| 15204 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=R-fgYO7C8Qw | R-fgYO7C8Qw |
| 15205 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=SC3kKG7NYgU | SC3kKG7NYgU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15206 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=tzZkFMESMyk | tzZkFMESMyk |
|---|---|---|---|---|---|
| 15207 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=ucIcQX8WWio | ucIcQX8WWio |
| 15208 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=UGxH_Vw7ryk | UGxH_Vw7ryk |
| 15209 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=USbMjJ_v1l4 | USbMjJ_v1l4 |
| 15210 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=vDaauzoRjLY | vDaauzoRjLY |
| 15211 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=vx9VEFeeRKE | vx9VEFeeRKE |
| 15212 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=xOBWkjnaeGo | xOBWkjnaeGo |
| 15213 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=Y8FQheyWzCY | Y8FQheyWzCY |
| 15214 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=yG-zcmD5jAs | yG-zcmD5jAs |
| 15215 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=zUouZpdbFdc | zUouZpdbFdc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15216 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=5oAtHb-BzI0 | 5oAtHb-BzI0 |
|---|---|---|---|---|---|
| 15217 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=v130gOvzmGg | v130gOvzmGg |
| 15218 | COMEDY PARTNERS | South Park (101) | PA0000866824 | http://www.youtube.com/watch?v=XHrYjdlHAM4 | XHrYjdlHAM4 |
| 15219 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=0O7Tq7TkpDQ | 0O7Tq7TkpDQ |
| 15220 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=1KgsdTTE8ss | 1KgsdTTE8ss |
| 15221 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=9U7rG6HClrs | 9U7rG6HClrs |
| 15222 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=aCr7fmGEd7k | aCr7fmGEd7k |
| 15223 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=aE-8xTp2W-4 | aE-8xTp2W-4 |
| 15224 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=CMCiAT8TiLk | CMCiAT8TiLk |
| 15225 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=DdijIH9Cxmk | DdijIH9Cxmk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15226 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=GXoTPlLTV9I | GXoTPlLTV9I |
| 15227 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=I8j5acZqCs0 | I8j5acZqCs0 |
| 15228 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=Mas0YxaGzaI | Mas0YxaGzaI |
| 15229 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=OXNgufcWYes | OXNgufcWYes |
| 15230 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=q8hFMaV2Zwo | q8hFMaV2Zwo |
| 15231 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=QrROfhjqpDs | QrROfhjqpDs |
| 15232 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=sXz44b1MZJQ | sXz44b1MZJQ |
| 15233 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=ugFyhQ_Aw_8 | ugFyhQ_Aw_8 |
| 15234 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=WfKNQipVli4 | WfKNQipVli4 |
| 15235 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=Xdjz_7nBRCc | Xdjz_7nBRCc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15236 | COMEDY PARTNERS | South Park (102) | PA0000857448 | http://www.youtube.com/watch?v=zxEEvJlu2lY | zxEEvJlu2lY |
| 15237 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=07Z5E4fBNBI | 07Z5E4fBNBI |
| 15238 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=70QaNjsFbeE | 70QaNjsFbeE |
| 15239 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=DB8Tp7Dvhmk | DB8Tp7Dvhmk |
| 15240 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=DKWU4Fbd3TI | DKWU4Fbd3TI |
| 15241 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=FB3Ahrr0Ns8 | FB3Ahrr0Ns8 |
| 15242 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=GB7QWlgrE5w | GB7QWlgrE5w |
| 15243 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=o20UgYBQPJk | o20UgYBQPJk |
| 15244 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=O9DVtVuLKVY | O9DVtVuLKVY |
| 15245 | COMEDY PARTNERS | South Park (103) | PA0000857449 | http://www.youtube.com/watch?v=rsYuiNwsx8Y | rsYuiNwsx8Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15246 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=9LYi9t_fUuM | 9LYi9t_fUuM |
| 15247 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=aGNJHwQE8d0 | aGNJHwQE8d0 |
| 15248 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=nxiJtF619j0 | nxiJtF619j0 |
| 15249 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=qV3fFE9EtVw | qV3fFE9EtVw |
| 15250 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=sAWrT4GET5k | sAWrT4GET5k |
| 15251 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=wnPQeISzLxw | wnPQeISzLxw |
| 15252 | COMEDY PARTNERS | South Park (104) | PA0000868501 | http://www.youtube.com/watch?v=wVUcyTftklk | wVUcyTftklk |
| 15253 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=Fb5Oc2fsraY | Fb5Oc2fsraY |
| 15254 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=H6FdujM3Zdk | H6FdujM3Zdk |
| 15255 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=hIqrXAhRn1E | hIqrXAhRn1E |
| 15256 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=hn-vCvPcV_Q | hn-vCvPcV_Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15257 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=m1GtwcS8s7o | m1GtwcS8s7o |
| 15258 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=R4b37v4wQ9k | R4b37v4wQ9k |
| 15259 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=UreZGzkRsis | UreZGzkRsis |
| 15260 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=uUAvDdXz0fw | uUAvDdXz0fw |
| 15261 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=uVIKjoOazfY | uVIKjoOazfY |
| 15262 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=wmRhVDLzowc | wmRhVDLzowc |
| 15263 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=Zpoh4TbHV8M | Zpoh4TbHV8M |
| 15264 | COMEDY PARTNERS | South Park (105) | PA0000861727 | http://www.youtube.com/watch?v=-kXHBY2-A962 | -kXHBY2-A962 |
| 15265 | COMEDY PARTNERS | South Park (106) | PA0000869478 | http://www.youtube.com/watch?v=u-7cQE-KqQ4 | u-7cQE-KqQ4 |
| 15266 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=0znO7pcyfPM | 0znO7pcyfPM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15267 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=5NqOKf4BIyE | 5NqOKf4BIyE |
| 15268 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=GpAFtIrDWPs | GpAFtIrDWPs |
| 15269 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=jtUmgqEE0sQ | jtUmgqEE0sQ |
| 15270 | COMEDY PARTNERS | South Park (108) | PA0000784594 | http://www.youtube.com/watch?v=pewDgAoc4S4 | pewDgAoc4S4 |
| 15271 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=GI5i67CS5kU | GI5i67CS5kU |
| 15272 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=I3zdJu5dIgA | I3zdJu5dIgA |
| 15273 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=myQU1ze09Xk | myQU1ze09Xk |
| 15274 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=pSd_W9dyNSk | pSd_W9dyNSk |
| 15275 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=uJg2geqHK5U | uJg2geqHK5U |
| 15276 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=-FC-kznWaTw | -FC-kznWaTw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15277 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=_cLGtgzzYkg | _cLGtgzzYkg |
| 15278 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=0OvPur6OL-I | 0OvPur6OL-I |
| 15279 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=G0_idxP4_ek | G0_idxP4_ek |
| 15280 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=HRa5u6UViKA | HRa5u6UViKA |
| 15281 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=JVAka6FS3-4 | JVAka6FS3-4 |
| 15282 | COMEDY PARTNERS | South Park (109) | PA0000868747 | http://www.youtube.com/watch?v=YUnz4cxQ1hU | YUnz4cxQ1hU |
| 15283 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=KKzsXfLGadA | KKzsXfLGadA |
| 15284 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=1sITxRl5zbM | 1sITxRl5zbM |
| 15285 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=5vYkRbd7cbI | 5vYkRbd7cbI |
| 15286 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=du0rKzs79_Y | du0rKzs79_Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15287 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=k0xUNx8p_FA | k0xUNx8p_FA |
|---|---|---|---|---|---|
| 15288 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=n7is3rYKLyg | n7is3rYKLyg |
| 15289 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=PYw5ewQU6BE | PYw5ewQU6BE |
| 15290 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=qagY9Zey-gk | qagY9Zey-gk |
| 15291 | COMEDY PARTNERS | South Park (110) | PA0000878091 | http://www.youtube.com/watch?v=YoJgI3FfjZM | YoJgI3FfjZM |
| 15292 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=4Y0dkhB-2cU | 4Y0dkhB-2cU |
| 15293 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=AKwD82S53Cc | AKwD82S53Cc |
| 15294 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=kEAGTnZiAY0 | kEAGTnZiAY0 |
| 15295 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=pxOQ-TAqmmQ | pxOQ-TAqmmQ |
| 15296 | COMEDY PARTNERS | South Park (111) | PA0000878126 | http://www.youtube.com/watch?v=UPRSbs-oHoI | UPRSbs-oHoI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15297 | COMEDY PARTNERS | South Park (112) | PA0000785301 | http://www.youtube.com/watch?v=J29HhNScJik | J29HhNScJik |
| 15298 | COMEDY PARTNERS | South Park (112) | PA0000785301 | http://www.youtube.com/watch?v=kE5R_ozx19E | kE5R_ozx19E |
| 15299 | COMEDY PARTNERS | South Park (112) | PA0000785301 | http://www.youtube.com/watch?v=KJ3_b8G9oBg | KJ3_b8G9oBg |
| 15300 | COMEDY PARTNERS | South Park (113) | PA0000785299 | http://www.youtube.com/watch?v=y4LuswC28qU | y4LuswC28qU |
| 15301 | COMEDY PARTNERS | South Park (113) | PA0000785299 | http://www.youtube.com/watch?v=CQFOfbmVJZ4 | CQFOfbmVJZ4 |
| 15302 | COMEDY PARTNERS | South Park (113) | PA0000785299 | http://www.youtube.com/watch?v=evUGVhO9UoI | evUGVhO9UoI |
| 15303 | COMEDY PARTNERS | South Park (113) | PA0000785299 | http://www.youtube.com/watch?v=jTbr4rRzC0A | jTbr4rRzC0A |
| 15304 | COMEDY PARTNERS | South Park (113) | PA0000785299 | http://www.youtube.com/watch?v=Kkk6GHBVVTc | Kkk6GHBVVTc |
| 15305 | COMEDY PARTNERS | South Park (202) | PA0000888137 | http://www.youtube.com/watch?v=9nALQnKX6KA | 9nALQnKX6KA |
| 15306 | COMEDY PARTNERS | South Park (202) | PA0000888137 | http://www.youtube.com/watch?v=MikZGBNhZc0 | MikZGBNhZc0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15307 | COMEDY PARTNERS | South Park (202) | PA0000888137 | http://www.youtube.com/watch?v=zfC4DjEFogw | zfC4DjEFogw |
|---|---|---|---|---|---|
| 15308 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=_h0nxbZRT8Y | _h0nxbZRT8Y |
| 15309 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=Dp0rIjtshSU | Dp0rIjtshSU |
| 15310 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=lmQVkZRij0A | lmQVkZRij0A |
| 15311 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=oRDlB7z2CeU | oRDlB7z2CeU |
| 15312 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=rKFXWeo8mk8 | rKFXWeo8mk8 |
| 15313 | COMEDY PARTNERS | South Park (203) | PA0000916213 | http://www.youtube.com/watch?v=zRff_6x1WPI | zRff_6x1WPI |
| 15314 | COMEDY PARTNERS | South Park (204) | PA0000894073 | http://www.youtube.com/watch?v=fWDaFB6tHv4 | fWDaFB6tHv4 |
| 15315 | COMEDY PARTNERS | South Park (204) | PA0000894073 | http://www.youtube.com/watch?v=5wbVDc8xKzk | 5wbVDc8xKzk |
| 15316 | COMEDY PARTNERS | South Park (204) | PA0000894073 | http://www.youtube.com/watch?v=WQlG3vEnCBo | WQlG3vEnCBo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15317 | COMEDY PARTNERS | South Park (207) | PA0000898225; PA0000757134 | http://www.youtube.com/watch?v=IMJ3lKJK-7E | IMJ3lKJK-7E |
| 15318 | COMEDY PARTNERS | South Park (207) | PA0000898225; PA0000757134 | http://www.youtube.com/watch?v=zRPnXCOki38 | zRPnXCOki38 |
| 15319 | COMEDY PARTNERS | South Park (208) | PA0000911823 | http://www.youtube.com/watch?v=0NXQpotPeoo | 0NXQpotPeoo |
| 15320 | COMEDY PARTNERS | South Park (208) | PA0000911823 | http://www.youtube.com/watch?v=7EiociCikKE | 7EiociCikKE |
| 15321 | COMEDY PARTNERS | South Park (208) | PA0000911823 | http://www.youtube.com/watch?v=gr6euUpxPn8 | gr6euUpxPn8 |
| 15322 | COMEDY PARTNERS | South Park (208) | PA0000911823 | http://www.youtube.com/watch?v=RKuOwXGwFGs | RKuOwXGwFGs |
| 15323 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=382HJWV_QoI | 382HJWV_QoI |
| 15324 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=hMdLCf5oi9g | hMdLCf5oi9g |
| 15325 | COMEDY PARTNERS | South Park (210) | PA0000911033 | http://www.youtube.com/watch?v=MT3s-7P6JHc | MT3s-7P6JHc |
| 15326 | COMEDY PARTNERS | South Park (211) | PA0000911034 | http://www.youtube.com/watch?v=4wgBWWyGNMM | 4wgBWWyGNMM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15327 | COMEDY PARTNERS | South Park (211) | PA0000911034 | http://www.youtube.com/watch?v=brKQjJRvqRo | brKQjJRvqRo |
|---|---|---|---|---|---|
| 15328 | COMEDY PARTNERS | South Park (211) | PA0000911034 | http://www.youtube.com/watch?v=BYCCp5gUHz8 | BYCCp5gUHz8 |
| 15329 | COMEDY PARTNERS | South Park (211) | PA0000911034 | http://www.youtube.com/watch?v=CVPV56aEScg | CVPV56aEScg |
| 15330 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=4cRVKc-PnZM | 4cRVKc-PnZM |
| 15331 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=5dGxuqs_YHo | 5dGxuqs_YHo |
| 15332 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=jv4fEkxHSqU | jv4fEkxHSqU |
| 15333 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=YI-ifJUYffs | YI-ifJUYffs |
| 15334 | COMEDY PARTNERS | South Park (214) | PA0000911037 | http://www.youtube.com/watch?v=yw7kHb4C03U | yw7kHb4C03U |
| 15335 | COMEDY PARTNERS | South Park (215) | PA0000939899 | http://www.youtube.com/watch?v=VRWofAlLosM | VRWofAlLosM |
| 15336 | COMEDY PARTNERS | South Park (215) | PA0000939899 | http://www.youtube.com/watch?v=ihTsvq3kSJ8 | ihTsvq3kSJ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15337 | COMEDY PARTNERS | South Park (215) | PA0000939899 | http://www.youtube.com/watch?v=S-AnUjsBZCo | S-AnUjsBZCo |
| 15338 | COMEDY PARTNERS | South Park (215) | PA0000939899 | http://www.youtube.com/watch?v=VRbjGrkKTm8 | VRbjGrkKTm8 |
| 15339 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=4oIrVUwm5YM | 4oIrVUwm5YM |
| 15340 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=JCh1-rpXWrI | JCh1-rpXWrI |
| 15341 | COMEDY PARTNERS | South Park (218) | PA0000946071 | http://www.youtube.com/watch?v=piMbfc0K5dY | piMbfc0K5dY |
| 15342 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=AGxsRtZWbmM | AGxsRtZWbmM |
| 15343 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=f_hN9NJ_RMw | f_hN9NJ_RMw |
| 15344 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=RO98F5ElZMM | RO98F5ElZMM |
| 15345 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=xJ2EUyaT-jA | xJ2EUyaT-jA |
| 15346 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=ZnIoWK8d86I | ZnIoWK8d86I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15347 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=3R0BCi4NPwQ | 3R0BCi4NPwQ |
| 15348 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=5lWwxTo3kyA | 5lWwxTo3kyA |
| 15349 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=az4idGrpHvo | az4idGrpHvo |
| 15350 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=CmRENv663AI | CmRENv663AI |
| 15351 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=OkMHX7p8yso | OkMHX7p8yso |
| 15352 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=WBCIiq8FexY | WBCIiq8FexY |
| 15353 | COMEDY PARTNERS | South Park (301) | PA0000937380 | http://www.youtube.com/watch?v=zDBgRLKYLUE | zDBgRLKYLUE |
| 15354 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=7Rx7ioq73NQ | 7Rx7ioq73NQ |
| 15355 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=pBUiaLD1OVs | pBUiaLD1OVs |
| 15356 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=PljAL29LmsA | PljAL29LmsA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15357 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=BuidsNmIe4k | BuidsNmIe4k |
| 15358 | COMEDY PARTNERS | South Park (302) | PA0000937379 | http://www.youtube.com/watch?v=v1v4n5z_P6Q | v1v4n5z_P6Q |
| 15359 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=8aI1bRJ8chE | 8aI1bRJ8chE |
| 15360 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=cHYhwsM_vGM | cHYhwsM_vGM |
| 15361 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=fC-G7ChsWVs | fC-G7ChsWVs |
| 15362 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=q8sk6oqPL0M | q8sk6oqPL0M |
| 15363 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=6e5ps6G90as | 6e5ps6G90as |
| 15364 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=at11gM6_mzI | at11gM6_mzI |
| 15365 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=cuiq765YoN8 | cuiq765YoN8 |
| 15366 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=EXHc8ugpSms | EXHc8ugpSms |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15367 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=HWOwL8C0Iew | HWOwL8C0Iew |
| 15368 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=K-o-s0Cglf0 | K-o-s0Cglf0 |
| 15369 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=nyVQXwTHE0I | nyVQXwTHE0I |
| 15370 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=SDx-HjFtO5g | SDx-HjFtO5g |
| 15371 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=yijbV8AqRJE | yijbV8AqRJE |
| 15372 | COMEDY PARTNERS | South Park (303) | PA0000937378 | http://www.youtube.com/watch?v=zEU3EqDdutc | zEU3EqDdutc |
| 15373 | COMEDY PARTNERS | South Park (304) | PA0000946679; PA0000982773 | http://www.youtube.com/watch?v=QsGoPxc_5e8 | QsGoPxc_5e8 |
| 15374 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=vJrkHmdGynY | vJrkHmdGynY |
| 15375 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=mZxyPVQex4I | mZxyPVQex4I |
| 15376 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=QFm2-2d9bzc | QFm2-2d9bzc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15377 | COMEDY PARTNERS | South Park (305) | PA0000946680 | http://www.youtube.com/watch?v=xdzHacbwDnc | xdzHacbwDnc |
| 15378 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=7yIl3UiBtgs | 7yIl3UiBtgs |
| 15379 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=_Y2nnCeNY7M | _Y2nnCeNY7M |
| 15380 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=0mnHlybb10g | 0mnHlybb10g |
| 15381 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=1vFBD1Ga3-Q | 1vFBD1Ga3-Q |
| 15382 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=2ybnWTvpgR8 | 2ybnWTvpgR8 |
| 15383 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=7gFX4N5IBq4 | 7gFX4N5IBq4 |
| 15384 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=Fh3ffAzMY6E | Fh3ffAzMY6E |
| 15385 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=k_b8MTu_hOA | k_b8MTu_hOA |
| 15386 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=krASwWKszTc | krASwWKszTc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15387 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=ptwJGdYUr14 | ptwJGdYUr14 |
| 15388 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=U-PMRkvaSos | U-PMRkvaSos |
| 15389 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=WPLSkFOUfbQ | WPLSkFOUfbQ |
| 15390 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=WzNReeapB4A | WzNReeapB4A |
| 15391 | COMEDY PARTNERS | South Park (306) | PA0000946681 | http://www.youtube.com/watch?v=Gv_mzGL7JII | Gv_mzGL7JII |
| 15392 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=dC5PgpJSBnE | dC5PgpJSBnE |
| 15393 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=jF50c6l0H1o | jF50c6l0H1o |
| 15394 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=Nzp4qqEm11g | Nzp4qqEm11g |
| 15395 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=zfDGf6HJi6o | zfDGf6HJi6o |
| 15396 | COMEDY PARTNERS | South Park (307) | PA0000970495 | http://www.youtube.com/watch?v=vwqXQpT0sWw | vwqXQpT0sWw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15397 | COMEDY PARTNERS | South Park (309) | PA0000970497 | http://www.youtube.com/watch?v=sIfTrbold2E | sIfTrbold2E |
|---|---|---|---|---|---|
| 15398 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=1MhSMeOd2cU | 1MhSMeOd2cU |
| 15399 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=OO2uJsK708U | OO2uJsK708U |
| 15400 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=z1J_KOOB8aY | z1J_KOOB8aY |
| 15401 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=1TAvLL77eHw | 1TAvLL77eHw |
| 15402 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=ArBvUO5SRyc | ArBvUO5SRyc |
| 15403 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=Bvaaa4UlwQQ | Bvaaa4UlwQQ |
| 15404 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=cNJneZOdbyI | cNJneZOdbyI |
| 15405 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=eJlrOrVkRb0 | eJlrOrVkRb0 |
| 15406 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=hdutIreumiM | hdutIreumiM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15407 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=Lze02DyoudE | Lze02DyoudE |
| 15408 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=r39DLCAdVqg | r39DLCAdVqg |
| 15409 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=t2fw_zIKa5I | t2fw_zIKa5I |
| 15410 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=Tv4XMHjjVgk | Tv4XMHjjVgk |
| 15411 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=yaZS6kyq_Nk | yaZS6kyq_Nk |
| 15412 | COMEDY PARTNERS | South Park (310) | PA0000970498 | http://www.youtube.com/watch?v=YzC3OUDt6R8 | YzC3OUDt6R8 |
| 15413 | COMEDY PARTNERS | South Park (311) | PA0000970499 | http://www.youtube.com/watch?v=PABaKbfEe3s | PABaKbfEe3s |
| 15414 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=Me4z-IkxdaE | Me4z-IkxdaE |
| 15415 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=dvnXLV72Edg | dvnXLV72Edg |
| 15416 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=kNht3JsjyuI | kNht3JsjyuI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15417 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=LaGep_9vbYw | LaGep_9vbYw |
|---|---|---|---|---|---|
| 15418 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=LWG-FgixRXI | LWG-FgixRXI |
| 15419 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=ojZ-k0Eqpqg | ojZ-k0Eqpqg |
| 15420 | COMEDY PARTNERS | South Park (312) | PA0000970500 | http://www.youtube.com/watch?v=ryOkMLp4iSg | ryOkMLp4iSg |
| 15421 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=X4Tpjoetmfw | X4Tpjoetmfw |
| 15422 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=06LR52u6cUc | 06LR52u6cUc |
| 15423 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=4jNW7SdCxTI | 4jNW7SdCxTI |
| 15424 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=BkRGhN7-wQk | BkRGhN7-wQk |
| 15425 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=BZ_6zPbj8lM | BZ_6zPbj8lM |
| 15426 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=FbTpC1eqS8Q | FbTpC1eqS8Q |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15427 | COMEDY PARTNERS | South Park (313) | PA0000970501 | http://www.youtube.com/watch?v=jQLk53xQ5MY | jQLk53xQ5MY |
| 15428 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=Kcqb9DzMI88 | Kcqb9DzMI88 |
| 15429 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=9VMfpckExLE | 9VMfpckExLE |
| 15430 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=d_8DeIqS9X0 | d_8DeIqS9X0 |
| 15431 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=gPRGqo5hxyw | gPRGqo5hxyw |
| 15432 | COMEDY PARTNERS | South Park (314) | PA0000970502 | http://www.youtube.com/watch?v=qSTqla_wQG8 | qSTqla_wQG8 |
| 15433 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=5wDg2jHIfAo | 5wDg2jHIfAo |
| 15434 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=wvzXf17wGNE | wvzXf17wGNE |
| 15435 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=XVJ9wxdgLR8 | XVJ9wxdgLR8 |
| 15436 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=zosJ5mUQu7I | zosJ5mUQu7I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15437 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=_nGnPYmpSs8 | _nGnPYmpSs8 |
|---|---|---|---|---|---|
| 15438 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=0OuQY0e6fC8 | 0OuQY0e6fC8 |
| 15439 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=38LNZcLAix4 | 38LNZcLAix4 |
| 15440 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=3t0lqeQwLjw | 3t0lqeQwLjw |
| 15441 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=4N3YlbuUg1w | 4N3YlbuUg1w |
| 15442 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=5E6Tu9CCKwQ | 5E6Tu9CCKwQ |
| 15443 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=6KMMMSZWFGU | 6KMMMSZWFGU |
| 15444 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=7U7Vlu1oLPQ | 7U7Vlu1oLPQ |
| 15445 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=7xYW90WJzUg | 7xYW90WJzUg |
| 15446 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=8OeAUtOA1nw | 8OeAUtOA1nw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15447 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=9QT4pq0IM1Q | 9QT4pq0IM1Q |
| 15448 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Ae2S88GjdXk | Ae2S88GjdXk |
| 15449 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=aiC_3QjMNfY | aiC_3QjMNfY |
| 15450 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Am5-jKjVda8 | Am5-jKjVda8 |
| 15451 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Au4IKiytLQg | Au4IKiytLQg |
| 15452 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=av9Gs1o8ye0 | av9Gs1o8ye0 |
| 15453 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=B0idcHlGRy0 | B0idcHlGRy0 |
| 15454 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=BVu9giVvd2M | BVu9giVvd2M |
| 15455 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=chXRvuehVlA | chXRvuehVlA |
| 15456 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=fR0TNdY-emk | fR0TNdY-emk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 15457 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=FtBsKbKqYb4 | FtBsKbKqYb4 |
| 15458 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=ftDeDvAiu0o | ftDeDvAiu0o |
| 15459 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Gg7MlWxB0Zo | Gg7MlWxB0Zo |
| 15460 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=HBYm6RbL03Y | HBYm6RbL03Y |
| 15461 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=hSuk-XSFMFc | hSuk-XSFMFc |
| 15462 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=i1CqpnOoN80 | i1CqpnOoN80 |
| 15463 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=idzM754xOLo | idzM754xOLo |
| 15464 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Ii1pRkUEqBE | Ii1pRkUEqBE |
| 15465 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=j4kR3zLqD-4 | j4kR3zLqD-4 |
| 15466 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=jE2jFqCpZio | jE2jFqCpZio |
| 15467 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=jgzjUtgra0c | jgzjUtgra0c |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15468 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=KIjikcEoMgU | KIjikcEoMgU |
| 15469 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=lWgjZ6dApzI | lWgjZ6dApzI |
| 15470 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=LZsWfAnwAEw | LZsWfAnwAEw |
| 15471 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=n1NP_U11WJQ | n1NP_U11WJQ |
| 15472 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Ohu8LmlWTIs | Ohu8LmlWTIs |
| 15473 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=OKuOlRVOfoY | OKuOlRVOfoY |
| 15474 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=OTYk0_Olodg | OTYk0_Olodg |
| 15475 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=qaoUkAqP3PM | qaoUkAqP3PM |
| 15476 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=QM2rW7f6Fhk | QM2rW7f6Fhk |
| 15477 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=rhC6Uv_oick | rhC6Uv_oick |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15478 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=rP-bRaDKnT4 | rP-bRaDKnT4 |
| 15479 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=Rw-Evvn-X_4 | Rw-Evvn-X_4 |
| 15480 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=SsynT9zK43Y | SsynT9zK43Y |
| 15481 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=tz1IQR8503E | tz1IQR8503E |
| 15482 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=vWr5CqYi2iQ | vWr5CqYi2iQ |
| 15483 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=WCb6UpFIw8c | WCb6UpFIw8c |
| 15484 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=WHhx-3CXEX4 | WHhx-3CXEX4 |
| 15485 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=yiC5pjtv2MU | yiC5pjtv2MU |
| 15486 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=ZebCSrqx-TE | ZebCSrqx-TE |
| 15487 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=zEJ3T0gT2pU | zEJ3T0gT2pU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15488 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=ZJY-d5X254U | ZJY-d5X254U |
| 15489 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=zTQv43gX6W4 | zTQv43gX6W4 |
| 15490 | COMEDY PARTNERS | South Park (315) | PA0000970503 | http://www.youtube.com/watch?v=-rpRgKjfF-8 | -rpRgKjfF-8 |
| 15491 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=9Lgt9X_xFDs | 9Lgt9X_xFDs |
| 15492 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=nBTCBQLJOgw | nBTCBQLJOgw |
| 15493 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=8EORzCLfg_s | 8EORzCLfg_s |
| 15494 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=Cyqr7wTUSZo | Cyqr7wTUSZo |
| 15495 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=i3CjJmOxedI | i3CjJmOxedI |
| 15496 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=p9ywG4lFyXc | p9ywG4lFyXc |
| 15497 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=t7O63cn4VyM | t7O63cn4VyM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15498 | COMEDY PARTNERS | South Park (316) | PA0000970504 | http://www.youtube.com/watch?v=KC2nWSal8kM | KC2nWSal8kM |
| 15499 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=kZjRnGZHAOo | kZjRnGZHAOo |
| 15500 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=HE39XMnh84c | HE39XMnh84c |
| 15501 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=VkOzYmmK6o0 | VkOzYmmK6o0 |
| 15502 | COMEDY PARTNERS | South Park (317) | PA0000970505 | http://www.youtube.com/watch?v=-XaN8QJaqPA | -XaN8QJaqPA |
| 15503 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=_pqT7EhUYp8 | _pqT7EhUYp8 |
| 15504 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=3GFR2p8KqpY | 3GFR2p8KqpY |
| 15505 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=8xbT62yHz_k | 8xbT62yHz_k |
| 15506 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=9CKR6Tm1kw0 | 9CKR6Tm1kw0 |
| 15507 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=BUk2flst4dM | BUk2flst4dM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15508 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=Epz0KmovOmA | Epz0KmovOmA |
| 15509 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=feEwWeYR4lU | feEwWeYR4lU |
| 15510 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=IEcr8NeJZOc | IEcr8NeJZOc |
| 15511 | COMEDY PARTNERS | South Park (401) | PA0000999454 | http://www.youtube.com/watch?v=ZrRqN0HeemM | ZrRqN0HeemMM |
| 15512 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=BVl9MoygJfE | BVl9MoygJfE |
| 15513 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=EsIei_EkLyY | EsIei_EkLyY |
| 15514 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=f6AihJmPMPU | f6AihJmPMPU |
| 15515 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=o4FMdgBIUm8 | o4FMdgBIUm8 |
| 15516 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=Rn6DVMB1rVM | Rn6DVMB1rVM |
| 15517 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=TtjygsoOrLw | TtjygsoOrLw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15518 | COMEDY PARTNERS | South Park (402) | PA0000999455 | http://www.youtube.com/watch?v=zSumsRMN_a4 | zSumsRMN_a4 |
|-------|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 15519 | COMEDY PARTNERS | South Park (403) | PA0000999456 | http://www.youtube.com/watch?v=_ukpb_MIiXY | _ukpb_MIiXY |
| 15520 | COMEDY PARTNERS | South Park (403) | PA0000999456 | http://www.youtube.com/watch?v=ah_jlfSHK14 | ah_jlfSHK14 |
| 15521 | COMEDY PARTNERS | South Park (403) | PA0000999456 | http://www.youtube.com/watch?v=h5tC0AZX2L0 | h5tC0AZX2L0 |
| 15522 | COMEDY PARTNERS | South Park (403) | PA0000999456 | http://www.youtube.com/watch?v=iT5pTWTA1c0 | iT5pTWTA1c0 |
| 15523 | COMEDY PARTNERS | South Park (403) | PA0000999456 | http://www.youtube.com/watch?v=wOq35uCVxJY | wOq35uCVxJY |
| 15524 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=4XIU7b5Qeb0 | 4XIU7b5Qeb0 |
| 15525 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=B-WS241VUS0 | B-WS241VUS0 |
| 15526 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=EaAs_pFGUK0 | EaAs_pFGUK0 |
| 15527 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=JA5xTxvy4rQ | JA5xTxvy4rQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15528 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=Plb-QrOyrIc | Plb-QrOyrIc |
| 15529 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=pyClMGLypHk | pyClMGLypHk |
| 15530 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=TUwAgBawhPc | TUwAgBawhPc |
| 15531 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=VF7M7wQ-LGA | VF7M7wQ-LGA |
| 15532 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=WJYQnf2KJ4c | WJYQnf2KJ4c |
| 15533 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=yivLTcYaxy8 | yivLTcYaxy8 |
| 15534 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=yu8nTmRddJc | yu8nTmRddJc |
| 15535 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=yWb-w0SgdDQ | yWb-w0SgdDQ |
| 15536 | COMEDY PARTNERS | South Park (404) | PA0000999457 | http://www.youtube.com/watch?v=-SEeXHG7X7s | -SEeXHG7X7s |
| 15537 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=qMCPibusxOg | qMCPibusxOg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15538 | COMEDY PARTNERS | South Park (406) | PA0000999004 | http://www.youtube.com/watch?v=tLom06dCZUg | tLom06dCZUg |
| 15539 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=9IAIjkI36lw | 9IAIjkI36lw |
| 15540 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=c3H7kMgq6Ao | c3H7kMgq6Ao |
| 15541 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=CQE485k1g7g | CQE485k1g7g |
| 15542 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=Mp-MC79UqDk | Mp-MC79UqDk |
| 15543 | COMEDY PARTNERS | South Park (407) | PA0001007060 | http://www.youtube.com/watch?v=QRllUhWND5Q | QRllUhWND5Q |
| 15544 | COMEDY PARTNERS | South Park (408) | PA0001007061 | http://www.youtube.com/watch?v=KIrK1p2Ookk | KIrK1p2Ookk |
| 15545 | COMEDY PARTNERS | South Park (408) | PA0001007061 | http://www.youtube.com/watch?v=UGndldcJga4 | UGndldcJga4 |
| 15546 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=gGo6s4YufzE | gGo6s4YufzE |
| 15547 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=Kz8DLBNN-WM | Kz8DLBNN-WM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15548 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=N-UhuXDSV-k | N-UhuXDSV-k |
|-------|-----------------|------------------|--------------|--------------------------------------------|-------------|
| 15549 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=y9lsWJqsJ6w | y9lsWJqsJ6w |
| 15550 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=ChzF1fwlJNc | ChzF1fwlJNc |
| 15551 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=dqQUzC7Ssfg | dqQUzC7Ssfg |
| 15552 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=i3k9V0qK1AY | i3k9V0qK1AY |
| 15553 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=iaFtC21mGp0 | iaFtC21mGp0 |
| 15554 | COMEDY PARTNERS | South Park (409) | PA0001007062 | http://www.youtube.com/watch?v=rIAMwFb-USE | rIAMwFb-USE |
| 15555 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=bkekbI8zXRw | bkekbI8zXRw |
| 15556 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=h_vwxzAr1AI | h_vwxzAr1AI |
| 15557 | COMEDY PARTNERS | South Park (410) | PA0001002236 | http://www.youtube.com/watch?v=RMbusdyRlnI | RMbusdyRlnI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15558 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=4eqmV65DpUw | 4eqmV65DpUw |
| 15559 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=K4S1pkIor_4 | K4S1pkIor_4 |
| 15560 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=KZ_JsduYm2s | KZ_JsduYm2s |
| 15561 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=nO4p-xlimzg | nO4p-xlimzg |
| 15562 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=UL_Hn9zTrTw | UL_Hn9zTrTw |
| 15563 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=Ur_xV9ztFvg | Ur_xV9ztFvg |
| 15564 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=vV_qgRkizzI | vV_qgRkizzI |
| 15565 | COMEDY PARTNERS | South Park (411) | PA0001007063 | http://www.youtube.com/watch?v=y3PSU3DAXtM | y3PSU3DAXtM |
| 15566 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=dyQunO-hTLo | dyQunO-hTLo |
| 15567 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=gZgPNJZNwdQ | gZgPNJZNwdQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15568 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=66_2fpfGZfQ | 66_2fpfGZfQ |
| 15569 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=8xMSkbpHhR0 | 8xMSkbpHhR0 |
| 15570 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=9_q1xVdytGg | 9_q1xVdytGg |
| 15571 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=F5aKQpxJHpI | F5aKQpxJHpI |
| 15572 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=IDlmk9-yDmo | IDlmk9-yDmo |
| 15573 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=kcGKiMI8fF4 | kcGKiMI8fF4 |
| 15574 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=nD9N-mjLKQM | nD9N-mjLKQM |
| 15575 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=NxMOWHxITrM | NxMOWHxITrM |
| 15576 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=O6uQt4LSFZQ | O6uQt4LSFZQ |
| 15577 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=rkNWTnIruLU | rkNWTnIruLU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15578 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=ROx4CswxFm0 | ROx4CswxFm0 |
|---|---|---|---|---|---|
| 15579 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=w2tTnWwV7n0 | w2tTnWwV7n0 |
| 15580 | COMEDY PARTNERS | South Park (412) | PA0001032112 | http://www.youtube.com/watch?v=xOIytoFD-vs | xOIytoFD-vs |
| 15581 | COMEDY PARTNERS | South Park (413) | PA0001021556 | http://www.youtube.com/watch?v=HnLPla6P6gc | HnLPla6P6gc |
| 15582 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=B5aIm6Vdl4A | B5aIm6Vdl4A |
| 15583 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=5b50BC5aTKQ | 5b50BC5aTKQ |
| 15584 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=8T1vij8C2UU | 8T1vij8C2UU |
| 15585 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=ks9Lflw9hH0 | ks9Lflw9hH0 |
| 15586 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=O4Ms-FURPys | O4Ms-FURPys |
| 15587 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=qEDaVG4fQeQ | qEDaVG4fQeQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15588 | COMEDY PARTNERS | South Park (415) | PA0001020683 | http://www.youtube.com/watch?v=uRjjg9WsaPw | uRjjg9WsaPw |
|---|---|---|---|---|---|
| 15589 | COMEDY PARTNERS | South Park (416) | PA0001020685 | http://www.youtube.com/watch?v=QTv9XHv7tGk | QTv9XHv7tGk |
| 15590 | COMEDY PARTNERS | South Park (416) | PA0001020685 | http://www.youtube.com/watch?v=xTpJsCcgQN8 | xTpJsCcgQN8 |
| 15591 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=3audz0BAyWY | 3audz0BAyWY |
| 15592 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=3cunZisF4Fg | 3cunZisF4Fg |
| 15593 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=5rNSIYLQwMs | 5rNSIYLQwMs |
| 15594 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=7P0rNQIix94 | 7P0rNQIix94 |
| 15595 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=aMAbFn2aLag | aMAbFn2aLag |
| 15596 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=b-1vkoHg0y8 | b-1vkoHg0y8 |
| 15597 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=B7k5hRzE584 | B7k5hRzE584 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15598 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=BsvKOZWAkcc | BsvKOZWAkcc |
|---|---|---|---|---|---|
| 15599 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=ddi0hud_k5k | ddi0hud_k5k |
| 15600 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=DtFSCeSJP78 | DtFSCeSJP78 |
| 15601 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=gNfBJkm1WxM | gNfBJkm1WxM |
| 15602 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=hTjv5bLtoKU | hTjv5bLtoKU |
| 15603 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=I_pS4l6YVLU | I_pS4l6YVLU |
| 15604 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=J834njcbv50 | J834njcbv50 |
| 15605 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=JYs6_S07pbo | JYs6_S07pbo |
| 15606 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=LIQja0yLwEA | LIQja0yLwEA |
| 15607 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=MhZuX6ViA0k | MhZuX6ViA0k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15608 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=OulxJm18Vxw | OulxJm18Vxw |
| 15609 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=qUGu0s-kOWc | qUGu0s-kOWc |
| 15610 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=rtpLxiauRlo | rtpLxiauRlo |
| 15611 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=sM_uepoWUH4 | sM_uepoWUH4 |
| 15612 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=sPxk79PjZUY | sPxk79PjZUY |
| 15613 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=SX-XFyizsQ4 | SX-XFyizsQ4 |
| 15614 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=u3EMWZiUu0U | u3EMWZiUu0U |
| 15615 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=uL0-a40va64 | uL0-a40va64 |
| 15616 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=UotFGR0E3U0 | UotFGR0E3U0 |
| 15617 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=UXA9_bhY2TU | UXA9_bhY2TU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15618 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=WmM2og7RxhY | WmM2og7RxhY |
| 15619 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=X_XIBRCfSIk | X_XIBRCfSIk |
| 15620 | COMEDY PARTNERS | South Park (417) | PA0001021554 | http://www.youtube.com/watch?v=-_t4Xo1G4yo | -_t4Xo1G4yo |
| 15621 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=2dmujLZaTA4 | 2dmujLZaTA4 |
| 15622 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=4N1VkFxhJxk | 4N1VkFxhJxk |
| 15623 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=6BjyHRlYMJ8 | 6BjyHRlYMJ8 |
| 15624 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=6ILGS4p7C2w | 6ILGS4p7C2w |
| 15625 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=6zY6trA8Uso | 6zY6trA8Uso |
| 15626 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=E8DD6zuLCGg | E8DD6zuLCGg |
| 15627 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=FcZ0v77Tfwc | FcZ0v77Tfwc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15628 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=Ffd4sKLvs7c | Ffd4sKLvs7c |
|---|---|---|---|---|---|
| 15629 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=gSlRMIZbsPU | gSlRMIZbsPU |
| 15630 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=K8CjAuYdO-E | K8CjAuYdO-E |
| 15631 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=L7t474_dcSY | L7t474_dcSY |
| 15632 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=lHym6nHszU0 | lHym6nHszU0 |
| 15633 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=M0PJL3Ra5fM | M0PJL3Ra5fM |
| 15634 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=MZtiNkDApEk | MZtiNkDApEk |
| 15635 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=TvznN9xsjKU | TvznN9xsjKU |
| 15636 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=UzttwbZk5K0 | UzttwbZk5K0 |
| 15637 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=ZlgOe9wQbjY | ZlgOe9wQbjY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15638 | COMEDY PARTNERS | South Park (501) | PA0001068421 | http://www.youtube.com/watch?v=zUcyaQB0ZRE | zUcyaQB0ZRE |
| 15639 | COMEDY PARTNERS | South Park (502) | PA0001068415 | http://www.youtube.com/watch?v=0uCwliNZsP8 | 0uCwliNZsP8 |
| 15640 | COMEDY PARTNERS | South Park (502) | PA0001068415 | http://www.youtube.com/watch?v=1HQ8nx_vaEQ | 1HQ8nx_vaEQ |
| 15641 | COMEDY PARTNERS | South Park (502) | PA0001068415 | http://www.youtube.com/watch?v=3WReuvUV0t4 | 3WReuvUV0t4 |
| 15642 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=1bhhguPqoCI | 1bhhguPqoCI |
| 15643 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=5922P5C-hUU | 5922P5C-hUU |
| 15644 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=8qGM6wptZc4 | 8qGM6wptZc4 |
| 15645 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=FlU19-l8F58 | FlU19-l8F58 |
| 15646 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=mBXydOtaUME | mBXydOtaUME |
| 15647 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=OfChdcE4fq4 | OfChdcE4fq4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15648 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=TC4UqbW1xOY | TC4UqbW1xOY |
| 15649 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=uswYhlqO_hs | uswYhlqO_hs |
| 15650 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=WPkcowmrn08 | WPkcowmrn08 |
| 15651 | COMEDY PARTNERS | South Park (503) | PA0001068414 | http://www.youtube.com/watch?v=-mqmrtwozWA | -mqmrtwozWA |
| 15652 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=3pmoEXeixSo | 3pmoEXeixSo |
| 15653 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=DAkN6z1IuqM | DAkN6z1IuqM |
| 15654 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=f6_h28VPwMI | f6_h28VPwMI |
| 15655 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=hYA9ngVsWDo | hYA9ngVsWDo |
| 15656 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=I2isRaemghU | I2isRaemghU |
| 15657 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=sxeq0mVomYk | sxeq0mVomYk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15658 | COMEDY PARTNERS | South Park (504) | PA0001068418 | http://www.youtube.com/watch?v=UhMSzaOdoFk | UhMSzaOdoFk |
|---|---|---|---|---|---|
| 15659 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=eVy9eCTLPko | eVy9eCTLPko |
| 15660 | COMEDY PARTNERS | South Park (505) | PA0001068416 | http://www.youtube.com/watch?v=oCDtdl6LlAc | oCDtdl6LlAc |
| 15661 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=1F0IY--dZus | 1F0IY--dZus |
| 15662 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=9tHqCRZTCBc | 9tHqCRZTCBc |
| 15663 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=B2d12c3621s | B2d12c3621s |
| 15664 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=kyWkcbZPh0M | kyWkcbZPh0M |
| 15665 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=MTr-HpaH41A | MTr-HpaH41A |
| 15666 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=nowgQU3Yc9w | nowgQU3Yc9w |
| 15667 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=qkCqYGQftPw | qkCqYGQftPw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15668 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=RfHsrLt2YZY | RfHsrLt2YZY |
| 15669 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=UrLT9cG2GT8 | UrLT9cG2GT8 |
| 15670 | COMEDY PARTNERS | South Park (506) | PA0001068420 | http://www.youtube.com/watch?v=-CcmEZwz9Pg | -CcmEZwz9Pg |
| 15671 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=0t3zWdpX9Mk | 0t3zWdpX9Mk |
| 15672 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=0TGqOs9-63Q | 0TGqOs9-63Q |
| 15673 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=2V_vH7otJBA | 2V_vH7otJBA |
| 15674 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=3SZItNN7xuY | 3SZItNN7xuY |
| 15675 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=Dgh2scHRmJY | Dgh2scHRmJY |
| 15676 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=KUFvq5T5rJA | KUFvq5T5rJA |
| 15677 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=O541IpdfDZ8 | O541IpdfDZ8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15678 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=ZtgB5HaNSHw | ZtgB5HaNSHw |
| 15679 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=-cUlpjqd0iQ | -cUlpjqd0iQ |
| 15680 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=5KuF04Qlu6c | 5KuF04Qlu6c |
| 15681 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=9iFtQ1HZq80 | 9iFtQ1HZq80 |
| 15682 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=cairp4omJJA | cairp4omJJA |
| 15683 | COMEDY PARTNERS | South Park (507) | PA0001068417 | http://www.youtube.com/watch?v=VCcSEcYOE2A | VCcSEcYOE2A |
| 15684 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=CipCOzfCnCY | CipCOzfCnCY |
| 15685 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=gN4UPHV9pHo | gN4UPHV9pHo |
| 15686 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=gpDYcLNGyFg | gpDYcLNGyFg |
| 15687 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=I00U6wwz6vw | I00U6wwz6vw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15688 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=iG0wjsW_tD4 | iG0wjsW_tD4 |
|---|---|---|---|---|---|
| 15689 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=IHHLmtn7qTk | IHHLmtn7qTk |
| 15690 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=ll-1eKq7yE0 | ll-1eKq7yE0 |
| 15691 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=LLUhhFxaJ24 | LLUhhFxaJ24 |
| 15692 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=lvuoq4ORFps | lvuoq4ORFps |
| 15693 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=oNLLF7Acjhg | oNLLF7Acjhg |
| 15694 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=p9IVUMNXyf4 | p9IVUMNXyf4 |
| 15695 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=QtwzgbJMKcw | QtwzgbJMKcw |
| 15696 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=RLKqQtsavY8 | RLKqQtsavY8 |
| 15697 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=SHt5H9Kua4M | SHt5H9Kua4M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15698 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=U52Ter5ywsA | U52Ter5ywsA |
| 15699 | COMEDY PARTNERS | South Park (508) | PA0001068419 | http://www.youtube.com/watch?v=UO_h9tN69NI | UO_h9tN69NI |
| 15700 | COMEDY PARTNERS | South Park (508) | PA0001273829 | http://www.youtube.com/watch?v=1R6iEoBnf44 | 1R6iEoBnf44 |
| 15701 | COMEDY PARTNERS | South Park (508) | PA0001273829 | http://www.youtube.com/watch?v=q6gFTxrFq38 | q6gFTxrFq38 |
| 15702 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=2jDUuEy36b0 | 2jDUuEy36b0 |
| 15703 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=9kHZ6P3YiDg | 9kHZ6P3YiDg |
| 15704 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=eNd1Wfrn8Mw | eNd1Wfrn8Mw |
| 15705 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=juaIEpgm2xU | juaIEpgm2xU |
| 15706 | COMEDY PARTNERS | South Park (509) | PA0001074439 | http://www.youtube.com/watch?v=wD44ndu7SS4 | wD44ndu7SS4 |
| 15707 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=2f4TqE4BgIY | 2f4TqE4BgIY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15708 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=BcK_Sz3iXD4 | BcK_Sz3iXD4 |
|---|---|---|---|---|---|
| 15709 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=D57SqeYP5w4 | D57SqeYP5w4 |
| 15710 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=eBk6D8DJM4E | eBk6D8DJM4E |
| 15711 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=hUcScSG3JoQ | hUcScSG3JoQ |
| 15712 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=kNWptdAccbc | kNWptdAccbc |
| 15713 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=STHpcXhbTS0 | STHpcXhbTS0 |
| 15714 | COMEDY PARTNERS | South Park (510) | PA0001074436 | http://www.youtube.com/watch?v=-y1YXrDtk1M | -y1YXrDtk1M |
| 15715 | COMEDY PARTNERS | South Park (512) | PA0001074448 | http://www.youtube.com/watch?v=2Y23HcJhUlc | 2Y23HcJhUlc |
| 15716 | COMEDY PARTNERS | South Park (512) | PA0001074448 | http://www.youtube.com/watch?v=ZM512o5N6fA | ZM512o5N6fA |
| 15717 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=3-kZD1h6_74 | 3-kZD1h6_74 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15718 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=9Xev-5ZKc0Q | 9Xev-5ZKc0Q |
| 15719 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=ENP23Sh9Nmg | ENP23Sh9Nmg |
| 15720 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=fgtOM2HCymc | fgtOM2HCymc |
| 15721 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=jXZTkkx3iAE | jXZTkkx3iAE |
| 15722 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=k3EvoCcwLf0 | k3EvoCcwLf0 |
| 15723 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=Q91ar-A6l7k | Q91ar-A6l7k |
| 15724 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=rhDUd_VCjj8 | rhDUd_VCjj8 |
| 15725 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=Rp6LVDcpQ8M | Rp6LVDcpQ8M |
| 15726 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=SBCybOR4B-c | SBCybOR4B-c |
| 15727 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=XRqG8CUsVD4 | XRqG8CUsVD4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15728 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=ZB06L-UQCgY | ZB06L-UQCgY |
| 15729 | COMEDY PARTNERS | South Park (513) | PA0001074438 | http://www.youtube.com/watch?v=zGWc-x_CGkc | zGWc-x_CGkc |
| 15730 | COMEDY PARTNERS | South Park (513) | PA0001273829 | http://www.youtube.com/watch?v=OAGbeXVvCX4 | OAGbeXVvCX4 |
| 15731 | COMEDY PARTNERS | South Park (513) | PA0001273829 | http://www.youtube.com/watch?v=wpmpNtY6XcE | wpmpNtY6XcE |
| 15732 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=9pit1AhmKTM | 9pit1AhmKTM |
| 15733 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=9XZTlocaLZ0 | 9XZTlocaLZ0 |
| 15734 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=vAyZk0ewKmU | vAyZk0ewKmU |
| 15735 | COMEDY PARTNERS | South Park (514) | PA0001074440 | http://www.youtube.com/watch?v=vbtqVLWByMQ | vbtqVLWByMQ |
| 15736 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=1onURirqA4U | 1onURirqA4U |
| 15737 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=gaBK_gUYPcM | gaBK_gUYPcM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15738 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=QSDR8rKXn68 | QSDR8rKXn68 |
| 15739 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=SkV38X_4p_Q | SkV38X_4p_Q |
| 15740 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=SL1btLKOC_g | SL1btLKOC_g |
| 15741 | COMEDY PARTNERS | South Park (601) | PA0001085912 | http://www.youtube.com/watch?v=zB9BKE6Fg-Q | zB9BKE6Fg-Q |
| 15742 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=0g-rNTl-etw | 0g-rNTl-etw |
| 15743 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=4J_QV_8U6fU | 4J_QV_8U6fU |
| 15744 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=5n5v5ldFeTI | 5n5v5ldFeTI |
| 15745 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=8Qwy9VOvcj0 | 8Qwy9VOvcj0 |
| 15746 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=cI1_sb5OT-Q | cI1_sb5OT-Q |
| 15747 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=f2EoI5Bnmkk | f2EoI5Bnmkk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15748 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=sEco4hlCU7w | sEco4hlCU7w |
| 15749 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=wzjX9fxFHsc | wzjX9fxFHsc |
| 15750 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=fDgYEch1uKo | fDgYEch1uKo |
| 15751 | COMEDY PARTNERS | South Park (603) | PA0001085913 | http://www.youtube.com/watch?v=Z1QK6BrKX70 | Z1QK6BrKX70 |
| 15752 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=_DPARbVpxe4 | _DPARbVpxe4 |
| 15753 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=-4BuajdLUn4 | -4BuajdLUn4 |
| 15754 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=4qOcjlucm_E | 4qOcjlucm_E |
| 15755 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=B_chR7xPTAE | B_chR7xPTAE |
| 15756 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=Ccn2a2QlGUA | Ccn2a2QlGUA |
| 15757 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=H0MFpjYtsyE | H0MFpjYtsyE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15758 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=sD4rpPkbwIQ | sD4rpPkbwIQ |
| 15759 | COMEDY PARTNERS | South Park (604) | PA0001085908 | http://www.youtube.com/watch?v=zteuaFG_a54 | zteuaFG_a54 |
| 15760 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=8mOnbQUiR-g | 8mOnbQUiR-g |
| 15761 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=bZZe5Jx5aWQ | bZZe5Jx5aWQ |
| 15762 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=EETlqe3-H5A | EETlqe3-H5A |
| 15763 | COMEDY PARTNERS | South Park (605) | PA0001085909 | http://www.youtube.com/watch?v=Twr50lMWr10 | Twr50lMWr10 |
| 15764 | COMEDY PARTNERS | South Park (606) | PA0001085910 | http://www.youtube.com/watch?v=1_0AmaDb6Js | 1_0AmaDb6Js |
| 15765 | COMEDY PARTNERS | South Park (606) | PA0001085910 | http://www.youtube.com/watch?v=4BlA_jt0rzU | 4BlA_jt0rzU |
| 15766 | COMEDY PARTNERS | South Park (606) | PA0001085910 | http://www.youtube.com/watch?v=5uHGYZXYR2M | 5uHGYZXYR2M |
| 15767 | COMEDY PARTNERS | South Park (606) | PA0001085910 | http://www.youtube.com/watch?v=GFRwcj8wA7s | GFRwcj8wA7s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15768 | COMEDY PARTNERS | South Park (606) | PA0001085910 | http://www.youtube.com/watch?v=GosUc0IF1xY | GosUc0IF1xY |
|---|---|---|---|---|---|
| 15769 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=fpW93bVprIE | fpW93bVprIE |
| 15770 | COMEDY PARTNERS | South Park (607) | PA0001089941 | http://www.youtube.com/watch?v=WNl5IKoFPDg | WNl5IKoFPDg |
| 15771 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=Md5Lp3kVAgM | Md5Lp3kVAgMM |
| 15772 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=mtXgmh6Dfzk | mtXgmh6Dfzk |
| 15773 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=RQzF3Tek54o | RQzF3Tek54o |
| 15774 | COMEDY PARTNERS | South Park (608) | PA0001089075 | http://www.youtube.com/watch?v=UZaMghno4ZQ | UZaMghno4ZQ |
| 15775 | COMEDY PARTNERS | South Park (609) | PA0001099292 | http://www.youtube.com/watch?v=kMaqe2PoEyI | kMaqe2PoEyI |
| 15776 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=O7oDiWy2skc | O7oDiWy2skc |
| 15777 | COMEDY PARTNERS | South Park (610) | PA0001099298 | http://www.youtube.com/watch?v=s7X0ZyDm1hc | s7X0ZyDm1hc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15778 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=5h1ZbVzMEBw | 5h1ZbVzMEBw |
| 15779 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=IgSOmpihnA4 | IgSOmpihnA4 |
| 15780 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=iJ1AqON4K34 | iJ1AqON4K34 |
| 15781 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=LaQ0eKx2dII | LaQ0eKx2dII |
| 15782 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=Mu0lsct1Uvk | Mu0lsct1Uvk |
| 15783 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=oj6rVOqcNFg | oj6rVOqcNFg |
| 15784 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=PEvQI2CTOr0 | PEvQI2CTOr0 |
| 15785 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=Q4LajQTfmhc | Q4LajQTfmhc |
| 15786 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=uVtTROke-gU | uVtTROke-gU |
| 15787 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=VcuOE_3mDqk | VcuOE_3mDqk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15788 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=vDYq3EzPvs8 | vDYq3EzPvs8 |
| 15789 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=ZJ5yRk-nzJg | ZJ5yRk-nzJg |
| 15790 | COMEDY PARTNERS | South Park (611) | PA0001112619 | http://www.youtube.com/watch?v=-dkJru1A9OY | -dkJru1A9OY |
| 15791 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=4BcgQV7ZfXY | 4BcgQV7ZfXY |
| 15792 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=bcM6SiaII-0 | bcM6SiaII-0 |
| 15793 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=pUnUXX0oJAU | pUnUXX0oJAU |
| 15794 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=rJEDgelM2sI | rJEDgelM2sI |
| 15795 | COMEDY PARTNERS | South Park (612) | PA0001124213 | http://www.youtube.com/watch?v=vOva7agxiNk | vOva7agxiNk |
| 15796 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=7_JgcuJTUBQ | 7_JgcuJTUBQ |
| 15797 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=bB4MU4t7nws | bB4MU4t7nws |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15798 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=sWbjv2pMcro | sWbjv2pMcro |
| 15799 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=xiFJqqFsf3w | xiFJqqFsf3w |
| 15800 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=Yb5QDor8H1U | Yb5QDor8H1U |
| 15801 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=_A8OYsiWaQU | _A8OYsiWaQU |
| 15802 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=_O4xpOlJzrU | _O4xpOlJzrU |
| 15803 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=3xA6zPHqirU | 3xA6zPHqirU |
| 15804 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=42ezmOKi6yM | 42ezmOKi6yM |
| 15805 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=5Eo5z71CLSA | 5Eo5z71CLSA |
| 15806 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=bwH-TxQWeKM | bwH-TxQWeKM |
| 15807 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=eOxcKpi8poM | eOxcKpi8poM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15808 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=gGGKrt6m_oU | gGGKrt6m_oU |
| 15809 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=Gjk32dmRd40 | Gjk32dmRd40 |
| 15810 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=lBirKz5dZcc | lBirKz5dZcc |
| 15811 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=LsRUrTF-7jE | LsRUrTF-7jE |
| 15812 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=M8EVxGEg0eI | M8EVxGEg0eI |
| 15813 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=pyW3vNyjCwI | pyW3vNyjCwI |
| 15814 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=qMWkqvDB1hQ | qMWkqvDB1hQ |
| 15815 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=qtWHRRiF4uc | qtWHRRiF4uc |
| 15816 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=rLf4WX2nDow | rLf4WX2nDow |
| 15817 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=rRpWQAPatuE | rRpWQAPatuE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15818 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=v_X886pQ3AI | v_X886pQ3AI |
| 15819 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=V4uqGN9un0M | V4uqGN9un0M |
| 15820 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=XJcnCJwvdHI | XJcnCJwvdHI |
| 15821 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=Y0mjBv1i_0c | Y0mjBv1i_0c |
| 15822 | COMEDY PARTNERS | South Park (613) | PA0001124205 | http://www.youtube.com/watch?v=ZAF7lnr9ahM | ZAF7lnr9ahM |
| 15823 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=6AcJZnzF9To | 6AcJZnzF9To |
| 15824 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=GCVsNvna0eQ | GCVsNvna0eQ |
| 15825 | COMEDY PARTNERS | South Park (614) | PA0001124202 | http://www.youtube.com/watch?v=VcwSpigZjwc | VcwSpigZjwc |
| 15826 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=2TRzIledQ8g | 2TRzIledQ8g |
| 15827 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=AMwoSlW-wH0 | AMwoSlW-wH0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15828 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=qUR7wtACTZE | qUR7wtACTZE |
| 15829 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=yVPV288zebo | yVPV288zebo |
| 15830 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=8jmqicOdcMI | 8jmqicOdcMI |
| 15831 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=fZntWuSmnAY | fZntWuSmnAY |
| 15832 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=LPo4ncmCz-8 | LPo4ncmCz-8 |
| 15833 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=rG3gShJ6LOI | rG3gShJ6LOI |
| 15834 | COMEDY PARTNERS | South Park (615) | PA0001124212 | http://www.youtube.com/watch?v=witX2YvPQu4 | witX2YvPQu4 |
| 15835 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=BzGaSdeKs5s | BzGaSdeKs5s |
| 15836 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=g6fDSNNDTJ8 | g6fDSNNDTJ8 |
| 15837 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=mE5R7mJ66BE | mE5R7mJ66BE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15838 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=oiOnCYosKkk | oiOnCYosKkk |
| 15839 | COMEDY PARTNERS | South Park (616) | PA0001124236 | http://www.youtube.com/watch?v=V5WBehxJLVc | V5WBehxJLVc |
| 15840 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=p8AEOTS9sqM | p8AEOTS9sqM |
| 15841 | COMEDY PARTNERS | South Park (617) | PA0001124201 | http://www.youtube.com/watch?v=qv2Klf-RhQU | qv2Klf-RhQU |
| 15842 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=40KsuCMZy7U | 40KsuCMZy7U |
| 15843 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=a3sM7m4kwII | a3sM7m4kwII |
| 15844 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=DFLk98F_POI | DFLk98F_POI |
| 15845 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=jYBTa0XJgsc | jYBTa0XJgsc |
| 15846 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=nB1CUYOFdng | nB1CUYOFdng |
| 15847 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=puRyeqp9wuY | puRyeqp9wuY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15848 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=rWMusHwRkx8 | rWMusHwRkx8 |
| 15849 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=UDXwRWA45GA | UDXwRWA45GA |
| 15850 | COMEDY PARTNERS | South Park (701) | PA0001377447 | http://www.youtube.com/watch?v=um0y3muwM_s | um0y3muwM_s |
| 15851 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=3hp5ov3xRQg | 3hp5ov3xRQg |
| 15852 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=AxDsK_NWGuc | AxDsK_NWGuc |
| 15853 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=EDLwH3fjHoU | EDLwH3fjHoU |
| 15854 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=EZbsRLF9E-E | EZbsRLF9E-E |
| 15855 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=gRyFl_vx6bg | gRyFl_vx6bg |
| 15856 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=jOyZ-NvUj9A | jOyZ-NvUj9A |
| 15857 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=k0Bsb_NA3q8 | k0Bsb_NA3q8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 15858 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=lMGrqJh4vHE | lMGrqJh4vHE |
| 15859 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=TqS0rkwtO7U | TqS0rkwtO7U |
| 15860 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=TZM5TDhb-So | TZM5TDhb-So |
| 15861 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=uYWQPpqmjKw | uYWQPpqmjKw |
| 15862 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=wuwPyo2Yjo4 | wuwPyo2Yjo4 |
| 15863 | COMEDY PARTNERS | South Park (702) | PA0001197191; PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=X6VfRExzz78 | X6VfRExzz78 |
| 15864 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=69UhDYz3j40 | 69UhDYz3j40 |
| 15865 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=9jSqShhbA_k | 9jSqShhbA_k |
| 15866 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=BPMXk0fz_Jw | BPMXk0fz_Jw |
| 15867 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=Br-_L3lFijQ | Br-_L3lFijQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15868 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=bsH1okRnHLk | bsH1okRnHLk |
| 15869 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=C66BkRjkqMA | C66BkRjkqMA |
| 15870 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=CAh179-tpKI | CAh179-tpKI |
| 15871 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=CEA2BfnK7X8 | CEA2BfnK7X8 |
| 15872 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=EXgA8lpCsnI | EXgA8lpCsnI |
| 15873 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=g6jC1kJD1EM | g6jC1kJD1EM |
| 15874 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=GPKAaBiasn4 | GPKAaBiasn4 |
| 15875 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=n0db58O1lts | n0db58O1lts |
| 15876 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=-kMxv3r9cXI | -kMxv3r9cXI |
| 15877 | COMEDY PARTNERS | South Park (703) | PA0001377447; PA0001344479 | http://www.youtube.com/watch?v=-xWtF9X6X2E | -xWtF9X6X2E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15878 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=_XymowJ-lsM | _XymowJ-lsM |
| 15879 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=2J5FWnMOjbk | 2J5FWnMOjbk |
| 15880 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=9yDVaXeZxIo | 9yDVaXeZxIo |
| 15881 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=E_RzNCfpIgw | E_RzNCfpIgw |
| 15882 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=G-sY_YU5JKA | G-sY_YU5JKA |
| 15883 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=JpNMFORpc7I | JpNMFORpc7I |
| 15884 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=UBBr6pPffyI | UBBr6pPffyI |
| 15885 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=Upo5wdgkibI | Upo5wdgkibI |
| 15886 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=v_IYrZFJxCo | v_IYrZFJxCo |
| 15887 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=-Kd4v_vRVcs | -Kd4v_vRVcs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15888 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=6Gg4TZmFby4 | 6Gg4TZmFby4 |
|---|---|---|---|---|---|
| 15889 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=DsneGljLZ7g | DsneGljLZ7g |
| 15890 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=WOt3Lcs0Vtc | WOt3Lcs0Vtc |
| 15891 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=wVhVF-c0ee4 | wVhVF-c0ee4 |
| 15892 | COMEDY PARTNERS | South Park (704) | PA0001197193 | http://www.youtube.com/watch?v=zJTT_GyXEnU | zJTT_GyXEnU |
| 15893 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=5_4j4z5p8hM | 5_4j4z5p8hM |
| 15894 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=7YuZV39OH0s | 7YuZV39OH0s |
| 15895 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=i9bN74PNYZQ | i9bN74PNYZQ |
| 15896 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=k8Lr7oZh3t4 | k8Lr7oZh3t4 |
| 15897 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=k8nPBcISjKs | k8nPBcISjKs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15898 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=kBGcQbAPm7s | kBGcQbAPm7s |
| 15899 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=koZuj0mdFYQ | koZuj0mdFYQ |
| 15900 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=Kub_Oqw2AZQ | Kub_Oqw2AZQ |
| 15901 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=OjphHIOEERU | OjphHIOEERU |
| 15902 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=V84yWQjifxc | V84yWQjifxc |
| 15903 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=VBv_xW7LcE0 | VBv_xW7LcE0 |
| 15904 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=XeS4LIOW2uM | XeS4LIOW2uM |
| 15905 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=y1AhuFXOSSw | y1AhuFXOSSw |
| 15906 | COMEDY PARTNERS | South Park (705) | PA0001377447 | http://www.youtube.com/watch?v=zMLjNaMrLpo | zMLjNaMrLpo |
| 15907 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=0vpWTjoovLE | 0vpWTjoovLE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15908 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=1Cemi1Dm_xs | 1Cemi1Dm_xs |
|---|---|---|---|---|---|
| 15909 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=4g0__-2THZc | 4g0__-2THZc |
| 15910 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=9O84fBbn994 | 9O84fBbn994 |
| 15911 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=ePXiIqvlheQ | ePXiIqvlheQ |
| 15912 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=fd4naEZHtZU | fd4naEZHtZU |
| 15913 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=U6w2xB3gRJQ | U6w2xB3gRJQ |
| 15914 | COMEDY PARTNERS | South Park (706) | PA0001377447 | http://www.youtube.com/watch?v=VEJuKvviq0A | VEJuKvviq0A |
| 15915 | COMEDY PARTNERS | South Park (707) | PA0001377447 | http://www.youtube.com/watch?v=JePCRbfLhtM | JePCRbfLhtM |
| 15916 | COMEDY PARTNERS | South Park (708) | PA0001377447 | http://www.youtube.com/watch?v=4B0Xwf1U9hM | 4B0Xwf1U9hM |
| 15917 | COMEDY PARTNERS | South Park (708) | PA0001377447 | http://www.youtube.com/watch?v=Ege4f9ZZJvs | Ege4f9ZZJvs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 15918 | COMEDY PARTNERS | South Park (708) | PA0001377447 | http://www.youtube.com/watch?v=P0inPvY7aZY | P0inPvY7aZY |
| 15919 | COMEDY PARTNERS | South Park (708) | PA0001377447 | http://www.youtube.com/watch?v=pG1gZBOG6Vs | pG1gZBOG6Vs |
| 15920 | COMEDY PARTNERS | South Park (708) | PA0001377447 | http://www.youtube.com/watch?v=wJ5cokb4Mrs | wJ5cokb4Mrs |
| 15921 | COMEDY PARTNERS | South Park (709) | PA0001344479 | http://www.youtube.com/watch?v=1NvMZbGGv6Q | 1NvMZbGGv6Q |
| 15922 | COMEDY PARTNERS | South Park (709) | PA0001344479 | http://www.youtube.com/watch?v=jfFDHwVrmsY | jfFDHwVrmsY |
| 15923 | COMEDY PARTNERS | South Park (709) | PA0001344479 | http://www.youtube.com/watch?v=LMya_b_zhYQ | LMya_b_zhYQ |
| 15924 | COMEDY PARTNERS | South Park (709) | PA0001344479 | http://www.youtube.com/watch?v=m1lXOlG9WJA | m1lXOlG9WJA |
| 15925 | COMEDY PARTNERS | South Park (709) | PA0001344479 | http://www.youtube.com/watch?v=ZjppNDuGKsc | ZjppNDuGKsc |
| 15926 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=_g0vEWFIeBE | _g0vEWFIeBE |
| 15927 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=_WHOXwcLR-I | _WHOXwcLR-I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15928 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=0uE2NF7ebL8 | 0uE2NF7ebL8 |
| 15929 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=3ED5N-AMEA0 | 3ED5N-AMEA0 |
| 15930 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=eJA9QSNdYNY | eJA9QSNdYNY |
| 15931 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=kY8q86a9Dw8 | kY8q86a9Dw8 |
| 15932 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=mwiT_Gw8Oao | mwiT_Gw8Oao |
| 15933 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=nNpMJDsilSk | nNpMJDsilSk |
| 15934 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=P_Cjgs5c14I | P_Cjgs5c14I |
| 15935 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=pFOjnxdYcRs | pFOjnxdYcRs |
| 15936 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=S-4bu9RSvDQ | S-4bu9RSvDQ |
| 15937 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=VFYFwGASYfU | VFYFwGASYfU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15938 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=X6xrc5sr-84 | X6xrc5sr-84 |
| 15939 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=yfKIkEIdks4 | yfKIkEIdks4 |
| 15940 | COMEDY PARTNERS | South Park (709) | PA0001377447 | http://www.youtube.com/watch?v=z_BMJnZ6Jig | z_BMJnZ6Jig |
| 15941 | COMEDY PARTNERS | South Park (710) | PA0001377447 | http://www.youtube.com/watch?v=AnIfirfRNYM | AnIfirfRNYM |
| 15942 | COMEDY PARTNERS | South Park (710) | PA0001377447 | http://www.youtube.com/watch?v=U2ntO9VUmNw | U2ntO9VUmNw |
| 15943 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=cVSq-BPIBzw | cVSq-BPIBzw |
| 15944 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=eOkIjCNVqd4 | eOkIjCNVqd4 |
| 15945 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=fZqoKlGg3jo | fZqoKlGg3jo |
| 15946 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=iOYeG9Ee2_U | iOYeG9Ee2_U |
| 15947 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=qCLFORlVaPg | qCLFORlVaPg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15948 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=uXGRmBL6Tuw | uXGRmBL6Tuw |
|---|---|---|---|---|---|
| 15949 | COMEDY PARTNERS | South Park (711) | PA0001377447 | http://www.youtube.com/watch?v=Wc9rOgGCM14 | Wc9rOgGCM14 |
| 15950 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=0NhbHTw-fJU | 0NhbHTw-fJU |
| 15951 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=303e6Cn65Ko | 303e6Cn65Ko |
| 15952 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=5WbB9FgazJk | 5WbB9FgazJk |
| 15953 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=6MUvwn4Occc | 6MUvwn4Occc |
| 15954 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=6ObscNfv7i4 | 6ObscNfv7i4 |
| 15955 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=6r9ajWWZ98Q | 6r9ajWWZ98Q |
| 15956 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=d3BMrRA7Kic | d3BMrRA7Kic |
| 15957 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=IRqN71g135s | IRqN71g135s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 15958 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=jQ3mtpqc72s | jQ3mtpqc72s |
| 15959 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=KJUYRAomzoU | KJUYRAomzoU |
| 15960 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=tr_ILYMbdTM | tr_ILYMbdTM |
| 15961 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=WeyazfwIm7Q | WeyazfwIm7Q |
| 15962 | COMEDY PARTNERS | South Park (712) | PA0001377447 | http://www.youtube.com/watch?v=XBWmJ9ETKn0 | XBWmJ9ETKn0 |
| 15963 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=5H9OrDwRCMk | 5H9OrDwRCMk |
| 15964 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=CKg0IlPC-ic | CKg0IlPC-ic |
| 15965 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=CZNP9kswVZw | CZNP9kswVZw |
| 15966 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=go0xiq0l5dQ | go0xiq0l5dQ |
| 15967 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=nQqdRGk9AG8 | nQqdRGk9AG8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15968 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=oBVyWjWYPzk | oBVyWjWYPzk |
|---|---|---|---|---|---|
| 15969 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=PfZi0-E7oFA | PfZi0-E7oFA |
| 15970 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=PHRm8cwRttU | PHRm8cwRttU |
| 15971 | COMEDY PARTNERS | South Park (713) | PA0001377447 | http://www.youtube.com/watch?v=qwTQvLXuavE | qwTQvLXuavE |
| 15972 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=1wKFGos3g0M | 1wKFGos3g0M |
| 15973 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=20IhYxT-7no | 20IhYxT-7no |
| 15974 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=3ckAkF412EE | 3ckAkF412EE |
| 15975 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=5O8Iz7x6TMg | 5O8Iz7x6TMg |
| 15976 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=6kLDeH9R2xc | 6kLDeH9R2xc |
| 15977 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=7k_xAle4eYs | 7k_xAle4eYs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15978 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=BzVUNPG-OVQ | BzVUNPG-OVQ |
|---|---|---|---|---|---|
| 15979 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=cNWhK65jdy4 | cNWhK65jdy4 |
| 15980 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=ct-52zIy1yU | ct-52zIy1yU |
| 15981 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=E8WoILAyAjc | E8WoILAyAjc |
| 15982 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=ixs-Dpj0pUs | ixs-Dpj0pUs |
| 15983 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=jPiRuF4pXVI | jPiRuF4pXVI |
| 15984 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=K_BghdyA8LU | K_BghdyA8LU |
| 15985 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=kc753AieeRU | kc753AieeRU |
| 15986 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=L5rK03NgtV0 | L5rK03NgtV0 |
| 15987 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=musfky2sYT8 | musfky2sYT8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15988 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=ofR7LhwNvYQ | ofR7LhwNvYQ |
| 15989 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=paUoWdR5nZo | paUoWdR5nZo |
| 15990 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=QU85g9Jhmws | QU85g9Jhmws |
| 15991 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=shwunAgSYRU | shwunAgSYRU |
| 15992 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=sqJUlkqOBDg | sqJUlkqOBDg |
| 15993 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=tHIG7-Qa6lg | tHIG7-Qa6lg |
| 15994 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=Thmak2GhefA | Thmak2GhefA |
| 15995 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=U4_7khd9qMw | U4_7khd9qMw |
| 15996 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=UGv-kXijXiY | UGv-kXijXiY |
| 15997 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=w4kAZph2VG8 | w4kAZph2VG8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 15998 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=x57bQOkifuA | x57bQOkifuA |
|---|---|---|---|---|---|
| 15999 | COMEDY PARTNERS | South Park (714) | PA0001377447 | http://www.youtube.com/watch?v=ujFOco5mCp8 | ujFOco5mCp8 |
| 16000 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=_a_DvHBrXoA | _a_DvHBrXoA |
| 16001 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=326u5nmxLlQ | 326u5nmxLlQ |
| 16002 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=F3U0C5DapWI | F3U0C5DapWI |
| 16003 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=Geq45wvFGyA | Geq45wvFGyA |
| 16004 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=MeHlqhc93FQ | MeHlqhc93FQ |
| 16005 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=mGS-WgDCIkE | mGS-WgDCIkE |
| 16006 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=pBu5sOze9PM | pBu5sOze9PM |
| 16007 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=Q5lTmOEQWPY | Q5lTmOEQWPY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16008 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=qClSWS5HtNo | qClSWS5HtNo |
|---|---|---|---|---|---|
| 16009 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=QOZ_AmW9X78 | QOZ_AmW9X78 |
| 16010 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=RixG4ypSIw0 | RixG4ypSIw0 |
| 16011 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=S5AQX8OztCU | S5AQX8OztCU |
| 16012 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=tXBm87G_gp0 | tXBm87G_gp0 |
| 16013 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=yQixBbLkxz8 | yQixBbLkxz8 |
| 16014 | COMEDY PARTNERS | South Park (715) | PA0001377447 | http://www.youtube.com/watch?v=zNdHginwNHI | zNdHginwNHI |
| 16015 | COMEDY PARTNERS | South Park (909) | PAu003062650 | http://www.youtube.com/watch?v=lS3tyC7wXgY | lS3tyC7wXgY |
| 16016 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=80hbikvAChA | 80hbikvAChA |
| 16017 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=H67MLJlb4VY | H67MLJlb4VY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16018 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=L2teEoTEUfc | L2teEoTEUfc |
| 16019 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=SVbHWNUmZrY | SVbHWNUmZrY |
| 16020 | COMEDY PARTNERS | South Park (910) | PAu003062650 | http://www.youtube.com/watch?v=VP5CPV1ImXQ | VP5CPV1ImXQ |
| 16021 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=aSo6avDjBeE | aSo6avDjBeE |
| 16022 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=AulKByM-JsE | AulKByM-JsE |
| 16023 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=aYSIpRaeh0I | aYSIpRaeh0I |
| 16024 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Bn4pHNR_Sk0 | Bn4pHNR_Sk0 |
| 16025 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=cipWPjZMpMg | cipWPjZMpMg |
| 16026 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Ea9y_yRqb7g | Ea9y_yRqb7g |
| 16027 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=go0dciyKekM | go0dciyKekM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16028 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=HJxSUFTps_0 | HJxSUFTps_0 |
|-------|-----------------|------------------|--------------|---------------------------------------------|-------------|
| 16029 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=INGL8kqUSFU | INGL8kqUSFU |
| 16030 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=mf-mS3r1iQs | mf-mS3r1iQs |
| 16031 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=nc4JWJp278c | nc4JWJp278c |
| 16032 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=nv-Ay3PvoG0 | nv-Ay3PvoG0 |
| 16033 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Otl7FfR_t-E | Otl7FfR_t-E |
| 16034 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Q3yP1BN7Bl0 | Q3yP1BN7Bl0 |
| 16035 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=QfvZcCb0xSM | QfvZcCb0xSM |
| 16036 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Rif3Rg45GKA | Rif3Rg45GKA |
| 16037 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=sC6hvvAr_e0 | sC6hvvAr_e0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16038 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=sLK2pXiXIlk | sLK2pXiXIlk |
| 16039 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=TLEUrUG-uVc | TLEUrUG-uVc |
| 16040 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=UhbhFtUBHR0 | UhbhFtUBHR0 |
| 16041 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=VSq9EFrdWMo | VSq9EFrdWMo |
| 16042 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=Wf9mZ_1e9-w | Wf9mZ_1e9-w |
| 16043 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=X07u_ik8JQ4 | X07u_ik8JQ4 |
| 16044 | COMEDY PARTNERS | South Park (911) | PAu003062650 | http://www.youtube.com/watch?v=yWWSmicj8us | yWWSmicj8us |
| 16045 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=eZn2Q8osP_E | eZn2Q8osP_E |
| 16046 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=1VJJoaKLmL0 | 1VJJoaKLmL0 |
| 16047 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=BYPHEFOnitw | BYPHEFOnitw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16048 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=CgnphumUt90 | CgnphumUt90 |
| 16049 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=IcyZrdn-v9Q | IcyZrdn-v9Q |
| 16050 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=nj6x8PzEMPA | nj6x8PzEMPA |
| 16051 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=o7pfsO44EYs | o7pfsO44EYs |
| 16052 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=oWUvtJAUFKQ | oWUvtJAUFKQ |
| 16053 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=QjmEBr8lUMk | QjmEBr8lUMk |
| 16054 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=qXOBXKTfglw | qXOBXKTfglw |
| 16055 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=r1wYQpdUJic | r1wYQpdUJic |
| 16056 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=SGt1qjqeAdU | SGt1qjqeAdU |
| 16057 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=skEh92q_32g | skEh92q_32g |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16058 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=WIJJivEJd8Y | WIJJivEJd8Y |
| 16059 | VIACOM INTERNATIONAL | SpongeBob SquarePants (001) | PA0000994411 | http://www.youtube.com/watch?v=ZHNGLoiZUAU | ZHNGLoiZUAU |
| 16060 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=gZSTQWJvY1w | gZSTQWJvY1w |
| 16061 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=IIRVcOPlYUs | IIRVcOPlYUs |
| 16062 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=PTC9bgE_x7I | PTC9bgE_x7I |
| 16063 | VIACOM INTERNATIONAL | SpongeBob SquarePants (010) | PA0001026764 | http://www.youtube.com/watch?v=C2ezcN-J1Gs | C2ezcN-J1Gs |
| 16064 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=Ky5ntlnVFAg | Ky5ntlnVFAg |
| 16065 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=QODrvIr8A_w | QODrvIr8A_w |
| 16066 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=8ZTyrOwhpdo | 8ZTyrOwhpdo |
| 16067 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=F2ICCLt8cmI | F2ICCLt8cmI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16068 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=I-EStAXRF6k | I-EStAXRF6k |
| 16069 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=j7JO8USHvS4 | j7JO8USHvS4 |
| 16070 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=AmPLgJfHcqg | AmPLgJfHcqg |
| 16071 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=fSQ_e-JgkUk | fSQ_e-JgkUk |
| 16072 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=MpQCRSeXhGU | MpQCRSeXhGU |
| 16073 | VIACOM INTERNATIONAL | SpongeBob SquarePants (002) | PA0000988564 | http://www.youtube.com/watch?v=pGtk-N0CsOM | pGtk-N0CsOM |
| 16074 | VIACOM INTERNATIONAL | SpongeBob SquarePants (003) | PA0000988566 | http://www.youtube.com/watch?v=DvqxgnYTwrI | DvqxgnYTwrI |
| 16075 | VIACOM INTERNATIONAL | SpongeBob SquarePants (003) | PA0000988566 | http://www.youtube.com/watch?v=uMM8T7fA5_4 | uMM8T7fA5_4 |
| 16076 | VIACOM INTERNATIONAL | SpongeBob SquarePants (004) | PA0001026760 | http://www.youtube.com/watch?v=VDait7h14U8 | VDait7h14U8 |
| 16077 | VIACOM INTERNATIONAL | SpongeBob SquarePants (004) | PA0001026760 | http://www.youtube.com/watch?v=6Sh5N9FEtOo | 6Sh5N9FEtOo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 16078 | VIACOM INTERNATIONAL | SpongeBob SquarePants (41) | PA0001322752 | http://www.youtube.com/watch?v=Fldt8H8x8Rw | Fldt8H8x8Rw |
| 16079 | VIACOM INTERNATIONAL | SpongeBob SquarePants (42) | PA0001322752 | http://www.youtube.com/watch?v=TNh6w359ETk | TNh6w359ETk |
| 16080 | VIACOM INTERNATIONAL | SpongeBob SquarePants (43) | PA0001322752 | http://www.youtube.com/watch?v=-yupWrnZIJc | -yupWrnZIJc |
| 16081 | VIACOM INTERNATIONAL | SpongeBob SquarePants (43) | PA0001322752 | http://www.youtube.com/watch?v=wWw24il99_Y | wWw24il99_Y |
| 16082 | VIACOM INTERNATIONAL | SpongeBob SquarePants (43) | PA0001322752 | http://www.youtube.com/watch?v=xZUuvv5xJfE | xZUuvv5xJfE |
| 16083 | VIACOM INTERNATIONAL | SpongeBob SquarePants (44) | PA0001322752 | http://www.youtube.com/watch?v=oWYIsThwcwk | oWYIsThwcwk |
| 16084 | VIACOM INTERNATIONAL | SpongeBob SquarePants (44) | PA0001322752 | http://www.youtube.com/watch?v=0IhfMrvQ4_M | 0IhfMrvQ4_M |
| 16085 | VIACOM INTERNATIONAL | SpongeBob SquarePants (44) | PA0001322752 | http://www.youtube.com/watch?v=d86uMDYlcHE | d86uMDYlcHE |
| 16086 | VIACOM INTERNATIONAL | SpongeBob SquarePants (44) | PA0001322752 | http://www.youtube.com/watch?v=ofxd7g6qP5c | ofxd7g6qP5c |
| 16087 | VIACOM INTERNATIONAL | SpongeBob SquarePants (45) | PA0001322752 | http://www.youtube.com/watch?v=iZKjp_bqa6I | iZKjp_bqa6I |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16088 | VIACOM INTERNATIONAL | SpongeBob SquarePants (46) | PA0001322752 | http://www.youtube.com/watch?v=eLdfaGEqh7Q | eLdfaGEqh7Q |
| 16089 | VIACOM INTERNATIONAL | SpongeBob SquarePants (46) | PA0001322752 | http://www.youtube.com/watch?v=eyr_OZrcHVY | eyr_OZrcHVY |
| 16090 | VIACOM INTERNATIONAL | SpongeBob SquarePants (46) | PA0001322752 | http://www.youtube.com/watch?v=hox4pDbaCrk | hox4pDbaCrk |
| 16091 | VIACOM INTERNATIONAL | SpongeBob SquarePants (46) | PA0001322752 | http://www.youtube.com/watch?v=IuahK1cWxTA | IuahK1cWxTA |
| 16092 | VIACOM INTERNATIONAL | SpongeBob SquarePants (46) | PA0001322752 | http://www.youtube.com/watch?v=WrNSS-besA0 | WrNSS-besA0 |
| 16093 | VIACOM INTERNATIONAL | SpongeBob SquarePants (47) | PA0001322752 | http://www.youtube.com/watch?v=An1G2RV84iE | An1G2RV84iE |
| 16094 | VIACOM INTERNATIONAL | SpongeBob SquarePants (47) | PA0001322752 | http://www.youtube.com/watch?v=Dp3asizK3Gk | Dp3asizK3Gk |
| 16095 | VIACOM INTERNATIONAL | SpongeBob SquarePants (47) | PA0001322752 | http://www.youtube.com/watch?v=FjBgfh8ayzU | FjBgfh8ayzU |
| 16096 | VIACOM INTERNATIONAL | SpongeBob SquarePants (47) | PA0001322752 | http://www.youtube.com/watch?v=w7C2SYGaiN8 | w7C2SYGaiN8 |
| 16097 | VIACOM INTERNATIONAL | SpongeBob SquarePants (48) | PA0001322752 | http://www.youtube.com/watch?v=hqgL3b4NJmQ | hqgL3b4NJmQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16098 | VIACOM INTERNATIONAL | SpongeBob SquarePants (48) | PA0001322752 | http://www.youtube.com/watch?v=JLNzhQ5TDi8 | JLNzhQ5TDi8 |
|---|---|---|---|---|---|
| 16099 | VIACOM INTERNATIONAL | SpongeBob SquarePants (48) | PA0001322752 | http://www.youtube.com/watch?v=PmITQLmIK68 | PmITQLmIK68 |
| 16100 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=7y8FSsNmAco | 7y8FSsNmAco |
| 16101 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=7ypVjVATYi4 | 7ypVjVATYi4 |
| 16102 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=8424hcnhLy4 | 8424hcnhLy4 |
| 16103 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=9KUXZg1YluM | 9KUXZg1YluM |
| 16104 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=au0EdtJKPOw | au0EdtJKPOw |
| 16105 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=Bkt3vg8FkpU | Bkt3vg8FkpU |
| 16106 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=DpRhszk76oU | DpRhszk76oU |
| 16107 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=eCe3JQFUFy8 | eCe3JQFUFy8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16108 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=eD13eFptkUQ | eD13eFptkUQ |
| 16109 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=IIyyd4Xlx_4 | IIyyd4Xlx_4 |
| 16110 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=Mp2pC_DD4s8 | Mp2pC_DD4s8 |
| 16111 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=MrAPa0y5QNg | MrAPa0y5QNg |
| 16112 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=Oi4HWHDWqBA | Oi4HWHDWqBA |
| 16113 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=P2NqtBrm9C4 | P2NqtBrm9C4 |
| 16114 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=pf9wKvsFbOM | pf9wKvsFbOM |
| 16115 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=pRFZaivBYgU | pRFZaivBYgU |
| 16116 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=sBRhQJRMsSo | sBRhQJRMsSo |
| 16117 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=X6aYdYxCZFs | X6aYdYxCZFs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16118 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=9tUBcFl3fcw | 9tUBcFl3fcw |
| 16119 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=b17gzglCZ0c | b17gzglCZ0c |
| 16120 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=C0Mx8yiStm4 | C0Mx8yiStm4 |
| 16121 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=NTKRFuEAKH0 | NTKRFuEAKH0 |
| 16122 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=P3_kltqyOUI | P3_kltqyOUI |
| 16123 | VIACOM INTERNATIONAL | SpongeBob SquarePants (005) | PA0001026770 | http://www.youtube.com/watch?v=P-y-6Gj2U-U | P-y-6Gj2U-U |
| 16124 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=2o_meN8FEYM | 2o_meN8FEYM |
| 16125 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=5cLnXJRKXJg | 5cLnXJRKXJg |
| 16126 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=7ML6G4Pf2_o | 7ML6G4Pf2_o |
| 16127 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=ecQwimS9a64 | ecQwimS9a64 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16128 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=hT62gLtsr5Y | hT62gLtsr5Y |
| 16129 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=iGDAVZD2VV0 | iGDAVZD2VV0 |
| 16130 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=iHY1iqyN4e8 | iHY1iqyN4e8 |
| 16131 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=l_hQlnaRmcs | l_hQlnaRmcs |
| 16132 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=mIn8NasbSAg | mIn8NasbSAg |
| 16133 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=nQtpdmJ6oZI | nQtpdmJ6oZI |
| 16134 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=nwK7D5lNtOU | nwK7D5lNtOU |
| 16135 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=raw4IL0FFO8 | raw4IL0FFO8 |
| 16136 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=trLrtAeZsOE | trLrtAeZsOE |
| 16137 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=Vaepb5husAk | Vaepb5husAk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16138 | VIACOM INTERNATIONAL | SpongeBob SquarePants (050) | PA0001322752 | http://www.youtube.com/watch?v=XCj-JBvoS50 | XCj-JBvoS50 |
|---|---|---|---|---|---|
| 16139 | VIACOM INTERNATIONAL | SpongeBob SquarePants (052) | PA0001322752 | http://www.youtube.com/watch?v=pBQB21Wn70E | pBQB21Wn70E |
| 16140 | VIACOM INTERNATIONAL | SpongeBob SquarePants (053) | PA0001322752 | http://www.youtube.com/watch?v=tYPtajVvCqE | tYPtajVvCqE |
| 16141 | VIACOM INTERNATIONAL | SpongeBob SquarePants (055) | PA0001322752 | http://www.youtube.com/watch?v=uTRE1cFaVS8 | uTRE1cFaVS8 |
| 16142 | VIACOM INTERNATIONAL | SpongeBob SquarePants (056) | PA0001322752 | http://www.youtube.com/watch?v=DBy6j-jz6Mk | DBy6j-jz6Mk |
| 16143 | VIACOM INTERNATIONAL | SpongeBob SquarePants (056) | PA0001322752 | http://www.youtube.com/watch?v=OAn0ahCvcMU | OAn0ahCvcMU |
| 16144 | VIACOM INTERNATIONAL | SpongeBob SquarePants (056) | PA0001322752 | http://www.youtube.com/watch?v=t-R-_HOyl5g | t-R-_HOyl5g |
| 16145 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=IKyjGczSYVo | IKyjGczSYVo |
| 16146 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=k_7uFNuWrFk | k_7uFNuWrFk |
| 16147 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=09bWt2hrXYQ | 09bWt2hrXYQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16148 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=0aqMr5GLgfc | 0aqMr5GLgfc |
| 16149 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=0NkD3k5M_ls | 0NkD3k5M_ls |
| 16150 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=28_ubcw039U | 28_ubcw039U |
| 16151 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=5jvdwNORb3Q | 5jvdwNORb3Q |
| 16152 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=838c5ujvi64 | 838c5ujvi64 |
| 16153 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=8CmfAvWA8-s | 8CmfAvWA8-s |
| 16154 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=a-jWKERsnOk | a-jWKERsnOk |
| 16155 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=AtRVAxsi4As | AtRVAxsi4As |
| 16156 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=aZ_XyOSjVso | aZ_XyOSjVso |
| 16157 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=bzbWIwMWj_4 | bzbWIwMWj_4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16158 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=dgn12WEHb6o | dgn12WEHb6o |
|---|---|---|---|---|---|
| 16159 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=gxwP8eTaqC8 | gxwP8eTaqC8 |
| 16160 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=IDjk0S_cRSY | IDjk0S_cRSY |
| 16161 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=JMkpzc4TosA | JMkpzc4TosA |
| 16162 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=LSBFFq_HVzE | LSBFFq_HVzE |
| 16163 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=qFqYLlM_Ns0 | qFqYLlM_Ns0 |
| 16164 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=VDPmwRM5QFM | VDPmwRM5QFM |
| 16165 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=vodak1oE5HA | vodak1oE5HA |
| 16166 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=Vt--mjs_ZiM | Vt--mjs_ZiM |
| 16167 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=X876SsFb4Pc | X876SsFb4Pc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16168 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=YZEtTdvnGVE | YZEtTdvnGVE |
| 16169 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=InMrIak_o58 | InMrIak_o58 |
| 16170 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=js5XWgajDd4 | js5XWgajDd4 |
| 16171 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=jsn7Wndt9Ro | jsn7Wndt9Ro |
| 16172 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=t5m82s89cIs | t5m82s89cIs |
| 16173 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=8WAdVs7xOkw | 8WAdVs7xOkw |
| 16174 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=BNuiKq_nrmU | BNuiKq_nrmU |
| 16175 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=qEnVYSIYRgY | qEnVYSIYRgY |
| 16176 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=t2cmgRNt--c | t2cmgRNt--c |
| 16177 | VIACOM INTERNATIONAL | SpongeBob SquarePants (057) | PA0001322752 | http://www.youtube.com/watch?v=z272jo6um4w | z272jo6um4w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16178 | VIACOM INTERNATIONAL | SpongeBob SquarePants (058) | PA0001322752 | http://www.youtube.com/watch?v=GKyhRXia0-s | GKyhRXia0-s |
| 16179 | VIACOM INTERNATIONAL | SpongeBob SquarePants (058) | PA0001322752 | http://www.youtube.com/watch?v=JK6gFi9tIug | JK6gFi9tIug |
| 16180 | VIACOM INTERNATIONAL | SpongeBob SquarePants (058) | PA0001322752 | http://www.youtube.com/watch?v=RyZSCPdYRN8 | RyZSCPdYRN8 |
| 16181 | VIACOM INTERNATIONAL | SpongeBob SquarePants (059) | PA0001322752 | http://www.youtube.com/watch?v=ajRdNRFt3TA | ajRdNRFt3TA |
| 16182 | VIACOM INTERNATIONAL | SpongeBob SquarePants (059) | PA0001322752 | http://www.youtube.com/watch?v=cdM-AbVCzzQ | cdM-AbVCzzQ |
| 16183 | VIACOM INTERNATIONAL | SpongeBob SquarePants (006) | PA0001026771 | http://www.youtube.com/watch?v=vwTUBo9N7iw | vwTUBo9N7iw |
| 16184 | VIACOM INTERNATIONAL | SpongeBob SquarePants (060) | PA0001322752 | http://www.youtube.com/watch?v=0TAK_Z-z290 | 0TAK_Z-z290 |
| 16185 | VIACOM INTERNATIONAL | SpongeBob SquarePants (060) | PA0001322752 | http://www.youtube.com/watch?v=Bm3LwEnaRM8 | Bm3LwEnaRM8 |
| 16186 | VIACOM INTERNATIONAL | SpongeBob SquarePants (060) | PA0001322752 | http://www.youtube.com/watch?v=HITs7zls0EQ | HITs7zls0EQ |
| 16187 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=8eDfZ8L4ilg | 8eDfZ8L4ilg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16188 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=JxD4XF_AnuM | JxD4XF_AnuM |
|---|---|---|---|---|---|
| 16189 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=lxp_Dhn46xo | lxp_Dhn46xo |
| 16190 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=mlnTSqQN6QY | mlnTSqQN6QY |
| 16191 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=nsFJWoXAz_s | nsFJWoXAz_s |
| 16192 | VIACOM INTERNATIONAL | SpongeBob SquarePants (007) | PA0001026759 | http://www.youtube.com/watch?v=yH7n30WBf5c | yH7n30WBf5c |
| 16193 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=d6v9_vZWlgM | d6v9_vZWlgM |
| 16194 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=RLyOyParAZk | RLyOyParAZk |
| 16195 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=s3mUBwZ99xM | s3mUBwZ99xM |
| 16196 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=SJ4VDf93I9U | SJ4VDf93I9U |
| 16197 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=V7h3UiLCLRo | V7h3UiLCLRo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16198 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=wpu7-W0bk9U | wpu7-W0bk9U |
| 16199 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=xqZJxO1LAaA | xqZJxO1LAaA |
| 16200 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=yjlx4nI4Fv4 | yjlx4nI4Fv4 |
| 16201 | VIACOM INTERNATIONAL | SpongeBob SquarePants (071) | PA0001344546; PA0001344545 | http://www.youtube.com/watch?v=YY_7i6Um278 | YY_7i6Um278 |
| 16202 | VIACOM INTERNATIONAL | SpongeBob SquarePants (008) | PA0001026761 | http://www.youtube.com/watch?v=GmzLrnNu0UM | GmzLrnNu0UM |
| 16203 | VIACOM INTERNATIONAL | SpongeBob SquarePants (008) | PA0001026761 | http://www.youtube.com/watch?v=tnpL9vzWFhw | tnpL9vzWFhw |
| 16204 | VIACOM INTERNATIONAL | SpongeBob SquarePants (008) | PA0001026761 | http://www.youtube.com/watch?v=VmEYAL-6CBU | VmEYAL-6CBU |
| 16205 | VIACOM INTERNATIONAL | SpongeBob SquarePants (008) | PA0001026761 | http://www.youtube.com/watch?v=hdbVCLhu38w | hdbVCLhu38w |
| 16206 | VIACOM INTERNATIONAL | SpongeBob SquarePants (080) | PAu003095165 | http://www.youtube.com/watch?v=kORMWvlxn6Y | kORMWvlxn6Y |
| 16207 | VIACOM INTERNATIONAL | SpongeBob SquarePants (080) | PAu003095165 | http://www.youtube.com/watch?v=Smgr0DutAxU | Smgr0DutAxU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16208 | VIACOM INTERNATIONAL | SpongeBob SquarePants (080) | PAu003095165 | http://www.youtube.com/watch?v=ShJMwERaFsc | ShJMwERaFsc |
| 16209 | VIACOM INTERNATIONAL | SpongeBob SquarePants (080) | PAu003095165 | http://www.youtube.com/watch?v=utWVbZpc-y8 | utWVbZpc-y8 |
| 16210 | VIACOM INTERNATIONAL | SpongeBob SquarePants (089) | PAu003098929 | http://www.youtube.com/watch?v=1ydWaGPm6F0 | 1ydWaGPm6F0 |
| 16211 | VIACOM INTERNATIONAL | SpongeBob SquarePants (089) | PAu003098929 | http://www.youtube.com/watch?v=eH-FvTGoNTk | eH-FvTGoNTk |
| 16212 | VIACOM INTERNATIONAL | SpongeBob SquarePants (089) | PAu003098929 | http://www.youtube.com/watch?v=hHw77TO9sso | hHw77TO9sso |
| 16213 | VIACOM INTERNATIONAL | SpongeBob SquarePants (009) | PA0001026762 | http://www.youtube.com/watch?v=UQo5XPC6uL4 | UQo5XPC6uL4 |
| 16214 | COMEDY PARTNERS | Stella (101) | PAu003004959 | http://www.youtube.com/watch?v=wldCmgvo1-4 | wldCmgvo1-4 |
| 16215 | COMEDY PARTNERS | Strangers With Candy (101) | PA0000945855 | http://www.youtube.com/watch?v=C8qluyGm2wY | C8qluyGm2wY |
| 16216 | COMEDY PARTNERS | Strangers With Candy (102) | PA0000945854 | http://www.youtube.com/watch?v=MBeNle5I2uI | MBeNle5I2uI |
| 16217 | COMEDY PARTNERS | Strangers With Candy (102) | PA0000945854 | http://www.youtube.com/watch?v=nvsCtnGL81w | nvsCtnGL81w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16218 | COMEDY PARTNERS | Strangers With Candy (103) | PA0000945860 | http://www.youtube.com/watch?v=BdfPlSGTrz0 | BdfPlSGTrz0 |
| 16219 | COMEDY PARTNERS | Strangers With Candy (103) | PA0000945860 | http://www.youtube.com/watch?v=YqoA6N2JJr8 | YqoA6N2JJr8 |
| 16220 | COMEDY PARTNERS | Strangers With Candy (104) | PA0000945858 | http://www.youtube.com/watch?v=7fsNZ0rdA8Y | 7fsNZ0rdA8Y |
| 16221 | COMEDY PARTNERS | Strangers With Candy (104) | PA0000945858 | http://www.youtube.com/watch?v=MiH_HdJYEgk | MiH_HdJYEgk |
| 16222 | COMEDY PARTNERS | Strangers With Candy (104) | PA0000945858 | http://www.youtube.com/watch?v=1phSsGUe4FE | 1phSsGUe4FE |
| 16223 | COMEDY PARTNERS | Strangers With Candy (105) | PA0000946511 | http://www.youtube.com/watch?v=FTj3T4lkwr8 | FTj3T4lkwr8 |
| 16224 | COMEDY PARTNERS | Strangers With Candy (105) | PA0000946511 | http://www.youtube.com/watch?v=xRHzrurHX6M | xRHzrurHX6M |
| 16225 | COMEDY PARTNERS | Strangers With Candy (105) | PA0000946511 | http://www.youtube.com/watch?v=z-QomkeE6ZU | z-QomkeE6ZU |
| 16226 | COMEDY PARTNERS | Strangers With Candy (106) | PA0000945585 | http://www.youtube.com/watch?v=YVzBd2kn1IU | YVzBd2kn1IU |
| 16227 | COMEDY PARTNERS | Strangers With Candy (107) | PA0000945584 | http://www.youtube.com/watch?v=GjcjoXI3Xbc | GjcjoXI3Xbc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16228 | COMEDY PARTNERS | Strangers With Candy (108) | PA0000945657 | http://www.youtube.com/watch?v=ohz_uVQwjBM | ohz_uVQwjBM |
| 16229 | COMEDY PARTNERS | Strangers With Candy (108) | PA0000945657 | http://www.youtube.com/watch?v=Qihra7AwJ3k | Qihra7AwJ3k |
| 16230 | COMEDY PARTNERS | Strangers With Candy (108) | PA0000945657 | http://www.youtube.com/watch?v=vQqw_buGytg | vQqw_buGytg |
| 16231 | COMEDY PARTNERS | Strangers With Candy (109) | PA0000949651 | http://www.youtube.com/watch?v=8dWgWPUyfiw | 8dWgWPUyfiw |
| 16232 | COMEDY PARTNERS | Strangers With Candy (201) | PA0000999005 | http://www.youtube.com/watch?v=MYsq7GCyw5w | MYsq7GCyw5w |
| 16233 | COMEDY PARTNERS | Strangers With Candy (204) | PA0000999008 | http://www.youtube.com/watch?v=4RYklVoYoDo | 4RYklVoYoDo |
| 16234 | COMEDY PARTNERS | Strangers With Candy (204) | PA0000999008 | http://www.youtube.com/watch?v=UqXt1hihcGs | UqXt1hihcGs |
| 16235 | COMEDY PARTNERS | Strangers With Candy (205) | PA0000999009 | http://www.youtube.com/watch?v=2ic9KXZqjRU | 2ic9KXZqjRU |
| 16236 | COMEDY PARTNERS | Strangers With Candy (205) | PA0000999009 | http://www.youtube.com/watch?v=J2cqxgnXxEY | J2cqxgnXxEY |
| 16237 | COMEDY PARTNERS | Strangers With Candy (207) | PA0000999011 | http://www.youtube.com/watch?v=5G8Q_vTYJYY | 5G8Q_vTYJYY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16238 | COMEDY PARTNERS | Strangers With Candy (207) | PA0000999011 | http://www.youtube.com/watch?v=PAB2Ttlpajo | PAB2Ttlpajo |
| 16239 | COMEDY PARTNERS | Strangers With Candy (207) | PA0000999011 | http://www.youtube.com/watch?v=W8k4VmCas94 | W8k4VmCas94 |
| 16240 | COMEDY PARTNERS | Strangers With Candy (207) | PA0000999011 | http://www.youtube.com/watch?v=9TeECHsp0_M | 9TeECHsp0_M |
| 16241 | COMEDY PARTNERS | Strangers With Candy (209) | PA0000999013 | http://www.youtube.com/watch?v=Bz_p7rUUHMM | Bz_p7rUUHMM |
| 16242 | COMEDY PARTNERS | Strangers With Candy (209) | PA0000999013 | http://www.youtube.com/watch?v=dzmZsqdx-a0 | dzmZsqdx-a0 |
| 16243 | COMEDY PARTNERS | Strangers With Candy (209) | PA0000999013 | http://www.youtube.com/watch?v=ylDn1Xv-Z68 | ylDn1Xv-Z68 |
| 16244 | COMEDY PARTNERS | Strangers With Candy (210) | PA0000996248 | http://www.youtube.com/watch?v=aSHVpOpZ3Vc | aSHVpOpZ3Vc |
| 16245 | COMEDY PARTNERS | Strangers With Candy (210) | PA0000996248 | http://www.youtube.com/watch?v=mX6UfAwrV7w | mX6UfAwrV7w |
| 16246 | COMEDY PARTNERS | Strangers With Candy (210) | PA0000996248 | http://www.youtube.com/watch?v=XOcUyCRvB1Y | XOcUyCRvB1Y |
| 16247 | COMEDY PARTNERS | Strangers With Candy (301) | PA0000999458 | http://www.youtube.com/watch?v=XjgWghbkMEI | XjgWghbkMEI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16248 | COMEDY PARTNERS | Strangers With Candy (301) | PA0001245683 | http://www.youtube.com/watch?v=ks1akfxm7q0 | ks1akfxm7q0 |
| 16249 | COMEDY PARTNERS | Strangers With Candy (301) | PA0001245683 | http://www.youtube.com/watch?v=Qn53WnhzS2U | Qn53WnhzS2U |
| 16250 | COMEDY PARTNERS | Strangers With Candy (302) | PA0000999459 | http://www.youtube.com/watch?v=fSgatYFXaQI | fSgatYFXaQI |
| 16251 | COMEDY PARTNERS | Strangers With Candy (303) | PA0000999460 | http://www.youtube.com/watch?v=11-woBmxxBg | 11-woBmxxBg |
| 16252 | COMEDY PARTNERS | Strangers With Candy (304) | PA0001012151 | http://www.youtube.com/watch?v=4it3rs1wYJ0 | 4it3rs1wYJ0 |
| 16253 | COMEDY PARTNERS | Strangers With Candy (305) | PA0000999461 | http://www.youtube.com/watch?v=FNx_39Eo5Wo | FNx_39Eo5Wo |
| 16254 | COMEDY PARTNERS | Strangers With Candy (305) | PA0000999461 | http://www.youtube.com/watch?v=gbjt_TGIMbA | gbjt_TGIMbA |
| 16255 | COMEDY PARTNERS | Strangers With Candy (307) | PA0001012169 | http://www.youtube.com/watch?v=4hW_3umKWKs | 4hW_3umKWKs |
| 16256 | COMEDY PARTNERS | Strangers With Candy (308) | PA0001012173 | http://www.youtube.com/watch?v=wBM5tXBZYmA | wBM5tXBZYmA |
| 16257 | COMEDY PARTNERS | Strangers With Candy (308) | PA0001012173 | http://www.youtube.com/watch?v=-X4uKtw9IWQ | -X4uKtw9IWQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16258 | COMEDY PARTNERS | Strangers With Candy (309) | PA0001002244 | http://www.youtube.com/watch?v=6GAQaE_dmug | 6GAQaE_dmug |
| 16259 | COMEDY PARTNERS | Strangers With Candy (309) | PA0001002244 | http://www.youtube.com/watch?v=BkTn08jyZtw | BkTn08jyZtw |
| 16260 | COMEDY PARTNERS | Strangers With Candy (310) | PA0001012153 | http://www.youtube.com/watch?v=eXgMJgbE6_c | eXgMJgbE6_c |
| 16261 | COMEDY PARTNERS | Strangers With Candy (310) | PA0001012153 | http://www.youtube.com/watch?v=t79zXcNqPkE | t79zXcNqPkE |
| 16262 | COMEDY PARTNERS | Strangers With Candy (310) | PA0001012153 | http://www.youtube.com/watch?v=Q1xO8hVWqyc | Q1xO8hVWqyc |
| 16263 | COUNTRY MUSIC TELEVISION | Summerfest (366) | PAu003062569 | http://www.youtube.com/watch?v=aPvRHycHulU | aPvRHycHulU |
| 16264 | COUNTRY MUSIC TELEVISION | Summerfest (366) | PAu003062569 | http://www.youtube.com/watch?v=bY3uENPYdrQ | bY3uENPYdrQ |
| 16265 | COUNTRY MUSIC TELEVISION | Summerfest (366) | PAu003062569 | http://www.youtube.com/watch?v=RAEmk2_4HZU | RAEmk2_4HZU |
| 16266 | VIACOM INTERNATIONAL | SuperGroup (101) | PAu003062657 | http://www.youtube.com/watch?v=6rz5BfjOqRc | 6rz5BfjOqRc |
| 16267 | VIACOM INTERNATIONAL | The Andy Milonakis Show (101) | PA0001328463 | http://www.youtube.com/watch?v=PblEZ1HOOd4 | PblEZ1HOOd4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16268 | VIACOM INTERNATIONAL | The Andy Milonakis Show (101) | PA0001328463 | http://www.youtube.com/watch?v=T9U2_P9D3hI | T9U2_P9D3hI |
| 16269 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=6c13PxVv6xY | 6c13PxVv6xY |
| 16270 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=6u_WrRtuUtc | 6u_WrRtuUtc |
| 16271 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=86qVadKyzmg | 86qVadKyzmg |
| 16272 | VIACOM INTERNATIONAL | The Andy Milonakis Show (102) | PA0001328463 | http://www.youtube.com/watch?v=xz0QYRwBAxk | xz0QYRwBAxk |
| 16273 | VIACOM INTERNATIONAL | The Andy Milonakis Show (103) | PA0001328463 | http://www.youtube.com/watch?v=vQtIwRV26_s | vQtIwRV26_s |
| 16274 | VIACOM INTERNATIONAL | The Andy Milonakis Show (108) | PA0001328463 | http://www.youtube.com/watch?v=0sIuJZPGWRY | 0sIuJZPGWRY |
| 16275 | VIACOM INTERNATIONAL | The Andy Milonakis Show (108) | PA0001328463 | http://www.youtube.com/watch?v=D_7BspaGMRI | D_7BspaGMRI |
| 16276 | VIACOM INTERNATIONAL | The Backyardigans (101) | PA0001309417 | http://www.youtube.com/watch?v=0I1Bhw-6FCY | 0I1Bhw-6FCY |
| 16277 | VIACOM INTERNATIONAL | The Backyardigans (101) | PA0001309417 | http://www.youtube.com/watch?v=c4Ray4m3O_w | c4Ray4m3O_w |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 16278 | VIACOM INTERNATIONAL | The Backyardigans (101) | PA0001309417 | http://www.youtube.com/watch?v=RnqNN4gCoOo | RnqNN4gCoOo |
| 16279 | VIACOM INTERNATIONAL | The Backyardigans (103) | PA0001321779 | http://www.youtube.com/watch?v=PcG5Aa2cvPI | PcG5Aa2cvPI |
| 16280 | VIACOM INTERNATIONAL | The Backyardigans (105) | PA0001321779 | http://www.youtube.com/watch?v=5g8EaJItnkU | 5g8EaJItnkU |
| 16281 | VIACOM INTERNATIONAL | The Backyardigans (105) | PA0001321779 | http://www.youtube.com/watch?v=Fqbu2wEeTqA | Fqbu2wEeTqA |
| 16282 | VIACOM INTERNATIONAL | The Backyardigans (105) | PA0001321779 | http://www.youtube.com/watch?v=gFyF5m_P1Y8 | gFyF5m_P1Y8 |
| 16283 | VIACOM INTERNATIONAL | The Backyardigans (105) | PA0001321779 | http://www.youtube.com/watch?v=V0wH-6kdZc0 | V0wH-6kdZc0 |
| 16284 | VIACOM INTERNATIONAL | The Backyardigans (106) | PA0001309417 | http://www.youtube.com/watch?v=jD9iQbQBHiI | jD9iQbQBHiI |
| 16285 | VIACOM INTERNATIONAL | The Backyardigans (106) | PA0001309417 | http://www.youtube.com/watch?v=Phap3WkYOpc | Phap3WkYOpc |
| 16286 | COMEDY PARTNERS | The Colbert Report (130) | PAu003062611 | http://www.youtube.com/watch?v=3a8m9l9MSC8 | 3a8m9l9MSC8 |
| 16287 | COMEDY PARTNERS | The Colbert Report (130) | PAu003062611 | http://www.youtube.com/watch?v=QJ8Y0aMfbks | QJ8Y0aMfbks |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16288 | COMEDY PARTNERS | The Colbert Report (2004) | PAu003112515 | http://www.youtube.com/watch?v=GfZsNJmOxd4 | GfZsNJmOxd4 |
|---|---|---|---|---|---|
| 16289 | COMEDY PARTNERS | The Colbert Report (2004) | PAu003112515 | http://www.youtube.com/watch?v=ReJpiPyAft4 | ReJpiPyAft4 |
| 16290 | COMEDY PARTNERS | The Colbert Report (2005) | PAu003112504 | http://www.youtube.com/watch?v=gDzdi6-Rd5k | gDzdi6-Rd5k |
| 16291 | COMEDY PARTNERS | The Colbert Report (2010) | PAu003112516 | http://www.youtube.com/watch?v=9fuqJDfeYNY | 9fuqJDfeYNY |
| 16292 | COMEDY PARTNERS | The Colbert Report (2010) | PAu003112516 | http://www.youtube.com/watch?v=U-7bEY7619I | U-7bEY7619I |
| 16293 | COMEDY PARTNERS | The Colbert Report (2010) | PAu003112516 | http://www.youtube.com/watch?v=zYDFnOQnXlc | zYDFnOQnXlc |
| 16294 | COMEDY PARTNERS | The Colbert Report (2019) | PAu003112502 | http://www.youtube.com/watch?v=Z1WJDeSW3Ys | Z1WJDeSW3Ys |
| 16295 | COMEDY PARTNERS | The Colbert Report (2042) | PAu003062922 | http://www.youtube.com/watch?v=uBv_oDeoUqY | uBv_oDeoUqY |
| 16296 | COMEDY PARTNERS | The Colbert Report (2105) | PAu003034810 | http://www.youtube.com/watch?v=NOn18WnPLVM | NOn18WnPLVM |
| 16297 | COMEDY PARTNERS | The Colbert Report (2106) | PAu003034810 | http://www.youtube.com/watch?v=O_O8YthjrhY | O_O8YthjrhY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 16298 | COMEDY PARTNERS | The Colbert Report (2106) | PAu003034810 | http://www.youtube.com/watch?v=Y9wCf6ElEFk | Y9wCf6ElEFk |
| 16299 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=BrtfgBralw4 | BrtfgBralw4 |
| 16300 | COMEDY PARTNERS | The Colbert Report (2107) | PAu003034810 | http://www.youtube.com/watch?v=s0f9mbUxIM8 | s0f9mbUxIM8 |
| 16301 | COMEDY PARTNERS | The Colbert Report (2108) | PAu003034810 | http://www.youtube.com/watch?v=JEjOUWf1jzE | JEjOUWf1jzE |
| 16302 | COMEDY PARTNERS | The Colbert Report (2108) | PAu003034810 | http://www.youtube.com/watch?v=N_FGevSEXXk | N_FGevSEXXk |
| 16303 | COMEDY PARTNERS | The Colbert Report (2108) | PAu003034810 | http://www.youtube.com/watch?v=opISIkcjVbg | opISIkcjVbg |
| 16304 | COMEDY PARTNERS | The Colbert Report (2109) | PAu003034810 | http://www.youtube.com/watch?v=vOHXNlZERMA | vOHXNlZERMA |
| 16305 | COMEDY PARTNERS | The Colbert Report (2110) | PAu003034810 | http://www.youtube.com/watch?v=8M0BBWtNyJA | 8M0BBWtNyJA |
| 16306 | COMEDY PARTNERS | The Colbert Report (2111) | PAu003034810 | http://www.youtube.com/watch?v=h2O--B-nlSw | h2O--B-nlSw |
| 16307 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=8BK_a5a-dQA | 8BK_a5a-dQA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16308 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=8x5WWpVgUkc | 8x5WWpVgUkc |
| 16309 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=cdMXA0dJLiw | cdMXA0dJLiw |
| 16310 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=jwJrq2xBY2I | jwJrq2xBY2I |
| 16311 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=yjaENEAEsAw | yjaENEAEsAw |
| 16312 | COMEDY PARTNERS | The Colbert Report (2115) | PAu003034810 | http://www.youtube.com/watch?v=ZaQnjCuzc2E | ZaQnjCuzc2E |
| 16313 | COMEDY PARTNERS | The Colbert Report (2117) | PAu003034810 | http://www.youtube.com/watch?v=tdipHud2_Uo | tdipHud2_Uo |
| 16314 | COMEDY PARTNERS | The Colbert Report (2121) | PAu003034806 | http://www.youtube.com/watch?v=5MVhjxZnu_8 | 5MVhjxZnu_8 |
| 16315 | COMEDY PARTNERS | The Colbert Report (2124) | PAu003034810 | http://www.youtube.com/watch?v=ipoJ8SCeHUs | ipoJ8SCeHUs |
| 16316 | COMEDY PARTNERS | The Colbert Report (2125) | PAu003034810 | http://www.youtube.com/watch?v=wClPE7mkruk | wClPE7mkruk |
| 16317 | COMEDY PARTNERS | The Colbert Report (2127) | PAu003034806 | http://www.youtube.com/watch?v=DojduAc-iO4 | DojduAc-iO4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16318 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=JRs9R0x4e5Y | JRs9R0x4e5Y |
| 16319 | COMEDY PARTNERS | The Colbert Report (2128) | PAu003034806 | http://www.youtube.com/watch?v=yAjYhvNBDf8 | yAjYhvNBDf8 |
| 16320 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=im88c5wvGjM | im88c5wvGjM |
| 16321 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=MO9BBA-wOe4 | MO9BBA-wOe4 |
| 16322 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=VlBYXGIVybk | VlBYXGIVybk |
| 16323 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=Z5evcn7woMA | Z5evcn7woMA |
| 16324 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=Hv07cxsjRlc | Hv07cxsjRlc |
| 16325 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=lQ9dTAB7AHk | lQ9dTAB7AHk |
| 16326 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=T4lzo5Kmrug | T4lzo5Kmrug |
| 16327 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=V30aCxLDowk | V30aCxLDowk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16328 | COMEDY PARTNERS | The Colbert Report (2129) | PAu003034806 | http://www.youtube.com/watch?v=vtuo5csvUMg | vtuo5csvUMg |
| 16329 | COMEDY PARTNERS | The Colbert Report (2131) | PAu003034810 | http://www.youtube.com/watch?v=it_DXVLM-Rs | it_DXVLM-Rs |
| 16330 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=_9Pib1E9Xhk | _9Pib1E9Xhk |
| 16331 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=Aw-pbqDnTdQ | Aw-pbqDnTdQ |
| 16332 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=rqdzkg2TIFU | rqdzkg2TIFU |
| 16333 | COMEDY PARTNERS | The Colbert Report (2132) | PAu003034810 | http://www.youtube.com/watch?v=UuXpysYEhgA | UuXpysYEhgA |
| 16334 | COMEDY PARTNERS | The Colbert Report (2134) | PAu003034806 | http://www.youtube.com/watch?v=_88ZMjYuw9s | _88ZMjYuw9s |
| 16335 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=2xbwDlI7kYo | 2xbwDlI7kYo |
| 16336 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=4F6DNHpO9aU | 4F6DNHpO9aU |
| 16337 | COMEDY PARTNERS | The Colbert Report (2137) | PAu003090119 | http://www.youtube.com/watch?v=H487Z6W_5wA | H487Z6W_5wA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16338 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=1AcfcHXJAn0 | 1AcfcHXJAn0 |
|---|---|---|---|---|---|
| 16339 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=pWkoyfPHLjs | pWkoyfPHLjs |
| 16340 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=Ag0x9-V8j8A | Ag0x9-V8j8A |
| 16341 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=E4dXg0_wkYs | E4dXg0_wkYs |
| 16342 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=gYDlYXKeElU | gYDlYXKeElU |
| 16343 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=po0jWSoL20U | po0jWSoL20U |
| 16344 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=rHYr1Xruq38 | rHYr1Xruq38 |
| 16345 | COMEDY PARTNERS | The Colbert Report (2141) | PAu003095052 | http://www.youtube.com/watch?v=R_kd-D5iGUA | R_kd-D5iGUA |
| 16346 | COMEDY PARTNERS | The Colbert Report (2144) | PAu003090236 | http://www.youtube.com/watch?v=J0iHy6rjvn8 | J0iHy6rjvn8 |
| 16347 | COMEDY PARTNERS | The Colbert Report (2145) | PAu003095030 | http://www.youtube.com/watch?v=bBxHoA-Ps80 | bBxHoA-Ps80 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16348 | COMEDY PARTNERS | The Colbert Report (2145) | PAu003095030 | http://www.youtube.com/watch?v=ZdVmGwzSA7M | ZdVmGwzSA7M |
| 16349 | COMEDY PARTNERS | The Colbert Report (2145) | PAu003095030 | http://www.youtube.com/watch?v=ZIccaP41thA | ZIccaP41thA |
| 16350 | COMEDY PARTNERS | The Colbert Report (2147) | PAu003090128 | http://www.youtube.com/watch?v=xdZV3OfGcYU | xdZV3OfGcYU |
| 16351 | COMEDY PARTNERS | The Colbert Report (2148) | PAu003088670 | http://www.youtube.com/watch?v=nK3t9AnUFRQ | nK3t9AnUFRQ |
| 16352 | COMEDY PARTNERS | The Colbert Report (2148) | PAu003088670 | http://www.youtube.com/watch?v=z4Rhe3HmYwQ | z4Rhe3HmYwQ |
| 16353 | COMEDY PARTNERS | The Colbert Report (2148) | PAu003088670 | http://www.youtube.com/watch?v=ZOQBSK-DPkk | ZOQBSK-DPkk |
| 16354 | COMEDY PARTNERS | The Colbert Report (2149) | PAu003090132 | http://www.youtube.com/watch?v=EjcycNLB_48 | EjcycNLB_48 |
| 16355 | COMEDY PARTNERS | The Colbert Report (2149) | PAu003090132 | http://www.youtube.com/watch?v=I7VQ23BFKRg | I7VQ23BFKRg |
| 16356 | COMEDY PARTNERS | The Colbert Report (2150) | PAu003088683 | http://www.youtube.com/watch?v=vKbvGMA6JbA | vKbvGMA6JbA |
| 16357 | COMEDY PARTNERS | The Colbert Report (2151) | PAu003090130 | http://www.youtube.com/watch?v=_8wbkIjc3Zw | _8wbkIjc3Zw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16358 | COMEDY PARTNERS | The Colbert Report (2151) | PAu003090130 | http://www.youtube.com/watch?v=dAGs0AiFHKY | dAGs0AiFHKY |
|---|---|---|---|---|---|
| 16359 | COMEDY PARTNERS | The Colbert Report (2153) | PAu003090248 | http://www.youtube.com/watch?v=1cpw_LnvLRs | 1cpw_LnvLRs |
| 16360 | COMEDY PARTNERS | The Colbert Report (2153) | PAu003090248 | http://www.youtube.com/watch?v=ESiCXwGmvq0 | ESiCXwGmvq0 |
| 16361 | COMEDY PARTNERS | The Colbert Report (2153) | PAu003090248 | http://www.youtube.com/watch?v=N4mHcZVxrA8 | N4mHcZVxrA8 |
| 16362 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=_m3atIY_aY4 | _m3atIY_aY4 |
| 16363 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=1ag2zBrCMhg | 1ag2zBrCMhg |
| 16364 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=ba3mfYHvlDU | ba3mfYHvlDU |
| 16365 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=BmH_kKaCSgY | BmH_kKaCSgY |
| 16366 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=LfjbjAWFWbg | LfjbjAWFWbg |
| 16367 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=mLoX-X4g3lI | mLoX-X4g3lI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16368 | COMEDY PARTNERS | The Colbert Report (2154) | PAu003090235 | http://www.youtube.com/watch?v=MRqM-y-Eclo | MRqM-y-Eclo |
| 16369 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=83ZYIet-oQc | 83ZYIet-oQc |
| 16370 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=EaqHWtf8QaU | EaqHWtf8QaU |
| 16371 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=p7b8XeyPw-s | p7b8XeyPw-s |
| 16372 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=r3W_O6BxA2E | r3W_O6BxA2E |
| 16373 | COMEDY PARTNERS | The Colbert Report (2156) | PAu003090120 | http://www.youtube.com/watch?v=XJHPaznpdcY | XJHPaznpdcY |
| 16374 | COMEDY PARTNERS | The Colbert Report (2157) | PAu003088682 | http://www.youtube.com/watch?v=TU4dmauEFTw | TU4dmauEFTw |
| 16375 | COMEDY PARTNERS | The Colbert Report (2159) | PAu003095046 | http://www.youtube.com/watch?v=UVFySe8MgIw | UVFySe8MgIw |
| 16376 | COMEDY PARTNERS | The Colbert Report (2160) | PAu003090238 | http://www.youtube.com/watch?v=5zLdtdegzF4 | 5zLdtdegzF4 |
| 16377 | COMEDY PARTNERS | The Colbert Report (2160) | PAu003090238 | http://www.youtube.com/watch?v=a7fLpTYQISk | a7fLpTYQISk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16378 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=-6Fw8rKocwk | -6Fw8rKocwk |
|---|---|---|---|---|---|
| 16379 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=e0_M4ThWoqM | e0_M4ThWoqM |
| 16380 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=S8wbF2hovdc | S8wbF2hovdc |
| 16381 | COMEDY PARTNERS | The Colbert Report (2161) | PAu003098860 | http://www.youtube.com/watch?v=xthwW0xYl1E | xthwW0xYl1E |
| 16382 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=eeVKcmAkYJQ | eeVKcmAkYJQ |
| 16383 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=iWp93KwY2FE | iWp93KwY2FE |
| 16384 | COMEDY PARTNERS | The Colbert Report (3001) | PAu003095171 | http://www.youtube.com/watch?v=k464C5T6D-Y | k464C5T6D-Y |
| 16385 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=_OFIULefqZQ | _OFIULefqZQ |
| 16386 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=C7fEp0MaiWA | C7fEp0MaiWA |
| 16387 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=JAJRDOwvtBE | JAJRDOwvtBE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16388 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=mI4ljGxiBxg | mI4ljGxiBxg |
|---|---|---|---|---|---|
| 16389 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=U0s1Twb9x9Y | U0s1Twb9x9Y |
| 16390 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=V6b3siLJ62w | V6b3siLJ62w |
| 16391 | COMEDY PARTNERS | The Colbert Report (3002) | PAu003095147 | http://www.youtube.com/watch?v=XrIem8TZ_2M | XrIem8TZ_2M |
| 16392 | COMEDY PARTNERS | The Colbert Report (3003) | PAu003098865 | http://www.youtube.com/watch?v=6NTyMmd-fRs | 6NTyMmd-fRs |
| 16393 | COMEDY PARTNERS | The Colbert Report (3003) | PAu003098865 | http://www.youtube.com/watch?v=Ij6NUHNBecE | Ij6NUHNBecE |
| 16394 | COMEDY PARTNERS | The Colbert Report (3004) | PAu003098866 | http://www.youtube.com/watch?v=I7984vNcuXk | I7984vNcuXk |
| 16395 | COMEDY PARTNERS | The Colbert Report (3004) | PAu003098866 | http://www.youtube.com/watch?v=Stay75MrNrc | Stay75MrNrc |
| 16396 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=DjCzLdtTLOk | DjCzLdtTLOk |
| 16397 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=j0t56uINNRk | j0t56uINNRk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16398 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=W1JB4qg8V2g | W1JB4qg8V2g |
|---|---|---|---|---|---|
| 16399 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=9FycR0BG5Ug | 9FycR0BG5Ug |
| 16400 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=dq6NOknDDd4 | dq6NOknDDd4 |
| 16401 | COMEDY PARTNERS | The Colbert Report (3005) | PAu003095149 | http://www.youtube.com/watch?v=fr1X-_lJ_wU | fr1X-_lJ_wU |
| 16402 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=3nODYRKli0o | 3nODYRKli0o |
| 16403 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=K7TQI3U4tUQ | K7TQI3U4tUQ |
| 16404 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=kZde1B1CVoA | kZde1B1CVoA |
| 16405 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=rqIXBRTwcUI | rqIXBRTwcUI |
| 16406 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=sv4N4mgrN1g | sv4N4mgrN1g |
| 16407 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=XqO05zp72tc | XqO05zp72tc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16408 | COMEDY PARTNERS | The Colbert Report (3006) | PAu003098863 | http://www.youtube.com/watch?v=-_LJ07EuVqM | -_LJ07EuVqM |
|---|---|---|---|---|---|
| 16409 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=kkGmwPp9nZM | kkGmwPp9nZM |
| 16410 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=KtARYefhAhg | KtARYefhAhg |
| 16411 | COMEDY PARTNERS | The Colbert Report (3007) | PAu003098913 | http://www.youtube.com/watch?v=PdbmlLz3pmQ | PdbmlLz3pmQ |
| 16412 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=NCf0NO6xlFk | NCf0NO6xlFk |
| 16413 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=SPQYNl3XTko | SPQYNl3XTko |
| 16414 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=A8qnJsugGMA | A8qnJsugGMA |
| 16415 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=MowYU2j93dQ | MowYU2j93dQ |
| 16416 | COMEDY PARTNERS | The Colbert Report (3008) | PAu003098864 | http://www.youtube.com/watch?v=N6dOfAW3IO8 | N6dOfAW3IO8 |
| 16417 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=-0xhzT5iy7k | -0xhzT5iy7k |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16418 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=jiKE34gCyu8 | jiKE34gCyu8 |
|---|---|---|---|---|---|
| 16419 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=ZvOgtyrQdAQ | ZvOgtyrQdAQ |
| 16420 | COMEDY PARTNERS | The Colbert Report (3010) | PAu003098911 | http://www.youtube.com/watch?v=-m9TlnuQV5Q | -m9TlnuQV5Q |
| 16421 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=1Bcj-wV_ClA | 1Bcj-wV_ClA |
| 16422 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=6wPVfAWMgJE | 6wPVfAWMgJE |
| 16423 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=A_COhDqb-2E | A_COhDqb-2E |
| 16424 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=ibtYS39p1DM | ibtYS39p1DM |
| 16425 | COMEDY PARTNERS | The Colbert Report (3011) | PAu003098910 | http://www.youtube.com/watch?v=ywMJpR2eWfo | ywMJpR2eWfo |
| 16426 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=-6rJT-OBFy8 | -6rJT-OBFy8 |
| 16427 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=fDZFI3VmmOY | fDZFI3VmmOY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16428 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=isukpq_W_hk | isukpq_W_hk |
|---|---|---|---|---|---|
| 16429 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=rBsTYiSSXxw | rBsTYiSSXxw |
| 16430 | COMEDY PARTNERS | The Colbert Report (3016) | PAu003098918 | http://www.youtube.com/watch?v=Tmo831ipL7o | Tmo831ipL7o |
| 16431 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=lml-FcApKns | lml-FcApKns |
| 16432 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=9nAvMUUhnH4 | 9nAvMUUhnH4 |
| 16433 | COMEDY PARTNERS | The Colbert Report (3019) | PAu003098917 | http://www.youtube.com/watch?v=vd0j4DeYxgY | vd0j4DeYxgY |
| 16434 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=0k3o2WZvUrM | 0k3o2WZvUrM |
| 16435 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=mBWgVud0pSI | mBWgVud0pSI |
| 16436 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=nODHv2gxTTo | nODHv2gxTTo |
| 16437 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=pYBifjsf3XQ | pYBifjsf3XQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16438 | COMEDY PARTNERS | The Colbert Report (3020) | PAu003098912 | http://www.youtube.com/watch?v=rQ8e5jIKGYs | rQ8e5jIKGYs |
|---|---|---|---|---|---|
| 16439 | COMEDY PARTNERS | The Colbert Report (3023) | PAu003098924 | http://www.youtube.com/watch?v=A9R_IKeixJQ | A9R_IKeixJQ |
| 16440 | COMEDY PARTNERS | The Colbert Report (3023) | PAu003098924 | http://www.youtube.com/watch?v=wxO1Xx9gbms | wxO1Xx9gbms |
| 16441 | COMEDY PARTNERS | The Colbert Report (3052) | PA0001355579 | http://www.youtube.com/watch?v=9dtqYYnNvOo | 9dtqYYnNvOo |
| 16442 | COMEDY PARTNERS | The Colbert Report (3052) | PA0001355579 | http://www.youtube.com/watch?v=jBsrI-iU3xY | jBsrI-iU3xY |
| 16443 | COMEDY PARTNERS | The Colbert Report (3052) | PA0001355579 | http://www.youtube.com/watch?v=kXvLQd3JJLo | kXvLQd3JJLo |
| 16444 | COMEDY PARTNERS | The Colbert Report (3052) | PA0001355579 | http://www.youtube.com/watch?v=QE-N0zOxQm8 | QE-N0zOxQm8 |
| 16445 | COMEDY PARTNERS | The Colbert Report (3053) | PA0001355568 | http://www.youtube.com/watch?v=1bGaNAlklrc | 1bGaNAlklrc |
| 16446 | COMEDY PARTNERS | The Colbert Report (3053) | PA0001355568 | http://www.youtube.com/watch?v=BvY7UBJTa1g | BvY7UBJTa1g |
| 16447 | COMEDY PARTNERS | The Colbert Report (3053) | PA0001355568 | http://www.youtube.com/watch?v=L4vOCo9tQZ4 | L4vOCo9tQZ4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16448 | COMEDY PARTNERS | The Colbert Report (3053) | PA0001355568 | http://www.youtube.com/watch?v=oWk92VbF_SU | oWk92VbF_SU |
| 16449 | COMEDY PARTNERS | The Colbert Report (3054) | PA0001588608 | http://www.youtube.com/watch?v=0RhvdAhxg2c | 0RhvdAhxg2c |
| 16450 | COMEDY PARTNERS | The Colbert Report (3054) | PA0001588608 | http://www.youtube.com/watch?v=1kgZoQ9IeAw | 1kgZoQ9IeAw |
| 16451 | COMEDY PARTNERS | The Colbert Report (3054) | PA0001588608 | http://www.youtube.com/watch?v=R1eqTFs2Eiw | R1eqTFs2Eiw |
| 16452 | COMEDY PARTNERS | The Colbert Report (3054) | PA0001588608 | http://www.youtube.com/watch?v=RSj0fI6CNaU | RSj0fI6CNaU |
| 16453 | COMEDY PARTNERS | The Colbert Report (3084) | PA0001588591 | http://www.youtube.com/watch?v=Pikx6nlNLyM | Pikx6nlNLyM |
| 16454 | COMEDY PARTNERS | The Colbert Report (3084) | PA0001588591 | http://www.youtube.com/watch?v=tdPRygCGWTA | tdPRygCGWTA |
| 16455 | COMEDY PARTNERS | The Colbert Report (3084) | PA0001588591 | http://www.youtube.com/watch?v=WOSRrl5-K9Q | WOSRrl5-K9Q |
| 16456 | COMEDY PARTNERS | The Colbert Report (3084) | PA0001588591 | http://www.youtube.com/watch?v=zPSI3Ll-XzI | zPSI3Ll-XzI |
| 16457 | COMEDY PARTNERS | The Colbert Report (3085) | PA0001588581 | http://www.youtube.com/watch?v=1yt41nCCryE | 1yt41nCCryE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16458 | COMEDY PARTNERS | The Colbert Report (3085) | PA0001588581 | http://www.youtube.com/watch?v=2L1iobWsOp0 | 2L1iobWsOp0 |
|---|---|---|---|---|---|
| 16459 | COMEDY PARTNERS | The Colbert Report (3085) | PA0001588581 | http://www.youtube.com/watch?v=fLCpJ3q8Rr4 | fLCpJ3q8Rr4 |
| 16460 | COMEDY PARTNERS | The Colbert Report (3085) | PA0001588581 | http://www.youtube.com/watch?v=iRlSCYE2QUY | iRlSCYE2QUY |
| 16461 | COMEDY PARTNERS | The Colbert Report (3085) | PA0001588581 | http://www.youtube.com/watch?v=su5Sy6hH2Do | su5Sy6hH2Do |
| 16462 | COMEDY PARTNERS | The Colbert Report (3087) | PA0001588583 | http://www.youtube.com/watch?v=7UJISNL1xAA | 7UJISNL1xAA |
| 16463 | COMEDY PARTNERS | The Colbert Report (3087) | PA0001588583 | http://www.youtube.com/watch?v=MT0-9CidYvs | MT0-9CidYvs |
| 16464 | COMEDY PARTNERS | The Colbert Report (3087) | PA0001588583 | http://www.youtube.com/watch?v=OSELHORQteo | OSELHORQteo |
| 16465 | COMEDY PARTNERS | The Colbert Report (3087) | PA0001588583 | http://www.youtube.com/watch?v=y-ZSlGwD2cg | y-ZSlGwD2cg |
| 16466 | COMEDY PARTNERS | The Colbert Report (3089) | PA0001588589 | http://www.youtube.com/watch?v=eqIOOpCNW1I | eqIOOpCNW1I |
| 16467 | COMEDY PARTNERS | The Colbert Report (3090) | PA0001588584 | http://www.youtube.com/watch?v=ecUKEQiaUIw | ecUKEQiaUIw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16468 | COMEDY PARTNERS | The Colbert Report (3095) | PA0001588580 | http://www.youtube.com/watch?v=-1TZzmmGTmE | -1TZzmmGTmE |
|---|---|---|---|---|---|
| 16469 | COMEDY PARTNERS | The Colbert Report (3095) | PA0001588580 | http://www.youtube.com/watch?v=e_ClDZAu3vs | e_ClDZAu3vs |
| 16470 | COMEDY PARTNERS | The Colbert Report (3095) | PA0001588580 | http://www.youtube.com/watch?v=hhBNPFfGSus | hhBNPFfGSus |
| 16471 | COMEDY PARTNERS | The Colbert Report (3095) | PA0001588580 | http://www.youtube.com/watch?v=SAQzGJ2rEnA | SAQzGJ2rEnA |
| 16472 | COMEDY PARTNERS | The Colbert Report (3095) | PA0001588580 | http://www.youtube.com/watch?v=tYKcyMClAj0 | tYKcyMClAj0 |
| 16473 | COMEDY PARTNERS | The Colbert Report (3096) | PA0001588579 | http://www.youtube.com/watch?v=AJyYkJcmGaA | AJyYkJcmGaA |
| 16474 | COMEDY PARTNERS | The Colbert Report (3096) | PA0001588579 | http://www.youtube.com/watch?v=iVcqNAXaugQ | iVcqNAXaugQ |
| 16475 | COMEDY PARTNERS | The Colbert Report (3096) | PA0001588579 | http://www.youtube.com/watch?v=psoK93qbhKk | psoK93qbhKk |
| 16476 | COMEDY PARTNERS | The Colbert Report (3096) | PA0001588579 | http://www.youtube.com/watch?v=sIHihyImrXE | sIHihyImrXE |
| 16477 | COMEDY PARTNERS | The Colbert Report (3096) | PA0001588579 | http://www.youtube.com/watch?v=v5mjJ-uDRT8 | v5mjJ-uDRT8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16478 | COMEDY PARTNERS | The Colbert Report (3096) | PA0001588579 | http://www.youtube.com/watch?v=-kmdW3yFPRE | -kmdW3yFPRE |
|---|---|---|---|---|---|
| 16479 | COMEDY PARTNERS | The Colbert Report (3097) | PA0001588586 | http://www.youtube.com/watch?v=6n26q1OIOak | 6n26q1OIOak |
| 16480 | COMEDY PARTNERS | The Colbert Report (3097) | PA0001588586 | http://www.youtube.com/watch?v=MpslAKJRdMY | MpslAKJRdMY |
| 16481 | COMEDY PARTNERS | The Colbert Report (3103) | PA0001590248 | http://www.youtube.com/watch?v=EKqpA8D_e1Q | EKqpA8D_e1Q |
| 16482 | COMEDY PARTNERS | The Colbert Report (3103) | PA0001590248 | http://www.youtube.com/watch?v=SMTZCb146L0 | SMTZCb146L0 |
| 16483 | COMEDY PARTNERS | The Colbert Report (3103) | PA0001590248 | http://www.youtube.com/watch?v=vZQbBi85viE | vZQbBi85viE |
| 16484 | COMEDY PARTNERS | The Colbert Report (3103) | PA0001590248 | http://www.youtube.com/watch?v=wYj7bAhATCg | wYj7bAhATCg |
| 16485 | COMEDY PARTNERS | The Colbert Report (3104) | PA0001590246 | http://www.youtube.com/watch?v=r3fK3Tb9-uA | r3fK3Tb9-uA |
| 16486 | COMEDY PARTNERS | The Colbert Report (3104) | PA0001590246 | http://www.youtube.com/watch?v=sSdrEdsk1jk | sSdrEdsk1jk |
| 16487 | COMEDY PARTNERS | The Colbert Report (3104) | PA0001590246 | http://www.youtube.com/watch?v=T8umoZQOF3s | T8umoZQOF3s |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16488 | COMEDY PARTNERS | The Colbert Report (3105) | PA0001590247 | http://www.youtube.com/watch?v=Cc0YTgC9OzI | Cc0YTgC9OzI |
|---|---|---|---|---|---|
| 16489 | COMEDY PARTNERS | The Colbert Report (3105) | PA0001590247 | http://www.youtube.com/watch?v=edbNjeiW06Q | edbNjeiW06Q |
| 16490 | COMEDY PARTNERS | The Colbert Report (3105) | PA0001590247 | http://www.youtube.com/watch?v=IwlqH3KX3QA | IwlqH3KX3QA |
| 16491 | COMEDY PARTNERS | The Colbert Report (3105) | PA0001590247 | http://www.youtube.com/watch?v=OLEGbH019II | OLEGbH019II |
| 16492 | COMEDY PARTNERS | The Colbert Report (3105) | PA0001590247 | http://www.youtube.com/watch?v=QtZi4dO2RJA | QtZi4dO2RJA |
| 16493 | COMEDY PARTNERS | The Colbert Report (3105) | PA0001590247 | http://www.youtube.com/watch?v=sDKvbUmj3u4 | sDKvbUmj3u4 |
| 16494 | COMEDY PARTNERS | The Colbert Report (3106) | PA0001590253 | http://www.youtube.com/watch?v=AvZmevCqAbc | AvZmevCqAbc |
| 16495 | COMEDY PARTNERS | The Colbert Report (3106) | PA0001590253 | http://www.youtube.com/watch?v=DD-thZ9XZzw | DD-thZ9XZzw |
| 16496 | COMEDY PARTNERS | The Colbert Report (3106) | PA0001590253 | http://www.youtube.com/watch?v=iGDj1UV4neY | iGDj1UV4neY |
| 16497 | COMEDY PARTNERS | The Colbert Report (3106) | PA0001590253 | http://www.youtube.com/watch?v=IX-ZX_INRJU | IX-ZX_INRJU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16498 | COMEDY PARTNERS | The Colbert Report (3106) | PA0001590253 | http://www.youtube.com/watch?v=RyIY-IqjQLk | RyIY-IqjQLk |
|---|---|---|---|---|---|
| 16499 | COMEDY PARTNERS | The Colbert Report (3107) | PA0001590252 | http://www.youtube.com/watch?v=b2aC8zPuNYs | b2aC8zPuNYs |
| 16500 | COMEDY PARTNERS | The Colbert Report (3107) | PA0001590252 | http://www.youtube.com/watch?v=fwXzELty1rA | fwXzELty1rA |
| 16501 | COMEDY PARTNERS | The Colbert Report (3107) | PA0001590252 | http://www.youtube.com/watch?v=hy2CRDgtKGY | hy2CRDgtKGY |
| 16502 | COMEDY PARTNERS | The Colbert Report (3107) | PA0001590252 | http://www.youtube.com/watch?v=Wzj9VjEuLqc | Wzj9VjEuLqc |
| 16503 | COMEDY PARTNERS | The Colbert Report (3107) | PA0001590252 | http://www.youtube.com/watch?v=zymE9w_7RaU | zymE9w_7RaU |
| 16504 | COMEDY PARTNERS | The Colbert Report (3110) | PA0001590290 | http://www.youtube.com/watch?v=67Czj_luJa4 | 67Czj_luJa4 |
| 16505 | COMEDY PARTNERS | The Colbert Report (3110) | PA0001590290 | http://www.youtube.com/watch?v=kkkzze0Mg7A | kkkzze0Mg7A |
| 16506 | COMEDY PARTNERS | The Colbert Report (3110) | PA0001590290 | http://www.youtube.com/watch?v=lV4WI6ZKojg | lV4WI6ZKojg |
| 16507 | COMEDY PARTNERS | The Colbert Report (3110) | PA0001590290 | http://www.youtube.com/watch?v=Vtw_cxc5YdY | Vtw_cxc5YdY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16508 | COMEDY PARTNERS | The Colbert Report (3110) | PA0001590290 | http://www.youtube.com/watch?v=WaZ2nN2dkOA | WaZ2nN2dkOA |
| 16509 | COMEDY PARTNERS | The Colbert Report (3111) | PA0001590381 | http://www.youtube.com/watch?v=au_mM1usQoI | au_mM1usQoI |
| 16510 | COMEDY PARTNERS | The Colbert Report (3111) | PA0001590381 | http://www.youtube.com/watch?v=f4fkTJwaAZ4 | f4fkTJwaAZ4 |
| 16511 | COMEDY PARTNERS | The Colbert Report (3111) | PA0001590381 | http://www.youtube.com/watch?v=j4lytpxyEx8 | j4lytpxyEx8 |
| 16512 | COMEDY PARTNERS | The Colbert Report (3112) | PA0001590289 | http://www.youtube.com/watch?v=L7nTZng9Ios | L7nTZng9Ios |
| 16513 | COMEDY PARTNERS | The Colbert Report (3112) | PA0001590289 | http://www.youtube.com/watch?v=mFTTt3xZBNU | mFTTt3xZBNU |
| 16514 | COMEDY PARTNERS | The Colbert Report (3113) | PA0001590288 | http://www.youtube.com/watch?v=_LhuGUeDBKs | _LhuGUeDBKs |
| 16515 | COMEDY PARTNERS | The Colbert Report (3113) | PA0001590288 | http://www.youtube.com/watch?v=iLS8lNE9Vmo | iLS8lNE9Vmo |
| 16516 | COMEDY PARTNERS | The Colbert Report (3113) | PA0001590288 | http://www.youtube.com/watch?v=KdARreU7TX0 | KdARreU7TX0 |
| 16517 | COMEDY PARTNERS | The Colbert Report (3116) | PA0001589823 | http://www.youtube.com/watch?v=ZnyTyG5j9Ds | ZnyTyG5j9Ds |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16518 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=9Z07xZ2bZK4 | 9Z07xZ2bZK4 |
|---|---|---|---|---|---|
| 16519 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=doKkduuY-M4 | doKkduuY-M4 |
| 16520 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=KkbtkyiG-CY | KkbtkyiG-CY |
| 16521 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=O5rdRb174EA | O5rdRb174EA |
| 16522 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=P82HtdqUyE8 | P82HtdqUyE8 |
| 16523 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=uDOpN9ug0J0 | uDOpN9ug0J0 |
| 16524 | COMEDY PARTNERS | The Colbert Report (3117) | PAu003098914 | http://www.youtube.com/watch?v=Wytw-riaRUE | Wytw-riaRUE |
| 16525 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=8s6K7zWPV8c | 8s6K7zWPV8c |
| 16526 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=8s8CBeOSndc | 8s8CBeOSndc |
| 16527 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=aLAki5aXvD0 | aLAki5aXvD0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16528 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=AZlzLqEc6C0 | AZlzLqEc6C0 |
|---|---|---|---|---|---|
| 16529 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=eZnTzvKiUd0 | eZnTzvKiUd0 |
| 16530 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=GEsNeGgl7m4 | GEsNeGgl7m4 |
| 16531 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=hXKG6rHWHI4 | hXKG6rHWHI4 |
| 16532 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=J8jTqpy_86o | J8jTqpy_86o |
| 16533 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=jww7vKv5swQ | jww7vKv5swQ |
| 16534 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=sy9cItpaKlE | sy9cItpaKlE |
| 16535 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=vgYFyYwB5tM | vgYFyYwB5tM |
| 16536 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=yKqkVNv9Xzk | yKqkVNv9Xzk |
| 16537 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=YLVA-dzMLEo | YLVA-dzMLEo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16538 | COMEDY PARTNERS | The Colbert Report (3118) | PA0001590215 | http://www.youtube.com/watch?v=zRAVieBchk8 | zRAVieBchk8 |
| 16539 | COMEDY PARTNERS | The Colbert Report (3120) | PA0001590217 | http://www.youtube.com/watch?v=jDdPLTXdo8E | jDdPLTXdo8E |
| 16540 | COMEDY PARTNERS | The Colbert Report (3120) | PA0001590217 | http://www.youtube.com/watch?v=rrEhvOV8Xqs | rrEhvOV8Xqs |
| 16541 | COMEDY PARTNERS | The Colbert Report (3121) | PA0001590378 | http://www.youtube.com/watch?v=hhBkAaAq16A | hhBkAaAq16A |
| 16542 | COMEDY PARTNERS | The Colbert Report (3121) | PA0001590378 | http://www.youtube.com/watch?v=mQlPAMmhXXM | mQlPAMmhXXM |
| 16543 | COMEDY PARTNERS | The Colbert Report (3121) | PA0001590378 | http://www.youtube.com/watch?v=UxCuh6dSNK4 | UxCuh6dSNK4 |
| 16544 | COMEDY PARTNERS | The Colbert Report (3121) | PA0001590378 | http://www.youtube.com/watch?v=yAQFZHDYM0Q | yAQFZHDYM0Q |
| 16545 | COMEDY PARTNERS | The Colbert Report (3122) | PA0001590376 | http://www.youtube.com/watch?v=8PLRqiR3yG4 | 8PLRqiR3yG4 |
| 16546 | COMEDY PARTNERS | The Colbert Report (3122) | PA0001590376 | http://www.youtube.com/watch?v=aKIAS9q9Atc | aKIAS9q9Atc |
| 16547 | COMEDY PARTNERS | The Colbert Report (3122) | PA0001590376 | http://www.youtube.com/watch?v=FuxARK-SWqg | FuxARK-SWqg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 16548 | COMEDY PARTNERS | The Colbert Report (3122) | PA0001590376 | http://www.youtube.com/watch?v=JNFn_o68hrY | JNFn_o68hrY |
| 16549 | COMEDY PARTNERS | The Colbert Report (3134) | PA0001590317 | http://www.youtube.com/watch?v=B0j76shf7B0 | B0j76shf7B0 |
| 16550 | COMEDY PARTNERS | The Colbert Report (3134) | PA0001590317 | http://www.youtube.com/watch?v=IaKanb6snIU | IaKanb6snIU |
| 16551 | COMEDY PARTNERS | The Colbert Report (3134) | PA0001590317 | http://www.youtube.com/watch?v=SNW4njfMe6U | SNW4njfMe6U |
| 16552 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10153) | PAu003062563 | http://www.youtube.com/watch?v=EFo4ELLyFAk | EFo4ELLyFAk |
| 16553 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10155) | PAu003062563 | http://www.youtube.com/watch?v=4TNtZKH7_4Y | 4TNtZKH7_4Y |
| 16554 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10155) | PAu003062563 | http://www.youtube.com/watch?v=D9N7VoPb_f0 | D9N7VoPb_f0 |
| 16555 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10155) | PAu003062563 | http://www.youtube.com/watch?v=qHFFH4YK33Y | qHFFH4YK33Y |
| 16556 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10155) | PAu003062563 | http://www.youtube.com/watch?v=qI1M_GbHg-M | qI1M_GbHg-M |
| 16557 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10155) | PAu003062563 | http://www.youtube.com/watch?v=XopqIOtWcaU | XopqIOtWcaU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16558 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10157) | PAu003062563 | http://www.youtube.com/watch?v=-8BdKgN6Y2k | -8BdKgN6Y2k |
| 16559 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10157) | PAu003062563 | http://www.youtube.com/watch?v=ItDt8k8_sh4 | ItDt8k8_sh4 |
| 16560 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10157) | PAu003062563 | http://www.youtube.com/watch?v=r4SuknmK768 | r4SuknmK768 |
| 16561 | COMEDY PARTNERS | The Daily Show with Jon Stewart (10157) | PAu003062563 | http://www.youtube.com/watch?v=VQmUyCYmxbU | VQmUyCYmxbU |
| 16562 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11037) | PAu003062746 | http://www.youtube.com/watch?v=t_rZzwgjw8A | t_rZzwgjw8A |
| 16563 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11037) | PAu003062746 | http://www.youtube.com/watch?v=wMuIPXq1BG8 | wMuIPXq1BG8 |
| 16564 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11037) | PAu003062746 | http://www.youtube.com/watch?v=YLqGEzU4Aw4 | YLqGEzU4Aw4 |
| 16565 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11041) | PAu003062746 | http://www.youtube.com/watch?v=EgADAa7rggo | EgADAa7rggo |
| 16566 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11043) | PAu003062746 | http://www.youtube.com/watch?v=O2tVlLWJzYE | O2tVlLWJzYE |
| 16567 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11044) | PAu003062746 | http://www.youtube.com/watch?v=4sD87EQRL5Y | 4sD87EQRL5Y |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16568 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11044) | PAu003062746 | http://www.youtube.com/watch?v=kKYKPiGHSYs | kKYKPiGHSYs |
| 16569 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11047) | PAu003062562 | http://www.youtube.com/watch?v=WS6GPYOsZxc | WS6GPYOsZxc |
| 16570 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11052) | PAu003062562 | http://www.youtube.com/watch?v=tkPhDPmq3Pc | tkPhDPmq3Pc |
| 16571 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11056) | PAu003062562 | http://www.youtube.com/watch?v=leMzcPTH87Y | leMzcPTH87Y |
| 16572 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11057) | PAu003062562 | http://www.youtube.com/watch?v=ZgOTnMs4Qnc | ZgOTnMs4Qnc |
| 16573 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11058) | PAu003062562 | http://www.youtube.com/watch?v=iCwbnYg1V9g | iCwbnYg1V9g |
| 16574 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=6z_PHmCDiRU | 6z_PHmCDiRU |
| 16575 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=HkrHztf-j6c | HkrHztf-j6c |
| 16576 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=ln_L4INxXu0 | ln_L4INxXu0 |
| 16577 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=M6LpJBBj20E | M6LpJBBj20E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16578 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=oFGFRHCBrwA | oFGFRHCBrwA |
|---|---|---|---|---|---|
| 16579 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=PA2Ph07ldns | PA2Ph07ldns |
| 16580 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11061) | PAu003062562 | http://www.youtube.com/watch?v=PRXIsNASDS8 | PRXIsNASDS8 |
| 16581 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11062) | PAu003062562 | http://www.youtube.com/watch?v=qZCQPtauDRU | qZCQPtauDRU |
| 16582 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11063) | PAu003062562 | http://www.youtube.com/watch?v=ejtYqpXlT08 | ejtYqpXlT08 |
| 16583 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11066) | PAu003062562 | http://www.youtube.com/watch?v=_3Lv9XGWdBg | _3Lv9XGWdBg |
| 16584 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11066) | PAu003062562 | http://www.youtube.com/watch?v=124Nq6EUgJc | 124Nq6EUgJc |
| 16585 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11069) | PAu003062649 | http://www.youtube.com/watch?v=9We547WGSdk | 9We547WGSdk |
| 16586 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11069) | PAu003062649 | http://www.youtube.com/watch?v=CVMFqp6i5aM | CVMFqp6i5aM |
| 16587 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11069) | PAu003062649 | http://www.youtube.com/watch?v=n9sQL43fJNs | n9sQL43fJNs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16588 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11069) | PAu003062649 | http://www.youtube.com/watch?v=qwXUBVAjwZk | qwXUBVAjwZk |
|---|---|---|---|---|---|
| 16589 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11070) | PAu003062649 | http://www.youtube.com/watch?v=ZKQOyLFqgag | ZKQOyLFqgag |
| 16590 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11073) | PAu003062677 | http://www.youtube.com/watch?v=F3fUiQmyzRE | F3fUiQmyzRE |
| 16591 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11073) | PAu003062677 | http://www.youtube.com/watch?v=skXLOf-_Pnk | skXLOf-_Pnk |
| 16592 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11074) | PAu003062677 | http://www.youtube.com/watch?v=klCcjAcdS1s | klCcjAcdS1s |
| 16593 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11077) | PAu003062658 | http://www.youtube.com/watch?v=NcQIafqH2LE | NcQIafqH2LE |
| 16594 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11078) | PAu003062658 | http://www.youtube.com/watch?v=7qizU7LTvpA | 7qizU7LTvpA |
| 16595 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11078) | PAu003062658 | http://www.youtube.com/watch?v=hIrOvjbGWgo | hIrOvjbGWgo |
| 16596 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11078) | PAu003062658 | http://www.youtube.com/watch?v=iqVy_D6_oy4 | iqVy_D6_oy4 |
| 16597 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11079) | Pau003077961 | http://www.youtube.com/watch?v=iioa64Zb8dY | iioa64Zb8dY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16598 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=1lYiDo0DjSk | 1lYiDo0DjSk |
| 16599 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=EQxI4bI09Nc | EQxI4bI09Nc |
| 16600 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=fm3Icamb6yM | fm3Icamb6yM |
| 16601 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=HTrIQ-pvPjM | HTrIQ-pvPjM |
| 16602 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=IknP-ELduz0 | IknP-ELduz0 |
| 16603 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=Jiho55fHEgY | Jiho55fHEgY |
| 16604 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=MkpDAk2D9FQ | MkpDAk2D9FQ |
| 16605 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11086) | PAu003077964 | http://www.youtube.com/watch?v=MMaeOkimr04 | MMaeOkimr04 |
| 16606 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=3o4vdhSHtXA | 3o4vdhSHtXA |
| 16607 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=7r444FLlwzM | 7r444FLlwzM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16608 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=IbDtWPXYSas | IbDtWPXYSas |
| 16609 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=jOYVvVWIaTo | jOYVvVWIaTo |
| 16610 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=M_B9j_sX7Gk | M_B9j_sX7Gk |
| 16611 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=pXQk-5O8png | pXQk-5O8png |
| 16612 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11088) | PAu003077965 | http://www.youtube.com/watch?v=XgYPV3RV9U4 | XgYPV3RV9U4 |
| 16613 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=0dVaKb98Wzk | 0dVaKb98Wzk |
| 16614 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=5gpBWwzdilU | 5gpBWwzdilU |
| 16615 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=a3VvkkscM60 | a3VvkkscM60 |
| 16616 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=bmm6nmtCH34 | bmm6nmtCH34 |
| 16617 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=HrRPhml5UPk | HrRPhml5UPk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16618 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=jdCgqO_yCkE | jdCgqO_yCkE |
| 16619 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=kF_yGYlcHW4 | kF_yGYlcHW4 |
| 16620 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=qdUm6HCPd7I | qdUm6HCPd7I |
| 16621 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11089) | PAu003077965 | http://www.youtube.com/watch?v=zEexmpis9BA | zEexmpis9BA |
| 16622 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=DeKRxQxVCT0 | DeKRxQxVCT0 |
| 16623 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11090) | PAu003077965 | http://www.youtube.com/watch?v=XlEzYcXFdOI | XlEzYcXFdOI |
| 16624 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11091) | PAu003077965 | http://www.youtube.com/watch?v=I3iNnLtfeEg | I3iNnLtfeEg |
| 16625 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11091) | PAu003077965 | http://www.youtube.com/watch?v=uU5OLvJ2HBM | uU5OLvJ2HBM |
| 16626 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11094) | PAu003090222 | http://www.youtube.com/watch?v=y3jk6Bw-fGo | y3jk6Bw-fGo |
| 16627 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11095) | PAu003090222 | http://www.youtube.com/watch?v=SbzbkGduluQ | SbzbkGduluQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16628 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=1xk9M-f53SQ | 1xk9M-f53SQ |
|---|---|---|---|---|---|
| 16629 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=CnaVf1p2CDw | CnaVf1p2CDw |
| 16630 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=Q_ys9Uz-j3Q | Q_ys9Uz-j3Q |
| 16631 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11096) | PAu003034811 | http://www.youtube.com/watch?v=Ynf3XgVve6Q | Ynf3XgVve6Q |
| 16632 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11097) | PAu003034811 | http://www.youtube.com/watch?v=BBW6kU86exM | BBW6kU86exM |
| 16633 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11097) | PAu003034811 | http://www.youtube.com/watch?v=mGq5tkFDf9E | mGq5tkFDf9E |
| 16634 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11097) | PAu003034811 | http://www.youtube.com/watch?v=Nxbp9SgsQTM | Nxbp9SgsQTM |
| 16635 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11097) | PAu003034811 | http://www.youtube.com/watch?v=zH2ziV_oFCU | zH2ziV_oFCU |
| 16636 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11098) | PAu003034811 | http://www.youtube.com/watch?v=gmW4OEaaiJw | gmW4OEaaiJw |
| 16637 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11098) | PAu003034811 | http://www.youtube.com/watch?v=lO0RkoxRSbg | lO0RkoxRSbg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16638 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11099) | PAu003034811 | http://www.youtube.com/watch?v=FfT5nTWUvjM | FfT5nTWUvjM |
| 16639 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11099) | PAu003034811 | http://www.youtube.com/watch?v=KmglWY8JVBk | KmglWY8JVBk |
| 16640 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11099) | PAu003034811 | http://www.youtube.com/watch?v=whQl-1bdgCU | whQl-1bdgCU |
| 16641 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=0h5CD3FrcUE | 0h5CD3FrcUE |
| 16642 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11102) | PAu003090222 | http://www.youtube.com/watch?v=Fa_IRX37uQ8 | Fa_IRX37uQ8 |
| 16643 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11108) | PAu003034811 | http://www.youtube.com/watch?v=Sno0Ezm01FI | Sno0Ezm01FI |
| 16644 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11108) | PAu003034811 | http://www.youtube.com/watch?v=y1ItBRaWCGo | y1ItBRaWCGo |
| 16645 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11112) | PAu003034811 | http://www.youtube.com/watch?v=rnFdajnDouk | rnFdajnDouk |
| 16646 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=_Dk68w7-gjE | _Dk68w7-gjE |
| 16647 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=1S4aWbW6LPA | 1S4aWbW6LPA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16648 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=2PC9h2G4acs | 2PC9h2G4acs |
| 16649 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=4G6aPe2-tBA | 4G6aPe2-tBA |
| 16650 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=AZTrB4ye5gE | AZTrB4ye5gE |
| 16651 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=BzdccjXleXg | BzdccjXleXg |
| 16652 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=dbYqZhhhddc | dbYqZhhhddc |
| 16653 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=Ergj7MHfBsA | Ergj7MHfBsA |
| 16654 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=feskpYDv8hA | feskpYDv8hA |
| 16655 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=FO1NUy8fdkQ | FO1NUy8fdkQ |
| 16656 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=I_22Cbb77Y0 | I_22Cbb77Y0 |
| 16657 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=jw0wRsF914E | jw0wRsF914E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16658 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=Llu2W1CUteQ | Llu2W1CUteQ |
|---|---|---|---|---|---|
| 16659 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=ltTfqdE12VI | ltTfqdE12VI |
| 16660 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=n-n4n5LKiQs | n-n4n5LKiQs |
| 16661 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=PfqwH_bRlGg | PfqwH_bRlGg |
| 16662 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=RpfDXLlSECk | RpfDXLlSECk |
| 16663 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=sEiHJKylrK0 | sEiHJKylrK0 |
| 16664 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=xPjcuOXpG5g | xPjcuOXpG5g |
| 16665 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11116) | PAu003034811 | http://www.youtube.com/watch?v=Zb7Nx9Racec | Zb7Nx9Racec |
| 16666 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11118) | PAu003034811 | http://www.youtube.com/watch?v=MkncVwvRjzs | MkncVwvRjzs |
| 16667 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11119) | PAu003090222 | http://www.youtube.com/watch?v=mX_njLB7Rlo | mX_njLB7Rlo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16668 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11119) | PAu003090222 | http://www.youtube.com/watch?v=R6Xl4dFqZ-Q | R6Xl4dFqZ-Q |
| 16669 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11124) | PAu003034811 | http://www.youtube.com/watch?v=4L0h0sajQ7k | 4L0h0sajQ7k |
| 16670 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11124) | PAu003034811 | http://www.youtube.com/watch?v=KT88Ly1sgtQ | KT88Ly1sgtQ |
| 16671 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11124) | PAu003034811 | http://www.youtube.com/watch?v=SrnSviOzmls | SrnSviOzmls |
| 16672 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11125) | PAu003034811 | http://www.youtube.com/watch?v=sLZZqNr8xJk | sLZZqNr8xJk |
| 16673 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=fUqO_-_TCxs | fUqO_-_TCxs |
| 16674 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=Isy7uYPjMGs | Isy7uYPjMGs |
| 16675 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=jnOcblIU8jk | jnOcblIU8jk |
| 16676 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=XL7LSBAx1gM | XL7LSBAx1gM |
| 16677 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=yIcRvcUhqak | yIcRvcUhqak |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16678 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11126) | PAu003090222 | http://www.youtube.com/watch?v=ZmJmXqkQF7s | ZmJmXqkQF7s |
| 16679 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11129) | PAu003090222 | http://www.youtube.com/watch?v=52Jr168xeI4 | 52Jr168xeI4 |
| 16680 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11132) | PAu003090150 | http://www.youtube.com/watch?v=1IUav1c8nVE | 1IUav1c8nVE |
| 16681 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11132) | PAu003090150 | http://www.youtube.com/watch?v=DB8sFXSf4FM | DB8sFXSf4FM |
| 16682 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11132) | PAu003090150 | http://www.youtube.com/watch?v=Ez9Q0e0Z44U | Ez9Q0e0Z44U |
| 16683 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11132) | PAu003090150 | http://www.youtube.com/watch?v=R7cpGSvq5NI | R7cpGSvq5NI |
| 16684 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11132) | PAu003090150 | http://www.youtube.com/watch?v=yIkVR3d-bmc | yIkVR3d-bmc |
| 16685 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11133) | PAu003090150 | http://www.youtube.com/watch?v=hqPR1prIqxw | hqPR1prIqxw |
| 16686 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11136) | PAu003095053 | http://www.youtube.com/watch?v=Dwx1pDze2dE | Dwx1pDze2dE |
| 16687 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11136) | PAu003095053 | http://www.youtube.com/watch?v=oZjx6i5LPdo | oZjx6i5LPdo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16688 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11136) | PAu003095053 | http://www.youtube.com/watch?v=T8OTJ1_F3-U | T8OTJ1_F3-U |
| 16689 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=1k-IL7Phw7k | 1k-IL7Phw7k |
| 16690 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=FpHjiDU_sjY | FpHjiDU_sjY |
| 16691 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=MDP6jdNGyCo | MDP6jdNGyCo |
| 16692 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=tVWvyY2kchU | tVWvyY2kchU |
| 16693 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=YqAsSzTkX94 | YqAsSzTkX94 |
| 16694 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=ZqEGpOjtZy8 | ZqEGpOjtZy8 |
| 16695 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=zzh7bfoxP6k | zzh7bfoxP6k |
| 16696 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11137) | PAu003088691 | http://www.youtube.com/watch?v=2EnyGTfrqCI | 2EnyGTfrqCI |
| 16697 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=8T_uiK4lnm8 | 8T_uiK4lnm8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16698 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=adKD8pCxUng | adKD8pCxUng |
| 16699 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=b1PPzSzqS5o | b1PPzSzqS5o |
| 16700 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=GLPvZkbF0o0 | GLPvZkbF0o0 |
| 16701 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=Izob4Rq8ews | Izob4Rq8ews |
| 16702 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=QNcVE30_omE | QNcVE30_omE |
| 16703 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11138) | PAu003088680 | http://www.youtube.com/watch?v=zSLSyHESRNA | zSLSyHESRNA |
| 16704 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=DmBmbiVE2-g | DmBmbiVE2-g |
| 16705 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=X_5K5VpuVDs | X_5K5VpuVDs |
| 16706 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11139) | PAu003088690 | http://www.youtube.com/watch?v=yNJeP284EFw | yNJeP284EFw |
| 16707 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11142) | PAu003090233 | http://www.youtube.com/watch?v=58OHvqHWelY | 58OHvqHWelY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16708 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11142) | PAu003090233 | http://www.youtube.com/watch?v=oETsXB5ckfQ | oETsXB5ckfQ |
|---|---|---|---|---|---|
| 16709 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11143) | PAu003088671 | http://www.youtube.com/watch?v=x8KS76ZOjlc | x8KS76ZOjlc |
| 16710 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=a8xgZJdw7M8 | a8xgZJdw7M8 |
| 16711 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11144) | PAu003090114 | http://www.youtube.com/watch?v=SocnDT4xWmw | SocnDT4xWmw |
| 16712 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=_I8_Ywbr1oI | _I8_Ywbr1oI |
| 16713 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=C9s0tDnvOW4 | C9s0tDnvOW4 |
| 16714 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=KCmohBBoMA0 | KCmohBBoMA0 |
| 16715 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=kKlPGaBmqqA | kKlPGaBmqqA |
| 16716 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11145) | PAu003088672 | http://www.youtube.com/watch?v=Q7yq_K_ZVxk | Q7yq_K_ZVxk |
| 16717 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=5m3oSu0fMA8 | 5m3oSu0fMA8 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16718 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=7tqQyTMwXGs | 7tqQyTMwXGs |
| 16719 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=a1gry2glJwU | a1gry2glJwU |
| 16720 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=bkRCXRKNf6A | bkRCXRKNf6A |
| 16721 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=fYo2dJBtVjs | fYo2dJBtVjs |
| 16722 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=j7TJbY2-1r4 | j7TJbY2-1r4 |
| 16723 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=mN6wRCI6obs | mN6wRCI6obs |
| 16724 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=N7sQsYGkA64 | N7sQsYGkA64 |
| 16725 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=nCJGMDdB7co | nCJGMDdB7co |
| 16726 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11146) | PAu003088673 | http://www.youtube.com/watch?v=SjZt8PVWviI | SjZt8PVWviI |
| 16727 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11147) | PAu003093320 | http://www.youtube.com/watch?v=oLrpB0-8KJo | oLrpB0-8KJo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16728 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11147) | PAu003093320 | http://www.youtube.com/watch?v=tbNiL_cxsfw | tbNiL_cxsfw |
| 16729 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11148) | PAu003093319 | http://www.youtube.com/watch?v=GytlbP6KRHY | GytlbP6KRHY |
| 16730 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11148) | PAu003093319 | http://www.youtube.com/watch?v=lSH53xWvEzo | lSH53xWvEzo |
| 16731 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11148) | PAu003093319 | http://www.youtube.com/watch?v=ugDO5-yjwrg | ugDO5-yjwrg |
| 16732 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=bSyiJk_2A-A | bSyiJk_2A-A |
| 16733 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=G0hBWsAbOp0 | G0hBWsAbOp0 |
| 16734 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=gNGCLal_vHk | gNGCLal_vHk |
| 16735 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=JbELP3dIg7I | JbELP3dIg7I |
| 16736 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=kIb4PQuZL6w | kIb4PQuZL6w |
| 16737 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=p4fA2Q77QIY | p4fA2Q77QIY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16738 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=s7zcCaHTxVs | s7zcCaHTxVs |
| 16739 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11149) | PAu003093329 | http://www.youtube.com/watch?v=ZSurs2zZzv8 | ZSurs2zZzv8 |
| 16740 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11150) | PAu003093316 | http://www.youtube.com/watch?v=qyTDBQUdnw8 | qyTDBQUdnw8 |
| 16741 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=0dP9hjzhDFY | 0dP9hjzhDFY |
| 16742 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=7cQGtrj_TJo | 7cQGtrj_TJo |
| 16743 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=whjEMJq79TI | whjEMJq79TI |
| 16744 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11151) | PAu003093317 | http://www.youtube.com/watch?v=xA2Dnl4FBkk | xA2Dnl4FBkk |
| 16745 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11152) | PAu003093322 | http://www.youtube.com/watch?v=VDzYVCUnEYU | VDzYVCUnEYU |
| 16746 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=gmAV1yIe2n0 | gmAV1yIe2n0 |
| 16747 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11153) | PAu003093323 | http://www.youtube.com/watch?v=TGiKRgeo0Z4 | TGiKRgeo0Z4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16748 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=_7K0lAx-O-I | _7K0lAx-O-I |
|-------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 16749 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=4b2c3CB9sZA | 4b2c3CB9sZA |
| 16750 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=60zhXLbrLBI | 60zhXLbrLBI |
| 16751 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=BsmrqymMyxs | BsmrqymMyxs |
| 16752 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=KjRbV7O5bvE | KjRbV7O5bvE |
| 16753 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=syWbEVNPuPY | syWbEVNPuPY |
| 16754 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=UyHEnCO9ecI | UyHEnCO9ecI |
| 16755 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=XHpEKDzRO2o | XHpEKDzRO2o |
| 16756 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11154) | PAu003090115 | http://www.youtube.com/watch?v=z3tazfFnYxs | z3tazfFnYxs |
| 16757 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=66qRBB69YYU | 66qRBB69YYU |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16758 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=DtbPgxGb8f4 | DtbPgxGb8f4 |
|---|---|---|---|---|---|
| 16759 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=I_Rwm15_iyg | I_Rwm15_iyg |
| 16760 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=Km70pmFQr1I | Km70pmFQr1I |
| 16761 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=n-frVmM9mFc | n-frVmM9mFc |
| 16762 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11155) | PAu003088674 | http://www.youtube.com/watch?v=-OK7Rl0g6q4 | -OK7Rl0g6q4 |
| 16763 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=0xITl4O-Lwg | 0xITl4O-Lwg |
| 16764 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=AMJBgxS3aRI | AMJBgxS3aRI |
| 16765 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=cwgAjKiUZ2U | cwgAjKiUZ2U |
| 16766 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=d0u3Flksu6E | d0u3Flksu6E |
| 16767 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=EPg0TEYIJqI | EPg0TEYIJqI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 16768 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=JO1W7hkwLy4 | JO1W7hkwLy4 |
| 16769 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=sGr_83B0CXo | sGr_83B0CXo |
| 16770 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=uCHpT9fSa24 | uCHpT9fSa24 |
| 16771 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11156) | PAu003088675 | http://www.youtube.com/watch?v=xDwspl_aMxw | xDwspl_aMxw |
| 16772 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=aE7gxGOKpAU | aE7gxGOKpAU |
| 16773 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=EOceUkllfYw | EOceUkllfYw |
| 16774 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=Er6zmYeBBPA | Er6zmYeBBPA |
| 16775 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=fOQE827ifW8 | fOQE827ifW8 |
| 16776 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=G31vYr5_Gno | G31vYr5_Gno |
| 16777 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=ifoTOhbt9II | ifoTOhbt9II |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16778 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=jPQmxYaEWIc | jPQmxYaEWIc |
|-------|-----------------|------------------------------------------|--------------|---------------------------------------------|-------------|
| 16779 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=qAyIo062ALA | qAyIo062ALA |
| 16780 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=Z8i_hbtAU4c | Z8i_hbtAU4c |
| 16781 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11157) | PAu003088676 | http://www.youtube.com/watch?v=nI-Az4Hwqq4 | nI-Az4Hwqq4 |
| 16782 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=6oO4rFh9N-g | 6oO4rFh9N-g |
| 16783 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=7qKkCS58j0Q | 7qKkCS58j0Q |
| 16784 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=bMs0G8v7h3E | bMs0G8v7h3E |
| 16785 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=IVlLVM5uvas | IVlLVM5uvas |
| 16786 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=k5W-eYtL__w | k5W-eYtL__w |
| 16787 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=N1D64BVEa0E | N1D64BVEa0E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16788 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=Pa3J-L29iT8 | Pa3J-L29iT8 |
| 16789 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=RKVd8ailpT0 | RKVd8ailpT0 |
| 16790 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11158) | PAu003088677 | http://www.youtube.com/watch?v=z0bLJzp6x2k | z0bLJzp6x2k |
| 16791 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=1wSaRCi12zw | 1wSaRCi12zw |
| 16792 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=5bU2ewx4q0E | 5bU2ewx4q0E |
| 16793 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=D7cwrFExSdA | D7cwrFExSdA |
| 16794 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=DSreW0Y1k2Q | DSreW0Y1k2Q |
| 16795 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=gsiahJp4WuA | gsiahJp4WuA |
| 16796 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=OCTU-O1ggmc | OCTU-O1ggmc |
| 16797 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=u0GkseyIY_M | u0GkseyIY_M |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16798 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=YfVwUkprimY | YfVwUkprimY |
|---|---|---|---|---|---|
| 16799 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11159) | PAu003088678 | http://www.youtube.com/watch?v=-K9cwGIMWy4 | -K9cwGIMWy4 |
| 16800 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=-6qhJTAan84 | -6qhJTAan84 |
| 16801 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=cgVfcKjDy88 | cgVfcKjDy88 |
| 16802 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=GUMnHbfvRys | GUMnHbfvRys |
| 16803 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=hTIwMCShu9k | hTIwMCShu9k |
| 16804 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=ikCwD_zANpU | ikCwD_zANpU |
| 16805 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=kRyy1XF3vfk | kRyy1XF3vfk |
| 16806 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=ls-l-rLEZXg | ls-l-rLEZXg |
| 16807 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11160) | PAu003090116 | http://www.youtube.com/watch?v=Ug1CsCO_ip4 | Ug1CsCO_ip4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16808 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=45Kgkkrtx84 | 45Kgkkrtx84 |
|---|---|---|---|---|---|
| 16809 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=8j_raeRGa0I | 8j_raeRGa0I |
| 16810 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=AjIOMrsZc-o | AjIOMrsZc-o |
| 16811 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=ccq4gsa7AMo | ccq4gsa7AMo |
| 16812 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=Cyg6FDQjjbA | Cyg6FDQjjbA |
| 16813 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=EE_In5hcujM | EE_In5hcujM |
| 16814 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=GdQcwCZk7j8 | GdQcwCZk7j8 |
| 16815 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=oNoGv5Q0-vc | oNoGv5Q0-vc |
| 16816 | COMEDY PARTNERS | The Daily Show with Jon Stewart (11161) | PAu003095049 | http://www.youtube.com/watch?v=pihZalfq4ro | pihZalfq4ro |
| 16817 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=_LVEGq30e2g | _LVEGq30e2g |
| 16818 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=A9_DhSskVuo | A9_DhSskVuo |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 16819 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=DancCMeBOgA | DancCMeBOgA |
| 16820 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=eOmXgMEulg0 | eOmXgMEulg0 |
| 16821 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=GvvsSwTvJwg | GvvsSwTvJwg |
| 16822 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=GZ6foHFEIsY | GZ6foHFEIsY |
| 16823 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=jHzrL5LEXRM | jHzrL5LEXRM |
| 16824 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=laxoTzKkQ50 | laxoTzKkQ50 |
| 16825 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=n038f9yYSL8 | n038f9yYSL8 |
| 16826 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=o6Z0KSYooJs | o6Z0KSYooJs |
| 16827 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=q0c47mLA49Y | q0c47mLA49Y |
| 16828 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=QpuoOhysfGk | QpuoOhysfGk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16829 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=Ry6w9DzF9M4 | Ry6w9DzF9M4 |
|---|---|---|---|---|---|
| 16830 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=y8lU3cnMu34 | y8lU3cnMu34 |
| 16831 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12001) | PAu003098862 | http://www.youtube.com/watch?v=zdrgdsxFmqc | zdrgdsxFmqc |
| 16832 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=Bx-XGQL_JxU | Bx-XGQL_JxU |
| 16833 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=F7g0O1493xg | F7g0O1493xg |
| 16834 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12002) | PAu003098861 | http://www.youtube.com/watch?v=rS05IVgZn2M | rS05IVgZn2M |
| 16835 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=2IQUubxyQqY | 2IQUubxyQqY |
| 16836 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=8iMkBOCnzHA | 8iMkBOCnzHA |
| 16837 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=C6shBtUpTmc | C6shBtUpTmc |
| 16838 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=dhRSldxGExQ | dhRSldxGExQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 16839 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=J4RROHp1IEU | J4RROHp1IEU |
|---|---|---|---|---|---|
| 16840 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=Q58tx37I720 | Q58tx37I720 |
| 16841 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=SjafXlbOKeo | SjafXlbOKeo |
| 16842 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=VklB57N-Yns | VklB57N-Yns |
| 16843 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12003) | PAu003095146 | http://www.youtube.com/watch?v=ZUQcFUsAU0k | ZUQcFUsAU0k |
| 16844 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=ce7zT7uH_bk | ce7zT7uH_bk |
| 16845 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=is_eTbvtllg | is_eTbvtllg |
| 16846 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=VSoDSSVouv4 | VSoDSSVouv4 |
| 16847 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12004) | PAu003095169 | http://www.youtube.com/watch?v=zftpYrR9Z_4 | zftpYrR9Z_4 |
| 16848 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=_lVYJpVhASc | _lVYJpVhASc |
| 16849 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=8-8X1ECdFKc | 8-8X1ECdFKc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16850 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=CPldV63Q0Fo | CPldV63Q0Fo |
|---|---|---|---|---|---|
| 16851 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=FFH7nqqb_xo | FFH7nqqb_xo |
| 16852 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=hVV22A3J2hA | hVV22A3J2hA |
| 16853 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=hxLjGXFv1RY | hxLjGXFv1RY |
| 16854 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=nFyg_EMZOBk | nFyg_EMZOBk |
| 16855 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=uuumOtmufJw | uuumOtmufJw |
| 16856 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=wDI9CjCAACE | wDI9CjCAACE |
| 16857 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=XkObr9Q8ufE | XkObr9Q8ufE |
| 16858 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12005) | PAu003095148 | http://www.youtube.com/watch?v=YGr0GFFN7ZU | YGr0GFFN7ZU |
| 16859 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=_fF8wujwTTE | _fF8wujwTTE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16860 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=1g6o_4ZVI3A | 1g6o_4ZVI3A |
| 16861 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=7dSfhZZ0HhY | 7dSfhZZ0HhY |
| 16862 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=f9MflGm7_xU | f9MflGm7_xU |
| 16863 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=hQYgNdddPKk | hQYgNdddPKk |
| 16864 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=pKEMM365OAM M | pKEMM365OAM |
| 16865 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12006) | PAu003095173 | http://www.youtube.com/watch?v=Zh_tImXIOso | Zh_tImXIOso |
| 16866 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=pMSSLSCNno E | pMSSLSCNnoE |
| 16867 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12007) | PAu003095176 | http://www.youtube.com/watch?v=uv2nYm_sfKQ | uv2nYm_sfKQ |
| 16868 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=kXew32aQDD A | kXew32aQDDA |
| 16869 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=LQuBGVLIuvc | LQuBGVLIuvc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16870 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=Sff90O-1K7U | Sff90O-1K7U |
| 16871 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=uYh8QHNCgOA | uYh8QHNCgOA |
| 16872 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12009) | PAu003098921 | http://www.youtube.com/watch?v=xsx-MCL2apk | xsx-MCL2apk |
| 16873 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=_IQAV6ZQBYo | _IQAV6ZQBYo |
| 16874 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=3isn984J0NU | 3isn984J0NU |
| 16875 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=FrliuL5aY8c | FrliuL5aY8c |
| 16876 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=jqVdo_gIWEQ | jqVdo_gIWEQ |
| 16877 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=mtTNKkeNYig | mtTNKkeNYig |
| 16878 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=tJMCExBIyj8 | tJMCExBIyj8 |
| 16879 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12010) | PAu003098922 | http://www.youtube.com/watch?v=-kMOzKyLdfg | -kMOzKyLdfg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16880 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=82W3Qs-Damg | 82W3Qs-Damg |
| 16881 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=AQmF3vHzEL4 | AQmF3vHzEL4 |
| 16882 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=Cdqb0CgYMIw | Cdqb0CgYMIw |
| 16883 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=f4r4KK0uA6s | f4r4KK0uA6s |
| 16884 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=iNiil7lqNF8 | iNiil7lqNF8 |
| 16885 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=KjV8gdA2P5s | KjV8gdA2P5s |
| 16886 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=LlZamI8vUyI | LlZamI8vUyI |
| 16887 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=shU6hm_jfAo | shU6hm_jfAo |
| 16888 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=vazKujVnYjU | vazKujVnYjU |
| 16889 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=Wcsi21uttlc | Wcsi21uttlc |
| 16890 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=yN0gkxAP7Uk | yN0gkxAP7Uk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16891 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12011) | PAu003098905 | http://www.youtube.com/watch?v=ZV6vHI4i674 | ZV6vHI4i674 |
| 16892 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12020) | PAu003098907 | http://www.youtube.com/watch?v=KEAcJrhLtwQ | KEAcJrhLtwQ |
| 16893 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=1suplYXUkEQ | 1suplYXUkEQ |
| 16894 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=DKFWnfaV3J0 | DKFWnfaV3J0 |
| 16895 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=TEnZ37EmloQ | TEnZ37EmloQ |
| 16896 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12023) | PAu003098915 | http://www.youtube.com/watch?v=zzuqZnFNq_s | zzuqZnFNq_s |
| 16897 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12031) | PAu003105037 | http://www.youtube.com/watch?v=3weXXhrfRXg | 3weXXhrfRXg |
| 16898 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=BDg2Ry1k_qA | BDg2Ry1k_qA |
| 16899 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=DIGopvSN16Q | DIGopvSN16Q |
| 16900 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=eSYo1QL50pQ | eSYo1QL50pQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16901 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=FEiFbON0Hf8 | FEiFbON0Hf8 |
|---|---|---|---|---|---|
| 16902 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=ltgnj4C4q7Y | ltgnj4C4q7Y |
| 16903 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=SbwA5fRoyxI | SbwA5fRoyxI |
| 16904 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12052) | PA0001355577 | http://www.youtube.com/watch?v=VGyCMN8F_dQ | VGyCMN8F_dQ |
| 16905 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12053) | PA0001355578 | http://www.youtube.com/watch?v=mzCpPIpuKBQ | mzCpPIpuKBQ |
| 16906 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12053) | PA0001355578 | http://www.youtube.com/watch?v=YMAqLksWPOU | YMAqLksWPOU |
| 16907 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12053) | PA0001355578 | http://www.youtube.com/watch?v=zEfBXGR4dF0 | zEfBXGR4dF0 |
| 16908 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=7lOTkHFlTgY | 7lOTkHFlTgY |
| 16909 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=BLg7uLla0TI | BLg7uLla0TI |
| 16910 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=CM0ulht9jls | CM0ulht9jls |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16911 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=CSfcXTzjPbI | CSfcXTzjPbI |
| 16912 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=eDy3Mehds2Q | eDy3Mehds2Q |
| 16913 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=G46u2Zr5kCc | G46u2Zr5kCc |
| 16914 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=hD4pra9K5V4 | hD4pra9K5V4 |
| 16915 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=hLv9fx2lRjs | hLv9fx2lRjs |
| 16916 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=itZ3VohsNZA | itZ3VohsNZA |
| 16917 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=l_Z5ArrCf_M | l_Z5ArrCf_M |
| 16918 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=o_jNvbK1UWs | o_jNvbK1UWs |
| 16919 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=OELjOIkpLCM | OELjOIkpLCM |
| 16920 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=pbb7XWrqFxg | pbb7XWrqFxg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16921 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=RtCUsT722b8 | RtCUsT722b8 |
|---|---|---|---|---|---|
| 16922 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=u2EmMExoyHs | u2EmMExoyHs |
| 16923 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=ucNIJRoquTo | ucNIJRoquTo |
| 16924 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12054) | PA0001588408 | http://www.youtube.com/watch?v=uZqnclUz1NA | uZqnclUz1NA |
| 16925 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12085) | PA0001590559 | http://www.youtube.com/watch?v=0F5KzUUr_yM | 0F5KzUUr_yM |
| 16926 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12085) | PA0001590559 | http://www.youtube.com/watch?v=g18OYtTGrNs | g18OYtTGrNs |
| 16927 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12085) | PA0001590559 | http://www.youtube.com/watch?v=gS31EcTLyFg | gS31EcTLyFg |
| 16928 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12085) | PA0001590559 | http://www.youtube.com/watch?v=iqDo9AupnlM | iqDo9AupnlM |
| 16929 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12085) | PA0001590559 | http://www.youtube.com/watch?v=lExBkhft8nw | lExBkhft8nw |
| 16930 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12085) | PA0001590559 | http://www.youtube.com/watch?v=USDio4fFLuk | USDio4fFLuk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16931 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=1Fjq0klH_3A | 1Fjq0klH_3A |
| 16932 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=A5zQnXXybN0 | A5zQnXXybN0 |
| 16933 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=CJCe7PraXWo | CJCe7PraXWo |
| 16934 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=CWXLQ2oe5Q0 | CWXLQ2oe5Q0 |
| 16935 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=Hn2pURTHCfo | Hn2pURTHCfo |
| 16936 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=LSFDqdmk3jE | LSFDqdmk3jE |
| 16937 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=U4UyPGPwIzQ | U4UyPGPwIzQ |
| 16938 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12087) | PA0001590563 | http://www.youtube.com/watch?v=UNar0B13a9g | UNar0B13a9g |
| 16939 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=cGrnebuquSk | cGrnebuquSk |
| 16940 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=Chbc9PV1Jgw | Chbc9PV1Jgw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16941 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=fzA-cQlcUqw | fzA-cQlcUqw |
|-------|-----------------|-----------------------------------------|--------------|-------------------------------------------|-------------|
| 16942 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=mqNrooPI4wc | mqNrooPI4wc |
| 16943 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=Sbc6Wf07OuM | Sbc6Wf07OuM |
| 16944 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=vo2iM0SMx8Q | vo2iM0SMx8Q |
| 16945 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=vrvL3n2NVvQ | vrvL3n2NVvQ |
| 16946 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12088) | PA0001590557 | http://www.youtube.com/watch?v=vT8k8duOeE0 | vT8k8duOeE0 |
| 16947 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12090) | PA0001590560 | http://www.youtube.com/watch?v=CLEYWEgXIM8 | CLEYWEgXIM8 |
| 16948 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12090) | PA0001590560 | http://www.youtube.com/watch?v=E5HFh06yXU0 | E5HFh06yXU0 |
| 16949 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12090) | PA0001590560 | http://www.youtube.com/watch?v=HlOF1_TQOc0 | HlOF1_TQOc0 |
| 16950 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12090) | PA0001590560 | http://www.youtube.com/watch?v=SSIWIrXvAPc | SSIWIrXvAPc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16951 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12090) | PA0001590560 | http://www.youtube.com/watch?v=VDuWJP-BtZg | VDuWJP-BtZg |
| 16952 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12090) | PA0001590560 | http://www.youtube.com/watch?v=YnWIciqv6xw | YnWIciqv6xw |
| 16953 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12091) | PA0001590558 | http://www.youtube.com/watch?v=c5OLdAVlyNQ | c5OLdAVlyNQ |
| 16954 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12091) | PA0001590558 | http://www.youtube.com/watch?v=derLl4n63UU | derLl4n63UU |
| 16955 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12091) | PA0001590558 | http://www.youtube.com/watch?v=RBo2a1xvJRw | RBo2a1xvJRw |
| 16956 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12091) | PA0001590558 | http://www.youtube.com/watch?v=rzOgUWfJWIU | rzOgUWfJWIU |
| 16957 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12095) | PA0001590564 | http://www.youtube.com/watch?v=hlBkq-jsPxk | hlBkq-jsPxk |
| 16958 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12095) | PA0001590564 | http://www.youtube.com/watch?v=JHO6b9NINr4 | JHO6b9NINr4 |
| 16959 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12095) | PA0001590564 | http://www.youtube.com/watch?v=mZXTnbnpJzk | mZXTnbnpJzk |
| 16960 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12095) | PA0001590564 | http://www.youtube.com/watch?v=PgGRiIKURa0 | PgGRiIKURa0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16961 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12095) | PA0001590564 | http://www.youtube.com/watch?v=pjQ9uKf3Id8 | pjQ9uKf3Id8 |
|---|---|---|---|---|---|
| 16962 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12095) | PA0001590564 | http://www.youtube.com/watch?v=RG9APN_tyjw | RG9APN_tyjw |
| 16963 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12097) | PA0001590568 | http://www.youtube.com/watch?v=TCffpgTWCPg | TCffpgTWCPg |
| 16964 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12097) | PA0001590568 | http://www.youtube.com/watch?v=UwglM7w9JyA | UwglM7w9JyA |
| 16965 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12097) | PA0001590568 | http://www.youtube.com/watch?v=vobFZuSqNwk | vobFZuSqNwk |
| 16966 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12097) | PA0001590568 | http://www.youtube.com/watch?v=wmgJXgBNUDQ | wmgJXgBNUDQ |
| 16967 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12098) | PA0001590565 | http://www.youtube.com/watch?v=AoN90y_oHdI | AoN90y_oHdI |
| 16968 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12098) | PA0001590565 | http://www.youtube.com/watch?v=s4B2ilX0-Dw | s4B2ilX0-Dw |
| 16969 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12100) | PA0001590569 | http://www.youtube.com/watch?v=4PRaJrlsgLo | 4PRaJrlsgLo |
| 16970 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12100) | PA0001590569 | http://www.youtube.com/watch?v=RsVppPbN4J4 | RsVppPbN4J4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16971 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12101) | PA0001590262 | http://www.youtube.com/watch?v=bn6Aiehtat8 | bn6Aiehtat8 |
| 16972 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12101) | PA0001590262 | http://www.youtube.com/watch?v=FNjzTIPllbw | FNjzTIPllbw |
| 16973 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12101) | PA0001590262 | http://www.youtube.com/watch?v=LEaOkhWOZ1A | LEaOkhWOZ1A |
| 16974 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12103) | PA0001590261 | http://www.youtube.com/watch?v=AlyfX55bXc4 | AlyfX55bXc4 |
| 16975 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12103) | PA0001590261 | http://www.youtube.com/watch?v=bsx20T-_zqg | bsx20T-_zqg |
| 16976 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12103) | PA0001590261 | http://www.youtube.com/watch?v=HWkuQ-12bic | HWkuQ-12bic |
| 16977 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12104) | PA0001590259 | http://www.youtube.com/watch?v=d1DgpWMiOTs | d1DgpWMiOTs |
| 16978 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12104) | PA0001590259 | http://www.youtube.com/watch?v=ldQLa0NbE6Y | ldQLa0NbE6Y |
| 16979 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12104) | PA0001590259 | http://www.youtube.com/watch?v=-QXLEclZ4To | -QXLEclZ4To |
| 16980 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=cSUvO7OJtbc | cSUvO7OJtbc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16981 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=DsjGNMLO3Uk | DsjGNMLO3Uk |
| 16982 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=gQnm9PE55G8 | gQnm9PE55G8 |
| 16983 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=GU7rMd664Uw | GU7rMd664Uw |
| 16984 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=o0pLUDvh-Jc | o0pLUDvh-Jc |
| 16985 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=Q5ck9p3OmBQ | Q5ck9p3OmBQ |
| 16986 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=QiMy_0fRrPk | QiMy_0fRrPk |
| 16987 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12105) | PA0001590258 | http://www.youtube.com/watch?v=U4NAnU4ENTE | U4NAnU4ENTE |
| 16988 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=0q6o1j5SgQg | 0q6o1j5SgQg |
| 16989 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=5Ii3WNWAae8 | 5Ii3WNWAae8 |
| 16990 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=BqsdVQ0t1AY | BqsdVQ0t1AY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 16991 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=buzbtXA_yf4 | buzbtXA_yf4 |
|---|---|---|---|---|---|
| 16992 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=BzgyLxGthsA | BzgyLxGthsA |
| 16993 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=d28gtVfzsbU | d28gtVfzsbU |
| 16994 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=l828DS8lHVU | l828DS8lHVU |
| 16995 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=le1sqg0gnUk | le1sqg0gnUk |
| 16996 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=nCBljbMNvqA | nCBljbMNvqA |
| 16997 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=Soz1DhJ-Na0 | Soz1DhJ-Na0 |
| 16998 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=UBhARmyyMzM | UBhARmyyMzM |
| 16999 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=ZrhlqlBFe-4 | ZrhlqlBFe-4 |
| 17000 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12106) | PA0001590265 | http://www.youtube.com/watch?v=-fwdCzFxWCc | -fwdCzFxWCc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17001 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12107) | PA0001590266 | http://www.youtube.com/watch?v=j4APK4C9yF8 | j4APK4C9yF8 |
| 17002 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12107) | PA0001590266 | http://www.youtube.com/watch?v=OcZn1Z915XE | OcZn1Z915XE |
| 17003 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12107) | PA0001590266 | http://www.youtube.com/watch?v=Rt3hII5XekU | Rt3hII5XekU |
| 17004 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12107) | PA0001590266 | http://www.youtube.com/watch?v=sGKJ491JIA0 | sGKJ491JIA0 |
| 17005 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12107) | PA0001590266 | http://www.youtube.com/watch?v=wB3wX9n-n-A | wB3wX9n-n-A |
| 17006 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12107) | PA0001590266 | http://www.youtube.com/watch?v=-hXzxFcpdo4 | -hXzxFcpdo4 |
| 17007 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12108) | PA0001590296 | http://www.youtube.com/watch?v=62OY6UO-Gas | 62OY6UO-Gas |
| 17008 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12108) | PA0001590296 | http://www.youtube.com/watch?v=FCXFjY7A5l8 | FCXFjY7A5l8 |
| 17009 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12108) | PA0001590296 | http://www.youtube.com/watch?v=JhbpLUwFd_c | JhbpLUwFd_c |
| 17010 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12108) | PA0001590296 | http://www.youtube.com/watch?v=kK0u4WSGKiE | kK0u4WSGKiE |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17011 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=0pzPnqMkPQ4 | 0pzPnqMkPQ4 |
| 17012 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=4RE5h8DPeXU | 4RE5h8DPeXU |
| 17013 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=8CqljMSEJlM | 8CqljMSEJlM |
| 17014 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=aQmw4lrQGaw | aQmw4lrQGaw |
| 17015 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=crgFMbbwkX0 | crgFMbbwkX0 |
| 17016 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=IZnGvbizZKQ | IZnGvbizZKQ |
| 17017 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=jlkS7BlQK3o | jlkS7BlQK3o |
| 17018 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12109) | PA0001590297 | http://www.youtube.com/watch?v=U_FYj6w7fMM | U_FYj6w7fMM |
| 17019 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=1xHh7DZt1sg | 1xHh7DZt1sg |
| 17020 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=9ezz6XVECZA | 9ezz6XVECZA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17021 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=9ypG2OzIgOc | 9ypG2OzIgOc |
| 17022 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=A5YnJvLwkwI | A5YnJvLwkwI |
| 17023 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=BPYdug5oIw0 | BPYdug5oIw0 |
| 17024 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=d9-5TT4C_io | d9-5TT4C_io |
| 17025 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=DlBgP9fM8ps | DlBgP9fM8ps |
| 17026 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=i0fS1X_J-Gg | i0fS1X_J-Gg |
| 17027 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=iiX8TDXuuRE | iiX8TDXuuRE |
| 17028 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=iyY6yx85e_s | iyY6yx85e_s |
| 17029 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=iZ1_R6UUSGE | iZ1_R6UUSGE |
| 17030 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=JeH7UMEK4xc | JeH7UMEK4xc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17031 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=JG-hawMu02g | JG-hawMu02g |
| 17032 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=KAcqdl0db6Y | KAcqdl0db6Y |
| 17033 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=LkzFwmJDbrk | LkzFwmJDbrk |
| 17034 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=mGZx66PjLHI | mGZx66PjLHI |
| 17035 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=OfTCGJGzvUs | OfTCGJGzvUs |
| 17036 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=ptnm22BiC7U | ptnm22BiC7U |
| 17037 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=RlII2h7bLDg | RlII2h7bLDg |
| 17038 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=T8maMmj5u58 | T8maMmj5u58 |
| 17039 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=TAvgtdmuYf0 | TAvgtdmuYf0 |
| 17040 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=tDJyjUTBpdc | tDJyjUTBpdc |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17041 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=ThP2LJL5Paw | ThP2LJL5Paw |
| 17042 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=tSjvq2O-l1Q | tSjvq2O-l1Q |
| 17043 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=vcmOr5ov_oo | vcmOr5ov_oo |
| 17044 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=WbXYvpaVuUo | WbXYvpaVuUo |
| 17045 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=xbOeIW5Cykg | xbOeIW5Cykg |
| 17046 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=XNspkTxkOHY | XNspkTxkOHY |
| 17047 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=yDMhYgMPEa4 | yDMhYgMPEa4 |
| 17048 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12110) | PA0001590299 | http://www.youtube.com/watch?v=zAoHxZAXVkQ | zAoHxZAXVkQ |
| 17049 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12111) | PA0001590298 | http://www.youtube.com/watch?v=6pfJBg6xQhA | 6pfJBg6xQhA |
| 17050 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12111) | PA0001590298 | http://www.youtube.com/watch?v=BfJebhWY2j0 | BfJebhWY2j0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17051 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12111) | PA0001590298 | http://www.youtube.com/watch?v=L8tsaMTL1xw | L8tsaMTL1xw |
| 17052 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12111) | PA0001590298 | http://www.youtube.com/watch?v=T5BMbQ8bbw0 | T5BMbQ8bbw0 |
| 17053 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12112) | PA0001590295 | http://www.youtube.com/watch?v=bcurllU_ppE | bcurllU_ppE |
| 17054 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12112) | PA0001590295 | http://www.youtube.com/watch?v=lmg3Aubawug | lmg3Aubawug |
| 17055 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12112) | PA0001590295 | http://www.youtube.com/watch?v=QhpfDAtvz80 | QhpfDAtvz80 |
| 17056 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12112) | PA0001590295 | http://www.youtube.com/watch?v=xgHiGtUOS4E | xgHiGtUOS4E |
| 17057 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12112) | PA0001590295 | http://www.youtube.com/watch?v=zkYb5ai74Co | zkYb5ai74Co |
| 17058 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12114) | PA0001590293 | http://www.youtube.com/watch?v=2bvdmTA7H2o | 2bvdmTA7H2o |
| 17059 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12114) | PA0001590293 | http://www.youtube.com/watch?v=7zeYbTdyn8s | 7zeYbTdyn8s |
| 17060 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12114) | PA0001590293 | http://www.youtube.com/watch?v=Lsnq_Z1KjKQ | Lsnq_Z1KjKQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17061 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12114) | PA0001590293 | http://www.youtube.com/watch?v=WGlxmu5u7Qk | WGlxmu5u7Qk |
| 17062 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12115) | PA0001589825 | http://www.youtube.com/watch?v=f8rpHKsr2IM | f8rpHKsr2IM |
| 17063 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12115) | PA0001589825 | http://www.youtube.com/watch?v=gPwxetwu1Kk | gPwxetwu1Kk |
| 17064 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12115) | PA0001589825 | http://www.youtube.com/watch?v=LaT41cVdUYc | LaT41cVdUYc |
| 17065 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12115) | PA0001589825 | http://www.youtube.com/watch?v=NBx19QmyGA4 | NBx19QmyGA4 |
| 17066 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12115) | PA0001589825 | http://www.youtube.com/watch?v=RLbqWu7i15M | RLbqWu7i15M |
| 17067 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12115) | PA0001589825 | http://www.youtube.com/watch?v=WHF7xaEghyU | WHF7xaEghyU |
| 17068 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=0ePMzu7XJ2Q | 0ePMzu7XJ2Q |
| 17069 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=1Rfe8gODNEM | 1Rfe8gODNEM |
| 17070 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=3nOH8flquTQ | 3nOH8flquTQ |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 17071 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=6eGSnuqyFIg | 6eGSnuqyFIg |
| 17072 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=bfuTMexCePE | bfuTMexCePE |
| 17073 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=cBeFvTVfGWA | cBeFvTVfGWA |
| 17074 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=jc4RhBBw0b8 | jc4RhBBw0b8 |
| 17075 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=K-vEemtZE7o | K-vEemtZE7o |
| 17076 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=ocVkuewUMXI | ocVkuewUMXI |
| 17077 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12116) | PA0001589822 | http://www.youtube.com/watch?v=ZgOQQGxJ7Ag | ZgOQQGxJ7Ag |
| 17078 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12117) | PA0001590211 | http://www.youtube.com/watch?v=fEhck54k-bI | fEhck54k-bI |
| 17079 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12117) | PA0001590211 | http://www.youtube.com/watch?v=YGjYhBsX8fg | YGjYhBsX8fg |
| 17080 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12118) | PA0001590372 | http://www.youtube.com/watch?v=a4lPIoBucBA | a4lPIoBucBA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17081 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12118) | PA0001590372 | http://www.youtube.com/watch?v=C4CU1gbE_Tc | C4CU1gbE_Tc |
| 17082 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12118) | PA0001590372 | http://www.youtube.com/watch?v=GVDNI67tMCw | GVDNI67tMCw |
| 17083 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12118) | PA0001590372 | http://www.youtube.com/watch?v=xC0zpYoXHFA | xC0zpYoXHFA |
| 17084 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12120) | PA0001590213 | http://www.youtube.com/watch?v=xqXYE_9ZhOk | xqXYE_9ZhOk |
| 17085 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12122) | PA0001590370 | http://www.youtube.com/watch?v=3geisUossvw | 3geisUossvw |
| 17086 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12124) | PA0001590368 | http://www.youtube.com/watch?v=3DzjGtfu-OE | 3DzjGtfu-OE |
| 17087 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12124) | PA0001590368 | http://www.youtube.com/watch?v=Hg72Xa2M5Hs | Hg72Xa2M5Hs |
| 17088 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12124) | PA0001590368 | http://www.youtube.com/watch?v=nZgAimS7dOQ | nZgAimS7dOQ |
| 17089 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12124) | PA0001590368 | http://www.youtube.com/watch?v=oLSNuZjx_Xc | oLSNuZjx_Xc |
| 17090 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12124) | PA0001590368 | http://www.youtube.com/watch?v=WkPGZQzFZxk | WkPGZQzFZxk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17091 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12124) | PA0001590368 | http://www.youtube.com/watch?v=yUnGB0MnU-Y | yUnGB0MnU-Y |
| 17092 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12126) | PA0001590366 | http://www.youtube.com/watch?v=3VRklmQ0miI | 3VRklmQ0miI |
| 17093 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12126) | PA0001590366 | http://www.youtube.com/watch?v=5ggvNZlO-bA | 5ggvNZlO-bA |
| 17094 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12126) | PA0001590366 | http://www.youtube.com/watch?v=jIUSp4h9GxE | jIUSp4h9GxE |
| 17095 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12126) | PA0001590366 | http://www.youtube.com/watch?v=KRPySMITTxU | KRPySMITTxU |
| 17096 | COMEDY PARTNERS | The Daily Show with Jon Stewart (12126) | PA0001590366 | http://www.youtube.com/watch?v=Lk-0DPZs_I8 | Lk-0DPZs_I8 |
| 17097 | VIACOM INTERNATIONAL | The Fairly OddParents (997) | PA0001294361 | http://www.youtube.com/watch?v=0gYlzED6mGo | 0gYlzED6mGo |
| 17098 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=NCR-wXhjNnU | NCR-wXhjNnU |
| 17099 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=00dEw52pPps | 00dEw52pPps |
| 17100 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=4JYkKCpobZI | 4JYkKCpobZI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17101 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=4KmSgfx3oSo | 4KmSgfx3oSo |
| 17102 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=8Oe9_s33u4E | 8Oe9_s33u4E |
| 17103 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=nA9C2Qdu7dE | nA9C2Qdu7dE |
| 17104 | VIACOM INTERNATIONAL | The Hills (101) | PAu003062679 | http://www.youtube.com/watch?v=tlDMLfB1SjI | tlDMLfB1SjI |
| 17105 | VIACOM INTERNATIONAL | The Hills (102) | PAu003062679 | http://www.youtube.com/watch?v=fgd08YcvTtg | fgd08YcvTtg |
| 17106 | VIACOM INTERNATIONAL | The Hills (102) | PAu003062679 | http://www.youtube.com/watch?v=wc5_PYJPSWs | wc5_PYJPSWs |
| 17107 | VIACOM INTERNATIONAL | The Hills (103) | PAu003062679 | http://www.youtube.com/watch?v=jkMv-d7BP1I | jkMv-d7BP1I |
| 17108 | VIACOM INTERNATIONAL | The Hills (103) | PAu003062679 | http://www.youtube.com/watch?v=DwKLaUlJkMU | DwKLaUlJkMU |
| 17109 | VIACOM INTERNATIONAL | The Hills (103) | PAu003062679 | http://www.youtube.com/watch?v=eFU0MvhiKuY | eFU0MvhiKuY |
| 17110 | VIACOM INTERNATIONAL | The Hills (103) | PAu003062679 | http://www.youtube.com/watch?v=IxKsM9-y8Nw | IxKsM9-y8Nw |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17111 | VIACOM INTERNATIONAL | The Hills (104) | PAu003062679 | http://www.youtube.com/watch?v=Qvi_rHX1Hwg | Qvi_rHX1Hwg |
| 17112 | VIACOM INTERNATIONAL | The Hills (105) | PAu003062679 | http://www.youtube.com/watch?v=_3Zg6GxPmrQ | _3Zg6GxPmrQ |
| 17113 | VIACOM INTERNATIONAL | The Hills (105) | PAu003062679 | http://www.youtube.com/watch?v=_NdU5J7QwXo | _NdU5J7QwXo |
| 17114 | VIACOM INTERNATIONAL | The Hills (107) | PAu003062660 | http://www.youtube.com/watch?v=y_FlppOnXpQ | y_FlppOnXpQ |
| 17115 | VIACOM INTERNATIONAL | The Hills (107) | PAu003062660 | http://www.youtube.com/watch?v=-uhnwtI1bJ4 | -uhnwtI1bJ4 |
| 17116 | VIACOM INTERNATIONAL | The Hills (108) | PAu003062660 | http://www.youtube.com/watch?v=9xQ2Vvbf42E | 9xQ2Vvbf42E |
| 17117 | VIACOM INTERNATIONAL | The Hills (108) | PAu003062660 | http://www.youtube.com/watch?v=3MZwf_mtgcg | 3MZwf_mtgcg |
| 17118 | VIACOM INTERNATIONAL | The Hills (108) | PAu003062660 | http://www.youtube.com/watch?v=sLBcfVGr7XU | sLBcfVGr7XU |
| 17119 | VIACOM INTERNATIONAL | The Hills (108) | PAu003062660 | http://www.youtube.com/watch?v=VsZO3_Zyc28 | VsZO3_Zyc28 |
| 17120 | VIACOM INTERNATIONAL | The Hills (109) | PAu003095022 | http://www.youtube.com/watch?v=kddCRhjeCuk | kddCRhjeCuk |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17121 | VIACOM INTERNATIONAL | The Hills (109) | PAu003095022 | http://www.youtube.com/watch?v=Uzh0mHDUalA | Uzh0mHDUalA |
| 17122 | VIACOM INTERNATIONAL | The Hills (109) | PAu003095022 | http://www.youtube.com/watch?v=yK0zIjR36xs | yK0zIjR36xs |
| 17123 | VIACOM INTERNATIONAL | The Hills (109) | PAu003095022 | http://www.youtube.com/watch?v=z3cRGYXyRnI | z3cRGYXyRnI |
| 17124 | VIACOM INTERNATIONAL | The Hills (110) | PA0001366308 | http://www.youtube.com/watch?v=UqU3BtTBnD8 | UqU3BtTBnD8 |
| 17125 | VIACOM INTERNATIONAL | The Hills (110) | PA0001366308 | http://www.youtube.com/watch?v=xqGpjpLF-ls | xqGpjpLF-ls |
| 17126 | VIACOM INTERNATIONAL | The Hills (110) | PA0001366308 | http://www.youtube.com/watch?v=zhg1-h3ke48 | zhg1-h3ke48 |
| 17127 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=_g8ZytKTf9M | _g8ZytKTf9M |
| 17128 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=CIKwQFVt85E | CIKwQFVt85E |
| 17129 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=K5xH6weWJ9g | K5xH6weWJ9g |
| 17130 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=LfLwlUUy0Ik | LfLwlUUy0Ik |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17131 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=LXHGS7pc-nE | LXHGS7pc-nE |
| 17132 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=vjDmKefsftM | vjDmKefsftM |
| 17133 | VIACOM INTERNATIONAL | The Hills (201) | PA0001588739 | http://www.youtube.com/watch?v=WHIfB9l42lE | WHIfB9l42lE |
| 17134 | VIACOM INTERNATIONAL | The Hills (202) | PA0001588739 | http://www.youtube.com/watch?v=2gRHHNa6AIo | 2gRHHNa6AIo |
| 17135 | VIACOM INTERNATIONAL | The Hills (202) | PA0001588739 | http://www.youtube.com/watch?v=Eb0bOzR3RTA | Eb0bOzR3RTA |
| 17136 | VIACOM INTERNATIONAL | The Hills (202) | PA0001588739 | http://www.youtube.com/watch?v=mZZRauYLWg0 | mZZRauYLWg0 |
| 17137 | VIACOM INTERNATIONAL | The Hills (202) | PA0001588739 | http://www.youtube.com/watch?v=uLH5rVo32wk | uLH5rVo32wk |
| 17138 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=0LR5DF9-PRc | 0LR5DF9-PRc |
| 17139 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=6-RanoJGJjg | 6-RanoJGJjg |
| 17140 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=doxeyg8dmZ0 | doxeyg8dmZ0 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17141 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=fU07645bh8U | fU07645bh8U |
| 17142 | VIACOM INTERNATIONAL | The Hills (203) | PA0001588739 | http://www.youtube.com/watch?v=YQQRbcc8EdY | YQQRbcc8EdY |
| 17143 | VIACOM INTERNATIONAL | The Hills (205) | PA0001588739 | http://www.youtube.com/watch?v=hOlVzlJPdAo | hOlVzlJPdAo |
| 17144 | VIACOM INTERNATIONAL | The Hills (205) | PA0001588739 | http://www.youtube.com/watch?v=NmnLqivljK0 | NmnLqivljK0 |
| 17145 | VIACOM INTERNATIONAL | The Hills (205) | PA0001588739 | http://www.youtube.com/watch?v=NS92vS_U1M0 | NS92vS_U1M0 |
| 17146 | VIACOM INTERNATIONAL | The Hills (205) | PA0001588739 | http://www.youtube.com/watch?v=S-hSrAGA4Gg | S-hSrAGA4Gg |
| 17147 | VIACOM INTERNATIONAL | The Hills (205) | PA0001588739 | http://www.youtube.com/watch?v=twgRvIdfy9A | twgRvIdfy9A |
| 17148 | VIACOM INTERNATIONAL | The Hills (206) | PA0001588739 | http://www.youtube.com/watch?v=RkLs57TP0HU | RkLs57TP0HU |
| 17149 | VIACOM INTERNATIONAL | The Hills (206) | PA0001588739 | http://www.youtube.com/watch?v=ZlW5dUDy7Yo | ZlW5dUDy7Yo |
| 17150 | VIACOM INTERNATIONAL | The Hills (207) | PA0001588739 | http://www.youtube.com/watch?v=5SnAAaOMaIA | 5SnAAaOMaIA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17151 | VIACOM INTERNATIONAL | The Hills (207) | PA0001588739 | http://www.youtube.com/watch?v=fYOUmhzqsmI | fYOUmhzqsmI |
| 17152 | VIACOM INTERNATIONAL | The Hills (207) | PA0001588739 | http://www.youtube.com/watch?v=jtSzXELiMyQ | jtSzXELiMyQ |
| 17153 | VIACOM INTERNATIONAL | The Hills (207) | PA0001588739 | http://www.youtube.com/watch?v=vQAHwfVPSRQ | vQAHwfVPSRQ |
| 17154 | VIACOM INTERNATIONAL | The Hills (211) | PA0001588739 | http://www.youtube.com/watch?v=1nYDQInZ-qE | 1nYDQInZ-qE |
| 17155 | VIACOM INTERNATIONAL | The Hills (211) | PA0001588739 | http://www.youtube.com/watch?v=CrdP5X2ZpeA | CrdP5X2ZpeA |
| 17156 | VIACOM INTERNATIONAL | The Hills (212) | PA0001588739 | http://www.youtube.com/watch?v=-4iV3s2XR3A | -4iV3s2XR3A |
| 17157 | VIACOM INTERNATIONAL | The Hills (212) | PA0001588739 | http://www.youtube.com/watch?v=6rTTYS265HY | 6rTTYS265HY |
| 17158 | VIACOM INTERNATIONAL | The Hills (212) | PA0001588739 | http://www.youtube.com/watch?v=zyHVrlp5JWE | zyHVrlp5JWE |
| 17159 | COMEDY PARTNERS | The Hollow Men (103) | PAu002950966 | http://www.youtube.com/watch?v=OLORouVbZMQ | OLORouVbZMQ |
| 17160 | COMEDY PARTNERS | The Hollow Men (104) | PAu002950966 | http://www.youtube.com/watch?v=z8AMbfXNuz4 | z8AMbfXNuz4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17161 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=73KxMBOQmrI | 73KxMBOQmrI |
| 17162 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=p58zxyYumeY | p58zxyYumeY |
| 17163 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=Aoa4EewdvZ8 | Aoa4EewdvZ8 |
| 17164 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=ERg6S4iOtr4 | ERg6S4iOtr4 |
| 17165 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=kw_NCCfKS2I | kw_NCCfKS2I |
| 17166 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=x6hGxgyzbuw | x6hGxgyzbuw |
| 17167 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=7ks38F4XCXk | 7ks38F4XCXk |
| 17168 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=bMPKBc561rQ | bMPKBc561rQ |
| 17169 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=c1k7Fi3f2bU | c1k7Fi3f2bU |
| 17170 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=csEZdgxs77U | csEZdgxs77U |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17171 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=F7iHCdNmlHc | F7iHCdNmlHc |
|---|---|---|---|---|---|
| 17172 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=fiSrDvl3pV8 | fiSrDvl3pV8 |
| 17173 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=hmC-OPqMcms | hmC-OPqMcms |
| 17174 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=huXgHcFU84w | huXgHcFU84w |
| 17175 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=I295iOTCNgY | I295iOTCNgY |
| 17176 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=i6BdvGJeoUU | i6BdvGJeoUU |
| 17177 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=ogYPCxJgCvc | ogYPCxJgCvc |
| 17178 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=OpfW5VWTJWc | OpfW5VWTJWc |
| 17179 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=PC6bzNdnrcU | PC6bzNdnrcU |
| 17180 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=T6PXpTjspUM | T6PXpTjspUM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17181 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=TBezwABo8Ig | TBezwABo8Ig |
|---|---|---|---|---|---|
| 17182 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=xH4Gq88oUa4 | xH4Gq88oUa4 |
| 17183 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=yhJL1ziFrkk | yhJL1ziFrkk |
| 17184 | VIACOM INTERNATIONAL | The Pick-Up Artist (101) | PA0001590857 | http://www.youtube.com/watch?v=YQmGzEitTDk | YQmGzEitTDk |
| 17185 | VIACOM INTERNATIONAL | The Pick-Up Artist (106) | PA0001590862 | http://www.youtube.com/watch?v=uZAF3muxNPM | uZAF3muxNPM |
| 17186 | VIACOM INTERNATIONAL | The Pick-Up Artist (107) | PAu003337411 | http://www.youtube.com/watch?v=H_XaCp53T6A | H_XaCp53T6A |
| 17187 | COMEDY PARTNERS | The Sarah Silverman Program (101) | PAu003090133 | http://www.youtube.com/watch?v=_W6nKbT737I | _W6nKbT737I |
| 17188 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=hYieBHctURA | hYieBHctURA |
| 17189 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=M0hB0lbujLA | M0hB0lbujLA |
| 17190 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=X51HsnHUYlg | X51HsnHUYlg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17191 | COMEDY PARTNERS | The Sarah Silverman Program (102) | PAu003095471 | http://www.youtube.com/watch?v=YmmC8aQVeb8 | YmmC8aQVeb8 |
|-------|-----------------|-----------------------------------|--------------|---------------------------------------------|-------------|
| 17192 | COMEDY PARTNERS | The Sarah Silverman Program (103) | PAu003072137 | http://www.youtube.com/watch?v=S4jbdLJuhqs | S4jbdLJuhqs |
| 17193 | COMEDY PARTNERS | The Sarah Silverman Program (105) | PAu003095473 | http://www.youtube.com/watch?v=4aLJGvkMQ5Q | 4aLJGvkMQ5Q |
| 17194 | COMEDY PARTNERS | The Sarah Silverman Program (201) | PAu003336025 | http://www.youtube.com/watch?v=7HDblRyZ0RM | 7HDblRyZ0RM |
| 17195 | COMEDY PARTNERS | The Sarah Silverman Program (201) | PAu003336025 | http://www.youtube.com/watch?v=cr6ohFXXdE8 | cr6ohFXXdE8 |
| 17196 | COMEDY PARTNERS | The Sarah Silverman Program (201) | PAu003336025 | http://www.youtube.com/watch?v=wl3LSECedjQ | wl3LSECedjQ |
| 17197 | COMEDY PARTNERS | The Sarah Silverman Program (201) | PAu003336025 | http://www.youtube.com/watch?v=WZYwidN6aDY | WZYwidN6aDY |
| 17198 | COMEDY PARTNERS | The Sarah Silverman Program (202) | PA0000888137 | http://www.youtube.com/watch?v=aMQ64keqgaM | aMQ64keqgaM |
| 17199 | COMEDY PARTNERS | The Sarah Silverman Program (202) | PA0000888137 | http://www.youtube.com/watch?v=dpDh485jkdw | dpDh485jkdw |
| 17200 | COMEDY PARTNERS | The Sarah Silverman Program (202) | PA0000888137 | http://www.youtube.com/watch?v=ftC5JtEfpKg | ftC5JtEfpKg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17201 | COMEDY PARTNERS | The Sarah Silverman Program (202) | PA0000888137 | http://www.youtube.com/watch?v=lFb8X0Kf6TY | lFb8X0Kf6TY |
| 17202 | COMEDY PARTNERS | The Sarah Silverman Program (202) | PA0000888137 | http://www.youtube.com/watch?v=P_avpBon1Gg | P_avpBon1Gg |
| 17203 | COMEDY PARTNERS | The Sarah Silverman Program (202) | PA0000888137 | http://www.youtube.com/watch?v=pZi_qgGxiMY | pZi_qgGxiMY |
| 17204 | COMEDY PARTNERS | The Sarah Silverman Program (203) | PA0000916213 | http://www.youtube.com/watch?v=Elecmes_aEQ | Elecmes_aEQ |
| 17205 | COMEDY PARTNERS | The Sarah Silverman Program (203) | PA0000916213 | http://www.youtube.com/watch?v=eZwudxBXAgc | eZwudxBXAgc |
| 17206 | COMEDY PARTNERS | The Sarah Silverman Program (203) | PA0000916213 | http://www.youtube.com/watch?v=l9mltYd4YBg | l9mltYd4YBg |
| 17207 | COMEDY PARTNERS | The Sarah Silverman Program (203) | PA0000916213 | http://www.youtube.com/watch?v=O4P71d1NmSI | O4P71d1NmSI |
| 17208 | COMEDY PARTNERS | The Sarah Silverman Program (203) | PA0000916213 | http://www.youtube.com/watch?v=S8-X-rJTCtQ | S8-X-rJTCtQ |
| 17209 | COMEDY PARTNERS | The Sarah Silverman Program (203) | PA0000916213 | http://www.youtube.com/watch?v=tWIMxcwdaBk | tWIMxcwdaBk |
| 17210 | COMEDY PARTNERS | The Sarah Silverman Program (204) | PAu003336026 | http://www.youtube.com/watch?v=fpEbOfrC-pY | fpEbOfrC-pY |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17211 | COMEDY PARTNERS | The Sarah Silverman Program (204) | PAu003336026 | http://www.youtube.com/watch?v=UnzSAlGhzkk | UnzSAlGhzkk |
|---|---|---|---|---|---|
| 17212 | COMEDY PARTNERS | The Sarah Silverman Program (204) | PAu003336026 | http://www.youtube.com/watch?v=ZXyf3m7NdEk | ZXyf3m7NdEk |
| 17213 | COMEDY PARTNERS | The Sarah Silverman Program (204) | PAu003336026 | http://www.youtube.com/watch?v=T9j3MYQHHdI | T9j3MYQHHdI |
| 17214 | COMEDY PARTNERS | The Sarah Silverman Program (205) | PAu003336669 | http://www.youtube.com/watch?v=FG1GAkE_TyI | FG1GAkE_TyI |
| 17215 | COMEDY PARTNERS | The Sarah Silverman Program (205) | PAu003336669 | http://www.youtube.com/watch?v=kuWe-m_J1vE | kuWe-m_J1vE |
| 17216 | COMEDY PARTNERS | The Showbiz Show (202) | PAu003062744 | http://www.youtube.com/watch?v=B8FK9sj-WfU | B8FK9sj-WfU |
| 17217 | COMEDY PARTNERS | The Showbiz Show (202) | PAu003062744 | http://www.youtube.com/watch?v=G1VPDYfBQFo | G1VPDYfBQFo |
| 17218 | COMEDY PARTNERS | The Showbiz Show (202) | PAu003062744 | http://www.youtube.com/watch?v=WVEpEWneI60 | WVEpEWneI60 |
| 17219 | COMEDY PARTNERS | The Showbiz Show (205) | PAu003062749 | http://www.youtube.com/watch?v=StDS9-ZAppM | StDS9-ZAppM |
| 17220 | COMEDY PARTNERS | The Showbiz Show (205) | PAu003062749 | http://www.youtube.com/watch?v=W4UW2CBWrO4 | W4UW2CBWrO4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| | | | | | |
|---|---|---|---|---|---|
| 17221 | COMEDY PARTNERS | The Showbiz Show (208) | PAu003062749 | http://www.youtube.com/watch?v=DqjarY3NAPI | DqjarY3NAPI |
| 17222 | COMEDY PARTNERS | The Showbiz Show (208) | PAu003062749 | http://www.youtube.com/watch?v=-BmGSH-lGq4 | -BmGSH-lGq4 |
| 17223 | BLACK ENTERTAINMENT TELEVISION | Top 25: Money;  Power; Respect | PAu003335125 | http://www.youtube.com/watch?v=N_PovTrnrwc | N_PovTrnrwc |
| 17224 | COUNTRY MUSIC TELEVISION | Trick My Truck (201) | PAu002921009 | http://www.youtube.com/watch?v=HP_eT-OCNGM | HP_eT-OCNGM |
| 17225 | COUNTRY MUSIC TELEVISION | Trick My Truck (201) | PAu002921009 | http://www.youtube.com/watch?v=VVUJZp1h2Y4 | VVUJZp1h2Y4 |
| 17226 | COUNTRY MUSIC TELEVISION | Trick My Truck (206) | PAu002921009 | http://www.youtube.com/watch?v=6MXZv0Fmnu4 | 6MXZv0Fmnu4 |
| 17227 | COUNTRY MUSIC TELEVISION | Trick My Truck (215) | PAu003095299 | http://www.youtube.com/watch?v=EQECkECyeTI | EQECkECyeTI |
| 17228 | COUNTRY MUSIC TELEVISION | Trick My Truck (215) | PAu003095299 | http://www.youtube.com/watch?v=L2hFSAo0rXk | L2hFSAo0rXk |
| 17229 | COMEDY PARTNERS | Upright Citizens Brigade (104) | PA0000919684 | http://www.youtube.com/watch?v=3Ljt0hFMp2g | 3Ljt0hFMp2g |
| 17230 | COMEDY PARTNERS | Upright Citizens Brigade (104) | PA0000919684 | http://www.youtube.com/watch?v=3zAaiztgUrA | 3zAaiztgUrA |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 17231 | COMEDY PARTNERS | Upright Citizens Brigade (106) | PA0000921331 | http://www.youtube.com/watch?v=yYoZ0BIhkPs | yYoZ0BIhkPs |
| 17232 | COMEDY PARTNERS | Upright Citizens Brigade (108) | PA0000922006 | http://www.youtube.com/watch?v=SktYhqUpnNc | SktYhqUpnNc |
| 17233 | COMEDY PARTNERS | Upright Citizens Brigade (109) | PA0000921327 | http://www.youtube.com/watch?v=GLYhbwcCRVc | GLYhbwcCRVc |
| 17234 | COMEDY PARTNERS | Upright Citizens Brigade (204) | PA0000945660 | http://www.youtube.com/watch?v=PkB-5ZONqNk | PkB-5ZONqNk |
| 17235 | COMEDY PARTNERS | Upright Citizens Brigade (207) | PA0000970508 | http://www.youtube.com/watch?v=djYjxrYhu_E | djYjxrYhu_E |
| 17236 | VIACOM INTERNATIONAL | Viva La Bam (101) | PA0001273830 | http://www.youtube.com/watch?v=LiDrlw5uFp0 | LiDrlw5uFp0 |
| 17237 | VIACOM INTERNATIONAL | Viva La Bam (101) | PA0001273830 | http://www.youtube.com/watch?v=8yshAa2t8RU | 8yshAa2t8RU |
| 17238 | VIACOM INTERNATIONAL | Viva La Bam (101) | PA0001273830 | http://www.youtube.com/watch?v=c1mtMAHF3qc | c1mtMAHF3qc |
| 17239 | VIACOM INTERNATIONAL | Viva La Bam (101) | PA0001273830 | http://www.youtube.com/watch?v=fjFiRWP5fvU | fjFiRWP5fvU |
| 17240 | VIACOM INTERNATIONAL | Viva La Bam (101) | PA0001273830 | http://www.youtube.com/watch?v=GqrNbY_JF0E | GqrNbY_JF0E |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17241 | VIACOM INTERNATIONAL | Viva La Bam (102) | PA0001273830 | http://www.youtube.com/watch?v=7FmFCzOQ6jI | 7FmFCzOQ6jI |
| 17242 | VIACOM INTERNATIONAL | Viva La Bam (102) | PA0001273830 | http://www.youtube.com/watch?v=eguo0yuBQl4 | eguo0yuBQl4 |
| 17243 | VIACOM INTERNATIONAL | Viva La Bam (102) | PA0001273830 | http://www.youtube.com/watch?v=nYal2Aynb_A | nYal2Aynb_A |
| 17244 | VIACOM INTERNATIONAL | Viva La Bam (102) | PA0001273830 | http://www.youtube.com/watch?v=XKRvqc0afEU | XKRvqc0afEU |
| 17245 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=1cCV5h-IiZw | 1cCV5h-IiZw |
| 17246 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=2YBIwkT6p4E | 2YBIwkT6p4E |
| 17247 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=88UytE7bjZ0 | 88UytE7bjZ0 |
| 17248 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=GrBR-K3lPU0 | GrBR-K3lPU0 |
| 17249 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=hzWZT3UtNxA | hzWZT3UtNxA |
| 17250 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=MXwxmp4TUJI | MXwxmp4TUJI |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 17251 | VIACOM INTERNATIONAL | Viva La Bam (103) | PA0001273830 | http://www.youtube.com/watch?v=t9bETbprZx0 | t9bETbprZx0 |
|---|---|---|---|---|---|
| 17252 | VIACOM INTERNATIONAL | Viva La Bam (105) | PA0001273830 | http://www.youtube.com/watch?v=1brYxmcafgI | 1brYxmcafgI |
| 17253 | VIACOM INTERNATIONAL | Viva La Bam (105) | PA0001273830 | http://www.youtube.com/watch?v=Cg5PE7sRA-0 | Cg5PE7sRA-0 |
| 17254 | VIACOM INTERNATIONAL | Viva La Bam (105) | PA0001273830 | http://www.youtube.com/watch?v=KsqYsD9-9Uc | KsqYsD9-9Uc |
| 17255 | VIACOM INTERNATIONAL | Viva La Bam (106) | PA0001273830 | http://www.youtube.com/watch?v=5fMaHFGhUOw | 5fMaHFGhUOw |
| 17256 | VIACOM INTERNATIONAL | Viva La Bam (106) | PA0001273830 | http://www.youtube.com/watch?v=Mstk5GRU5Uc | Mstk5GRU5Uc |
| 17257 | VIACOM INTERNATIONAL | Viva La Bam (106) | PA0001273830 | http://www.youtube.com/watch?v=Nr4bCh4d4r8 | Nr4bCh4d4r8 |
| 17258 | VIACOM INTERNATIONAL | Viva La Bam (106) | PA0001273830 | http://www.youtube.com/watch?v=TG3KMg_Cuk4 | TG3KMg_Cuk4 |
| 17259 | VIACOM INTERNATIONAL | Viva La Bam (106) | PA0001273830 | http://www.youtube.com/watch?v=vT0Gx236jPA | vT0Gx236jPA |
| 17260 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=_WQvNdKrRZM | _WQvNdKrRZM |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17261 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=1jqQGJuzmzQ | 1jqQGJuzmzQ |
| 17262 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=7j3Y6Bb7jZE | 7j3Y6Bb7jZE |
| 17263 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=J_LMd1WMyk4 | J_LMd1WMyk4 |
| 17264 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=jKx3skfidLA | jKx3skfidLA |
| 17265 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=lPMrRC36cB0 | lPMrRC36cB0 |
| 17266 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=q3gf-J7Jgy8 | q3gf-J7Jgy8 |
| 17267 | VIACOM INTERNATIONAL | Viva La Bam (108) | PA0001273830 | http://www.youtube.com/watch?v=z0-KnKsfWkg | z0-KnKsfWkg |
| 17268 | VIACOM INTERNATIONAL | Viva La Bam (201) | PA0001280376 | http://www.youtube.com/watch?v=OIrrIAcbzQU | OIrrIAcbzQU |
| 17269 | VIACOM INTERNATIONAL | Viva La Bam (201) | PA0001280376 | http://www.youtube.com/watch?v=PajSMrKV2Lw | PajSMrKV2Lw |
| 17270 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=01-_yuBNqr4 | 01-_yuBNqr4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 17271 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=27_VVjbvfSU | 27_VVjbvfSU |
| 17272 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=BbPRPlMyUj4 | BbPRPlMyUj4 |
| 17273 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=fPYAOqw80Qc | fPYAOqw80Qc |
| 17274 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=LK34nu0oQIg | LK34nu0oQIg |
| 17275 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=tC0G92sThXo | tC0G92sThXo |
| 17276 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=VDBrz6s6mdM | VDBrz6s6mdM |
| 17277 | VIACOM INTERNATIONAL | Viva La Bam (202) | PA0001280376 | http://www.youtube.com/watch?v=z704eFHSjFc | z704eFHSjFc |
| 17278 | VIACOM INTERNATIONAL | Viva La Bam (203) | PA0001280376 | http://www.youtube.com/watch?v=18FK09zSXuU | 18FK09zSXuU |
| 17279 | VIACOM INTERNATIONAL | Viva La Bam (203) | PA0001280376 | http://www.youtube.com/watch?v=4J0ogvP3GFM | 4J0ogvP3GFM |
| 17280 | VIACOM INTERNATIONAL | Viva La Bam (203) | PA0001280376 | http://www.youtube.com/watch?v=bNRa0RXxnDg | bNRa0RXxnDg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 17281 | VIACOM INTERNATIONAL | Viva La Bam (203) | PA0001280376 | http://www.youtube.com/watch?v=DkYD37aZGcQ | DkYD37aZGcQ |
| 17282 | VIACOM INTERNATIONAL | Viva La Bam (203) | PA0001280376 | http://www.youtube.com/watch?v=-nxtPkYuPQ0 | -nxtPkYuPQ0 |
| 17283 | VIACOM INTERNATIONAL | Viva La Bam (205) | PA0001280376 | http://www.youtube.com/watch?v=tsnxJAIqGak | tsnxJAIqGak |
| 17284 | VIACOM INTERNATIONAL | Viva La Bam (205) | PA0001280376 | http://www.youtube.com/watch?v=WA1SYkO0eoQ | WA1SYkO0eoQ |
| 17285 | VIACOM INTERNATIONAL | Viva La Bam (205) | PA0001280376 | http://www.youtube.com/watch?v=Wa3kyWCFTpI | Wa3kyWCFTpI |
| 17286 | VIACOM INTERNATIONAL | Viva La Bam (206) | PA0001280376 | http://www.youtube.com/watch?v=E3xYC2uJCqg | E3xYC2uJCqg |
| 17287 | VIACOM INTERNATIONAL | Viva La Bam (206) | PA0001280376 | http://www.youtube.com/watch?v=k6N-oxMJ7z8 | k6N-oxMJ7z8 |
| 17288 | VIACOM INTERNATIONAL | Viva La Bam (206) | PA0001280376 | http://www.youtube.com/watch?v=rBV4t6V5RfU | rBV4t6V5RfU |
| 17289 | VIACOM INTERNATIONAL | Viva La Bam (206) | PA0001280376 | http://www.youtube.com/watch?v=shbiV7HE784 | shbiV7HE784 |
| 17290 | VIACOM INTERNATIONAL | Viva La Bam (207) | PA0001280376 | http://www.youtube.com/watch?v=6CqG8WXMQqs | 6CqG8WXMQqs |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
EXHIBIT A

| 17291 | VIACOM INTERNATIONAL | Viva La Bam (207) | PA0001280376 | http://www.youtube.com/watch?v=7NmZkkNGwDI | 7NmZkkNGwDI |
| 17292 | VIACOM INTERNATIONAL | Viva La Bam (207) | PA0001280376 | http://www.youtube.com/watch?v=Ikf_u0vKZlA | Ikf_u0vKZlA |
| 17293 | VIACOM INTERNATIONAL | Viva La Bam (212) | PA0001280376 | http://www.youtube.com/watch?v=DNVvRBiJ6KM M | DNVvRBiJ6KM |
| 17294 | VIACOM INTERNATIONAL | Viva La Bam (213) | PA0001280376 | http://www.youtube.com/watch?v=KdurYLrLwY8 | KdurYLrLwY8 |
| 17295 | VIACOM INTERNATIONAL | Viva La Bam (213) | PA0001280376 | http://www.youtube.com/watch?v=np-X-Tahmnc | np-X-Tahmnc |
| 17296 | VIACOM INTERNATIONAL | Viva La Bam (214) | PA0001280376 | http://www.youtube.com/watch?v=P18G-YnFvMQ | P18G-YnFvMQ |
| 17297 | VIACOM INTERNATIONAL | Viva La Bam (214) | PA0001280376 | http://www.youtube.com/watch?v=pA86pJy4uv4 | pA86pJy4uv4 |
| 17298 | VIACOM INTERNATIONAL | Viva La Bam (214) | PA0001280376 | http://www.youtube.com/watch?v=QLYZbXgWdq o | QLYZbXgWdqo |
| 17299 | VIACOM INTERNATIONAL | Viva La Bam (215) | PA0001280376 | http://www.youtube.com/watch?v=FL1TNOV4vFo | FL1TNOV4vFo |
| 17300 | VIACOM INTERNATIONAL | Viva La Bam (216) | PA0001280376 | http://www.youtube.com/watch?v=ikpzxsbcKtg | ikpzxsbcKtg |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*

**EXHIBIT A**

| 17301 | VIACOM INTERNATIONAL | Viva La Bam (216) | PA0001280376 | http://www.youtube.com/watch?v=jP_AXwoCgws | jP_AXwoCgws |
| 17302 | VIACOM INTERNATIONAL | Viva La Bam (216) | PA0001280376 | http://www.youtube.com/watch?v=rkQ9C-9pWJg | rkQ9C-9pWJg |
| 17303 | VIACOM INTERNATIONAL | Viva La Bam (216) | PA0001280376 | http://www.youtube.com/watch?v=WDKXSF63VAQ | WDKXSF63VAQ |
| 17304 | VIACOM INTERNATIONAL | Viva La Bam (301) | PA0001280376 | http://www.youtube.com/watch?v=Pff2mri0iSs | Pff2mri0iSs |
| 17305 | VIACOM INTERNATIONAL | Viva La Bam (305) | PA0001280376 | http://www.youtube.com/watch?v=7EarM7m4FVQ | 7EarM7m4FVQ |
| 17306 | VIACOM INTERNATIONAL | Viva La Bam (305) | PA0001280376 | http://www.youtube.com/watch?v=c6WhFIpCaoE | c6WhFIpCaoE |
| 17307 | VIACOM INTERNATIONAL | Viva La Bam (305) | PA0001280376 | http://www.youtube.com/watch?v=txoIVAWU5bI | txoIVAWU5bI |
| 17308 | VIACOM INTERNATIONAL | Viva La Bam (308) | PA0001280376 | http://www.youtube.com/watch?v=Z_5358c7T2E | Z_5358c7T2E |
| 17309 | VIACOM INTERNATIONAL | Viva La Bam (308) | PA0001280376 | http://www.youtube.com/watch?v=ZWzzPsbqHk8 | ZWzzPsbqHk8 |
| 17310 | VIACOM INTERNATIONAL | Wild N' Out (102) | PA0001328460 | http://www.youtube.com/watch?v=Q_y7t4USyz4 | Q_y7t4USyz4 |

*Viacom International Inc., et al. v. YouTube, Inc., et al.*
**EXHIBIT A**

| 17311 | VIACOM INTERNATIONAL | Wildboyz (207) | PA0001280364 | http://www.youtube.com/watch?v=M9aninYQLdw | M9aninYQLdw |
| 17312 | VIACOM INTERNATIONAL | Wonder Pets (103) | PA0001589341 | http://www.youtube.com/watch?v=R9C25jP9cCY | R9C25jP9cCY |
| 17313 | VIACOM INTERNATIONAL | Wonder Pets (107) | PA0001379866 | http://www.youtube.com/watch?v=Be_CDtNCGfo | Be_CDtNCGfo |
| 17314 | VIACOM INTERNATIONAL | Wonder Pets (109) | PA0001589341 | http://www.youtube.com/watch?v=eHKiYLpiDaY | eHKiYLpiDaY |