UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

_____

|  |  |
|---|---|
| VIACOM INTERNATIONAL INC., | ) |
| COMEDY PARTNERS, | ) |
| COUNTRY MUSIC TELEVISION, INC., | ) |
| PARAMOUNT PICTURES | ) Case No. 1:07-CV-02103-LLS |
| CORPORATION, | ) (Related Case No. 1:07-CV-03582-LLS) |
| and BLACK ENTERTAINMENT | ) |
| TELEVISION LLC, | ) **DECLARATION OF WARREN** |
|  | ) **SOLOW IN SUPPORT OF** |
| Plaintiffs, | ) **PLAINTIFFS' MOTION FOR** |
| v. | ) **PARTIAL SUMMARY JUDGMENT** |
|  | ) |
| YOUTUBE, INC., YOUTUBE, LLC, and | ) |
| GOOGLE INC., | ) |
| Defendants. | ) |

_____ )

I, WARREN SOLOW, declare as follows:

1.     I am the Vice President of Information and Knowledge Management at

Viacom Inc.  I have worked at Viacom Inc. since May 2000, when I was joined the

company as Director of Litigation Support.  I make this declaration in support of

Viacom's Motion for Partial Summary Judgment on Liability and Inapplicability of the

Digital Millennium Copyright Act Safe Harbor Defense.  I make this declaration on

personal knowledge, except where otherwise noted herein.

<u>Ownership of Works in Suit</u>

2.     The named plaintiffs ("Viacom") create and acquire exclusive rights in

copyrighted audiovisual works, including motion pictures and television programming.

3.     Viacom distributes programs and motion pictures through various outlets, including cable and satellite services, movie theaters, home entertainment products (such as DVDs and Blu-Ray discs) and digital platforms.

4.     Viacom owns many of the world's best known entertainment brands, including Paramount Pictures, MTV, BET, VH1, CMT, Nickelodeon, Comedy Central, and SpikeTV.

5.     Viacom's thousands of copyrighted works include the following famous movies:  *Braveheart, Gladiator, The Godfather, Forrest Gump, Raiders of the Lost Ark, Breakfast at Tiffany's, Top Gun, Grease*, *Iron Man*, and *Star Trek*.

6.     Viacom's thousands of copyrighted works include the following famous television shows:  *The Daily Show with Jon Stewart*, *The Colbert Report*, *South Park*, *Chappelle's Show*, *Spongebob Squarepants, The Hills*, *iCarly*, and *Dora The Explorer.*

7.     Pursuant to Fed. R. Evid. § 1006, attached hereto as Exhibits A-E are summaries of evidence relating to Viacom's ownership of the audiovisual works that were infringed on YouTube and that are at issue in this litigation ("Works in Suit").

8.     Exhibits A-E were prepared at my direction and summarize documents that have been produced to Defendants during discovery.  Each exhibit identifies the Viacom Bates numbers corresponding to each document summarized in the exhibit.

9.     Viacom owns or controls the copyrights or exclusive rights under copyright in the Works in Suit listed in Exhibits A-E.

10.     Exhibit A summarizes evidence relating to Plaintiff Viacom International Inc's ownership of Works in Suit, including the title of the work, the episode of the work (if applicable), the copyright registration number, the name of the copyright registrant,

chain of title information (if applicable), and the Bates numbers where the evidence may be found in Viacom's document production.

11.     Exhibit B summarizes evidence relating to Plaintiff Comedy Partners' ownership of Works in Suit, including the title of the work, the episode of the work (if applicable), the copyright registration number, the name of the copyright registrant, chain of title information (if applicable), and the Bates numbers where the evidence may be found in Viacom's document production.

12.     Exhibit C summarizes evidence relating to Plaintiff Country Music Television Inc.'s ownership of Works in Suit, including the title of the work, the episode of the work (if applicable), the copyright registration number, the name of the copyright registrant, chain of title information (if applicable), and the Bates numbers where the evidence may be found in Viacom's document production.

13.     Exhibit D summarizes evidence relating to Plaintiff Paramount Pictures Corporation's ownership of Works in Suit, including the title of the work, the episode of the work (if applicable), the copyright registration number, the name of the copyright registrant, chain of title information (if applicable), and the Bates numbers where the evidence may be found in Viacom's document production.

14.     Exhibit E summarizes evidence relating to Plaintiff Black Entertainment Television LLC's ownership of Works in Suit, including the title of the work, the episode of the work (if applicable), the copyright registration number, the name of the copyright registrant, chain of title information (if applicable), and the Bates numbers where the evidence may be found in Viacom's document production.

15.     A copy of each Work in Suit was produced to Defendants in discovery.

## Infringement of Works In Suit

16.     Pursuant to Fed. R. Evid. § 1006, attached hereto as Exhibit F is a summary of information regarding the infringing video clips that were copied from the Works in Suit and that appeared on YouTube without Viacom's authorization ("Clips in Suit"), and that are the subject of Viacom's Motion for Partial Summary Judgment.

17.     Exhibit F lists 62,637 Clips in Suit that collectively infringe 3,085 Works in Suit listed on Exhibits A-E.

18.     Exhibit F was prepared at my direction and summarizes information that has been produced to Defendants or is in the possession, custody, or control of Defendants.

19.     The first column of Exhibit F identifies, for each Clip in Suit, the Viacom Plaintiff that owns the copyright interest in the infringed Work in Suit.

20.     The second column of Exhibit F identifies, for each Clip in Suit, the title – and (if applicable) the episode information – for the infringed Work in Suit.

21.     The third column of Exhibit F identifies, for each Clip in Suit, the copyright registration number for the infringed Work in Suit.

22.     The fourth column of Exhibit F identifies, for each Clip in Suit, the universal record locator (URL) for the location on the YouTube website where the Clip in Suit appeared.

23.     The fifth column of Exhibit F identifies, for each Clip in Suit, the YouTube Video ID for the clip.  The Video ID is a unique identifier assigned by YouTube.

24.     A team working under my supervision matched each Clip in Suit listed on Exhibit F to the Work in Suit listed on Exhibit F by watching and listening to each clip and comparing it to the work the clip infringed.

25.     A team working under my supervision also matched the copyright registration data for each Work in Suit to each Clip in Suit, and recorded that information.

26.     Viacom has not authorized Defendants to copy, distribute, reproduce, display, or perform the copyrighted audiovisual content contained in the clips listed in Exhibit F.

27.     Attached hereto as Exhibit G is a list of 408 infringing video clips that were copied from Viacom's copyrighted works and appeared on YouTube without Viacom's authorization, but as to which Viacom is not moving for summary judgment at this time.  These clips consist primarily of outtakes and bonus footage from Works in Suit, as well as clips from unregistered episodes of Viacom-owned television series. These works were all identified to Defendants on Viacom's October 15, 2009 Amended Clips in Suit List as "unregistered."  Although Viacom is not moving for summary judgment as to these infringing clips at this time, Viacom does not waive its claims concerning these clips.

<u>Defendants' Deployment of Digital Fingerprinting to Block Unauthorized Content</u>

28.     Viacom and Defendants initially signed an agreement in February 2008 for Defendants to use digital fingerprinting technology to prevent the infringement of Viacom's copyrighted works on the YouTube website.  That agreement was later modified in May 2008.

29.     Defendants implemented digital fingerprinting to prevent the infringement of Viacom's copyrighted works on the YouTube website in May 2008.

<u>Viacom's Limited Use of YouTube for Promotional Marketing Purposes</u>

30.     I am familiar with Viacom's use of YouTube in limited circumstances to display promotional marketing clips, such as trailers of movies and television programs.

31.     In connection with this limited promotional marketing, Viacom generally used accounts that were set up with YouTube's assistance or that were known to YouTube to be authorized Viacom accounts, including but not limited to:  "paracount," "paramountvantage," and "paramountclassics" – which were used by Paramount Pictures Corporation – and "MTV2," "SpikeTV," and "vh1staff" – which were used by MTV Networks, an unincorporated subsidiary of Viacom International Inc.

32.     In connection with this limited promotional marketing, Viacom also hired third party marketing companies, including but not limited to Wiredset and Fanscape, which used YouTube accounts with names such as "wiredset," "fanscapevideos," and "fanscapemtv."  To the best of my knowledge, the authorized activities of Wiredset and Fanscape were also known to YouTube.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 3 day of March, 2010, at New York, New York.

_____
Warren Solow

# Exhibit A

## Work in Suit Ownership Information for Plaintiff  Viacom International Inc.

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **40 Greatest Reality TV Moments 2** | | | | | | |
| | NA | | | | | |
| | | PAu003341470 | Viacom International Inc. | VIA02790598 | VIA02790599 | 1 |
| **8th And Ocean** | | | | | | |
| | 101 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 2 |
| | 102 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 3 |
| | 103 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 4 |
| | 104 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 5 |
| | 105 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 6 |
| | 106 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 7 |
| | 107 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 8 |
| | 108 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 9 |
| | 109 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 10 |
| | 110 | | | | | |
| | | PA0001379858 | Viacom International Inc. | VIA02346501 | VIA02346502 | 11 |
| **A Shot at Love with Tila Tequila** | | | | | | |
| | 201 | | | | | |
| | | PAu003362711 | Viacom International Inc. | VIA08767333 | VIA08767334 | 12 |
| | 202 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003362727 | Viacom International Inc. | VIA08767335 | VIA08767336 | 13 |
| | **203** | | | | | |
| | | PAu003362734 | Viacom International Inc. | VIA08767337 | VIA08767338 | 14 |
| | **205** | | | | | |
| | | PAu003362750 | Viacom International Inc. | VIA08767339 | VIA08767340 | 15 |
| **Aeon Flux** | | | | | | |
| | **A Last Time for Everything** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 16 |
| | **Chronophasia** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 17 |
| | **End Sinister** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 18 |
| | **Gravity** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 19 |
| | **Isthmus Crypticus** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 20 |
| | **Leisure** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 21 |
| | **Mirror** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 22 |
| | **Pilot** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 23 |
| | **Reraizure** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 24 |
| | **Thanatophobia** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 25 |
| | **The Demiurge** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 26 |
| | **The Purge** | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 27 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| | Tide | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 28 |
| | Utopia or Deuteranopia? | | | | | |
| | | PA0000912411 | Viacom International Inc. | VIA01500845 | VIA01500846 | 29 |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 30 |
| | War | | | | | |
| | | PA0001300925 | Viacom International Inc. | VIA08766882 | VIA08766883 | 31 |
| Ahh, Real Monsters! | | | | | | |
| | Pilot | | | | | |
| | | PA0000820720 | Viacom International Inc. | VIA01500843 | VIA01500844 | 32 |
| All Grown Up | | | | | | |
| | It's Karma Dude! | | | | | |
| | | PA0001313133 | Viacom International Inc. | VIA08767399 | VIA08767400 | 33 |
| As Told By Ginger | | | | | | |
| | An Even Steven Holiday Special | | | | | |
| | | PAu002579105 | Viacom International Inc. | VIA02790552 | VIA02790553 | 34 |
| | Carl and Maude | | | | | |
| | | PA0001026765 | Viacom International Inc. | VIA02790490 | VIA02790491 | 35 |
| | Ginger the Juvey | | | | | |
| | | PA0001026766 | Viacom International Inc. | VIA02790492 | VIA02790493 | 36 |
| | | PA0001277693 | Viacom International Inc. | VIA08767393 | VIA08767394 | 37 |
| | The Party | | | | | |
| | | PA0001277693 | Viacom International Inc. | VIA08767393 | VIA08767394 | 38 |
| Avatar | | | | | | |
| | Appa's Lost Days | | | | | |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 39 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 40 |
| | | PAu003106148 | Viacom International Inc. | VIA01500499 | VIA01500500 | 41 |
| | Avatar Day | | | | | |
| | | PA0001366959 | Viacom International Inc. | VIA01500673 | VIA01500674 | 42 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 43 |
| | | PAu003106159 | Viacom International Inc. | VIA01500483 | VIA01500484 | 44 |
| | **Bato of the Water Tribe** | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 45 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 46 |
| | **Bitter Work** | | | | | |
| | | PA0001389451 | Viacom International Inc. | VIA11766640 | VIA11766641 | 47 |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 48 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 49 |
| | | PAu003106149 | Viacom International Inc. | VIA01500491 | VIA01500492 | 50 |
| | **City of Walls and Secrets** | | | | | |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 51 |
| | | PAu003106147 | Viacom International Inc. | VIA01500827 | VIA01500828 | 52 |
| | **Day of the Black Sun Part 1: The Invasion** | | | | | |
| | | PAu003336670 | Viacom International Inc. | VIA08767837 | VIA08767838 | 53 |
| | **Day of the Black Sun Part 2: The Eclipse** | | | | | |
| | | PAu003336670 | Viacom International Inc. | VIA08767837 | VIA08767838 | 54 |
| | **Imprisoned** | | | | | |
| | | PA0001365506 | Viacom International Inc. | VIA01500669 | VIA01500670 | 55 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 56 |
| | **Jet** | | | | | |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 57 |
| | | PA0001366298 | Viacom International Inc. | VIA02790524 | VIA02790525 | 58 |
| | **Journey To Ba Sing Se Part 1: The Serpent's Pass** | | | | | |
| | | PA0001392544 | Viacom International Inc. | VIA08766784 | VIA08766785 | 59 |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 60 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 61 |
| | | PAu003106151 | Viacom International Inc. | VIA01500829 | VIA01500830 | 62 |
| | **Lake Laogai** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 63 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 64 |
| | | PAu003090134 | Viacom International Inc. | VIA01500501 | VIA01500502 | 65 |
| **Nightmares and Daydreams** | | | | | | |
| | | PAu003337077 | Viacom International Inc. | VIA08767853 | VIA08767854 | 66 |
| **Return to Omashu** | | | | | | |
| | | PA0001366959 | Viacom International Inc. | VIA01500673 | VIA01500674 | 67 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 68 |
| | | PAu003106161 | Viacom International Inc. | VIA01500479 | VIA01500480 | 69 |
| **Sokka's Master** | | | | | | |
| | | PAu003142688 | Viacom International Inc. | VIA08767919 | VIA08767920 | 70 |
| **Sozin's Comet Part 1** | | | | | | |
| | | PA0001606365 | Viacom International Inc. | VIA08766988 | VIA08766989 | 71 |
| **Sozin's Comet Part 2** | | | | | | |
| | | PA0001606365 | Viacom International Inc. | VIA08766988 | VIA08766989 | 72 |
| **Sozin's Comet Part 3** | | | | | | |
| | | PA0001606365 | Viacom International Inc. | VIA08766988 | VIA08766989 | 73 |
| **Sozin's Comet Part 4** | | | | | | |
| | | PA0001606365 | Viacom International Inc. | VIA08766988 | VIA08766989 | 74 |
| **Tales of Ba Sing Se** | | | | | | |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 75 |
| | | PAu003106153 | Viacom International Inc. | VIA01500497 | VIA01500498 | 76 |
| **The Avatar and The Firelord** | | | | | | |
| | | PAu002921846 | Viacom International Inc. | VIA08767789 | VIA08767790 | 77 |
| **The Avatar Returns Part 2** | | | | | | |
| | | PA0001365505 | Viacom International Inc. | VIA11766642 | VIA11766643 | 78 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 79 |
| **The Avatar State** | | | | | | |
| | | PA0001366959 | Viacom International Inc. | VIA01500673 | VIA01500674 | 80 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 81 |
| | | PAu003106158 | Viacom International Inc. | VIA01500475 | VIA01500476 | 82 |
| | **The Awakening** | | | | | |
| | | PAu003118079 | Viacom International Inc. | VIA08767913 | VIA08767914 | 83 |
| | **The Beach** | | | | | |
| | | PAu003145960 | Viacom International Inc. | VIA08768297 | VIA08768298 | 84 |
| | **The Blind Bandit** | | | | | |
| | | PA0001389451 | Viacom International Inc. | VIA11766640 | VIA11766641 | 85 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 86 |
| | | PAu003106154 | Viacom International Inc. | VIA01500485 | VIA01500486 | 87 |
| | **The Blue Spirit** | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 88 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 89 |
| | **The Boiling Rock Part 1** | | | | | |
| | | PA0001602790 | Viacom International Inc. | VIA08767617 | VIA08767618 | 90 |
| | | PAu003340301 | Viacom International Inc. | VIA08768309 | VIA08768310 | 91 |
| | **The Boiling Rock Part 2** | | | | | |
| | | PA0001602790 | Viacom International Inc. | VIA08767617 | VIA08767618 | 92 |
| | | PAu003340776 | Viacom International Inc. | VIA11766612 | VIA11766613 | 93 |
| | **The Boy in the Iceberg (The Avatar Returns Part 1)** | | | | | |
| | | PA0001365505 | Viacom International Inc. | VIA11766642 | VIA11766643 | 94 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 95 |
| | **The Cave of Two Lovers** | | | | | |
| | | PA0001366959 | Viacom International Inc. | VIA01500673 | VIA01500674 | 96 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 97 |
| | | PAu003106157 | Viacom International Inc. | VIA01500477 | VIA01500478 | 98 |
| | **The Chase** | | | | | |
| | | PA0001389451 | Viacom International Inc. | VIA11766640 | VIA11766641 | 99 |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 100 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 101 |
| | | PAu003106156 | Viacom International Inc. | VIA01500489 | VIA01500490 | 102 |
| | **The Crossroads of Destiny** | | | | | |
| | | PA0001392544 | Viacom International Inc. | VIA08766784 | VIA08766785 | 103 |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 104 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 105 |
| | | PAu003088687 | Viacom International Inc. | VIA08766832 | VIA08766833 | 106 |
| | **The Desert** | | | | | |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 107 |
| | | PAu003106146 | Viacom International Inc. | VIA01500495 | VIA01500496 | 108 |
| | **The Deserter** | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 109 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 110 |
| | **The Earth King** | | | | | |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 111 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 112 |
| | | PAu003088685 | Viacom International Inc. | VIA01500503 | VIA01500504 | 113 |
| | **The Ember Island Players** | | | | | |
| | | PA0001606365 | Viacom International Inc. | VIA08766988 | VIA08766989 | 114 |
| | **The Firebending Masters** | | | | | |
| | | PAu003340632 | Viacom International Inc. | VIA08767231 | VIA08767232 | 115 |
| | **The Fortune Teller** | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 116 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 117 |
| | **The Great Divide** | | | | | |
| | | PA0001353727 | Viacom International Inc. | VIA02790436 | VIA02790437 | 118 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 119 |
| | **The Guru** | | | | | |
| | | PA0001392544 | Viacom International Inc. | VIA08766784 | VIA08766785 | 120 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 121 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 122 |
| | | PAu003088686 | Viacom International Inc. | VIA02790454 | VIA02790455 | 123 |
| | **The Headband** | | | | | |
| | | PAu003118087 | Viacom International Inc. | VIA08767915 | VIA08767916 | 124 |
| | **The Journey To Ba Sing Se Part 2: The Drill** | | | | | |
| | | PA0001392544 | Viacom International Inc. | VIA08766784 | VIA08766785 | 125 |
| | | PA0001588692 | Viacom International Inc. | VIA02790438 | VIA02790439 | 126 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 127 |
| | | PAu003106152 | Viacom International Inc. | VIA01500831 | VIA01500832 | 128 |
| | **The King of Omashu** | | | | | |
| | | PA0001365506 | Viacom International Inc. | VIA01500669 | VIA01500670 | 129 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 130 |
| | **The Library** | | | | | |
| | | PA0001389451 | Viacom International Inc. | VIA11766640 | VIA11766641 | 131 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 132 |
| | | PAu003106150 | Viacom International Inc. | VIA01500493 | VIA01500494 | 133 |
| | **The Northern Air Temple** | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 134 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 135 |
| | **The Painted Lady** | | | | | |
| | | PAu003142687 | Viacom International Inc. | VIA08767917 | VIA08767918 | 136 |
| | **The Puppetmaster** | | | | | |
| | | PAu003343934 | Viacom International Inc. | VIA08767861 | VIA08767862 | 137 |
| | **The Runaway** | | | | | |
| | | PAu003343773 | Viacom International Inc. | VIA08767927 | VIA08767928 | 138 |
| | **The Siege of the North Part 1** | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 139 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 140 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **The Siege of the North Part 2** | | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 141 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 142 |
| **The Southern Air Temple** | | | | | | |
| | | PA0001365505 | Viacom International Inc. | VIA11766642 | VIA11766643 | 143 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 144 |
| **The Southern Raiders** | | | | | | |
| | | PA0001606365 | Viacom International Inc. | VIA08766988 | VIA08766989 | 145 |
| **The Storm** | | | | | | |
| | | PA0001353727 | Viacom International Inc. | VIA02790436 | VIA02790437 | 146 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 147 |
| **The Swamp** | | | | | | |
| | | PA0001366959 | Viacom International Inc. | VIA01500673 | VIA01500674 | 148 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 149 |
| | | PAu003106160 | Viacom International Inc. | VIA01500481 | VIA01500482 | 150 |
| **The Warriors of Kyoshi** | | | | | | |
| | | PA0001365505 | Viacom International Inc. | VIA11766642 | VIA11766643 | 151 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 152 |
| **The Waterbending Master** | | | | | | |
| | | PA0001353726 | Viacom International Inc. | VIA11766638 | VIA11766639 | 153 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 154 |
| **The Waterbending Scroll** | | | | | | |
| | | PA0001353727 | Viacom International Inc. | VIA02790436 | VIA02790437 | 155 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 156 |
| **The Western Air Temple** | | | | | | |
| | | PA0001602790 | Viacom International Inc. | VIA08767617 | VIA08767618 | 157 |
| **Winter Solstice Part 1: The Spirit World** | | | | | | |
| | | PA0001365506 | Viacom International Inc. | VIA01500669 | VIA01500670 | 158 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 159 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | **Winter Solstice Part 2: Avatar Roku** | | | | | |
| | | PA0001365506 | Viacom International Inc. | VIA01500669 | VIA01500670 | 160 |
| | | PA0001366298 | Viacom International Inc. | VIA01500671 | VIA01500672 | 161 |
| | **Zuko Alone** | | | | | |
| | | PA0001389451 | Viacom International Inc. | VIA11766640 | VIA11766641 | 162 |
| | | PA0001590720 | Viacom International Inc. | VIA08767729 | VIA08767730 | 163 |
| | | PAu003106155 | Viacom International Inc. | VIA01500487 | VIA01500488 | 164 |
| **Bam's Unholy Union** | | | | | | |
| | **Bam's Gone Wild** | | | | | |
| | | PA0001608692 | Viacom International Inc. | VIA08767022 | VIA08767023 | 165 |
| | **Detroit Rock City** | | | | | |
| | | PA0001608686 | Viacom International Inc. | VIA08767016 | VIA08767017 | 166 |
| | **Flipping the Christmas Bird** | | | | | |
| | | PA0001608685 | Viacom International Inc. | VIA08767014 | VIA08767015 | 167 |
| | **I Will Never Be Single Again** | | | | | |
| | | PA0001608723 | Viacom International Inc. | VIA08767024 | VIA08767025 | 168 |
| | **Off With Her Shirt!** | | | | | |
| | | PA0001608732 | Viacom International Inc. | VIA08767026 | VIA08767027 | 169 |
| | **The Unholy Union** | | | | | |
| | | PA0001608687 | Viacom International Inc. | VIA08767018 | VIA08767019 | 170 |
| | **Welcome to Hell** | | | | | |
| | | PA0001608690 | Viacom International Inc. | VIA08767020 | VIA08767021 | 171 |
| **Beavis And Butt-head** | | | | | | |
| | **1-900-Beavis** | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 172 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 173 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 174 |
| | **A Great Day** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 175 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 176 |
| **A Very Special Episode** | | | | | | |
| | | PA0000740628 | Viacom International Inc. | VIA08766652 | VIA08766653 | 177 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 178 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 179 |
| **Animation Sucks** | | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 180 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 181 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 182 |
| **Another Friday Night** | | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 183 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 184 |
| **Babysitting** | | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 185 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 186 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 187 |
| **Bad Dog** | | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 188 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 189 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 190 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 191 |
| **Bang the Drum Slowly Dumbass** | | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 192 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 193 |
| **Beaverly Butt-Billies** | | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 194 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 195 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 196 |
| **Beavis and Butt-head are Dead** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 197 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 198 |
| | **Beavis and Butthead Do Thanksgiving** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 199 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 200 |
| | **Beavis and Butt-Head vs the Vending Machine** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 201 |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 202 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 203 |
| | **Blackout!** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 204 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 205 |
| | **Blood Pressure** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 206 |
| | **Bride of Butt-head** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 207 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 208 |
| | **Bungholio: Lord of the Harvest** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 209 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 210 |
| | | PA0001598661 | Viacom International Inc. | VIA08766796 | VIA08766797 | 211 |
| | **Bus Trip** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 212 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 213 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 214 |
| | **Butt Flambe** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 215 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 216 |
| | **Butt Is It Art?** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 217 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 218 |
| | Buttniks | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 219 |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 220 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 221 |
| | Buy Beer | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 222 |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 223 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 224 |
| | Candy Sale | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 225 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 226 |
| | | PA0001598661 | Viacom International Inc. | VIA08766796 | VIA08766797 | 227 |
| | Choke | | | | | |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 228 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 229 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 230 |
| | Citizen Butt-head | | | | | |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 231 |
| | Citizens Arrest | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 232 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 233 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 234 |
| | Close Encounters | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 235 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 236 |
| | Date Bait | | | | | |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 237 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | **Date Watchers** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 238 |
| | **Die, Fly, Die!** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 239 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 240 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 241 |
| | **Ding-Dong-Ditch** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 242 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 243 |
| | | PA0001598661 | Viacom International Inc. | VIA08766796 | VIA08766797 | 244 |
| | **Dream On** | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 245 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 246 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 247 |
| | **Drinking Butt-ies** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 248 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 249 |
| | **Dumbasses Anonymous** | | | | | |
| | | PA0000740628 | Viacom International Inc. | VIA08766652 | VIA08766653 | 250 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 251 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 252 |
| | **Feel A Cop** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 253 |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 254 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 255 |
| | **Figure Drawing** | | | | | |
| | | PA0000740628 | Viacom International Inc. | VIA08766652 | VIA08766653 | 256 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 257 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 258 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **Friday Night** | | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 259 |
| **Frog Baseball** | | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 260 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 261 |
| **Garage Band** | | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 262 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 263 |
| **Generation in Crisis** | | | | | | |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 264 |
| **Good Credit** | | | | | | |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 265 |
| **Green Thumbs** | | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 266 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 267 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 268 |
| **Hard Sell** | | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 269 |
| **Head Lice** | | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 270 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 271 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 272 |
| **Here Comes the Bride's Butt** | | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 273 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 274 |
| **Home Improvement** | | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 275 |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 276 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 277 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **Huh-Huh Humbug** | | | | | |
| | | PA0000740623 | Viacom International Inc. | VIA08766646 | VIA08766647 | 278 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 279 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 280 |
| | **Impotence** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 281 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 282 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 283 |
| | **Inventors** | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 284 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 285 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 286 |
| | **It's a Miserable Life** | | | | | |
| | | PA0000740623 | Viacom International Inc. | VIA08766646 | VIA08766647 | 287 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 288 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 289 |
| | **Just for Girls** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 290 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 291 |
| | **Killing Time** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 292 |
| | | PA0001598661 | Viacom International Inc. | VIA08766796 | VIA08766797 | 293 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 294 |
| | **Late Night with Butt-head** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 295 |
| | | PA0001598661 | Viacom International Inc. | VIA08766796 | VIA08766797 | 296 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 297 |
| | **Lawn and Garden** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 298 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 299 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 300 |
| | **Liar! Liar!** | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 301 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 302 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 303 |
| | **Lightning Strikes** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 304 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 305 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 306 |
| | **Madame Blavatsky** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 307 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 308 |
| | **Manners Suck** | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 309 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 310 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 311 |
| | **Most Wanted** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 312 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 313 |
| | **Mr. Anderson's Balls** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 314 |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 315 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 316 |
| | **Naked Colony** | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 317 |
| | **No Laughing** | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 318 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 319 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
| --- | --- | --- | --- | --- | --- | --- |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 320 |
| | **No Service** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 321 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 322 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 323 |
| | **Oil Change** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 324 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 325 |
| | **Party** | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 326 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 327 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 328 |
| | **Patients Patients** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 329 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 330 |
| | **Patsies** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 331 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 332 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 333 |
| | **Pierced** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 334 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 335 |
| | **Pipe of Doom** | | | | | |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 336 |
| | **Plastic Surgin'** | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 337 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 338 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 339 |
| | **Plate Frisbee** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 340 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 341 |
| | **Pool Toys** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 342 |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 343 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 344 |
| | **Prank Call** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 345 |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 346 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 347 |
| | **Pregnant Pause** | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 348 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 349 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 350 |
| | **Premature Evacuation** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 351 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 352 |
| | **Rabies Scare** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 353 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 354 |
| | **Radio Sweethearts** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 355 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 356 |
| | **Right On** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 357 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 358 |
| | **Safe Driving** | | | | | |
| | | PA0000740628 | Viacom International Inc. | VIA08766652 | VIA08766653 | 359 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 360 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 361 |
| | Safe House | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 362 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 363 |
| | Scared Straight | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 364 |
| | Sexual Harassment | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 365 |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 366 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 367 |
| | Shopping Cart | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 368 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 369 |
| | Spanish Fly | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 370 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 371 |
| | Spare Me | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 372 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 373 |
| | Special Delivery | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 374 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 375 |
| | Speech Therapy | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 376 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 377 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 378 |
| | Sprout | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 379 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 380 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|---------------------|----------------------|-------------|-----------|----------|
| | **Stewart is Missing** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 381 |
| | | PA0001348379 | Viacom International Inc. | VIA08766776 | VIA08766777 | 382 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 383 |
| | **Stewart Moves Away** | | | | | |
| | | PA0000740628 | Viacom International Inc. | VIA08766652 | VIA08766653 | 384 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 385 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 386 |
| | **Substitute** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 387 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 388 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 389 |
| | **Tainted Meat** | | | | | |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 390 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 391 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 392 |
| | **Teen Talk** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 393 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 394 |
| | **Temporary Insanity** | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 395 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 396 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 397 |
| | **The Crush** | | | | | |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 398 |
| | **The Final Judgement of Beavis** | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 399 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 400 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 401 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| **The Great Cornholio** | | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 402 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 403 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 404 |
| **The Miracle That Is Beavis** | | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 405 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 406 |
| **The Pipe of Doom** | | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 407 |
| | | PA0001598661 | Viacom International Inc. | VIA08766796 | VIA08766797 | 408 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 409 |
| **The Trial** | | | | | | |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 410 |
| **They're Coming to Take Me Away, Huh Huh** | | | | | | |
| | | PA0000740627 | Viacom International Inc. | VIA08766650 | VIA08766651 | 411 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 412 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 413 |
| **Tired** | | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 414 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 415 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 416 |
| **Top O' the Mountain** | | | | | | |
| | | PA0000740626 | Viacom International Inc. | VIA08766648 | VIA08766649 | 417 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 418 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 419 |
| **TV Violence** | | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 420 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 421 |
| **Underwear** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 422 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 423 |
| | **Vaya Con Cornholio** | | | | | |
| | | PA0000740628 | Viacom International Inc. | VIA08766652 | VIA08766653 | 424 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 425 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 426 |
| | **Walkathon** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 427 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 428 |
| | **Washing the Dog** | | | | | |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 429 |
| | | PA0001598663 | Viacom International Inc. | VIA08766798 | VIA08766799 | 430 |
| | | PAu003034804 | Viacom International Inc. | VIA02346671 | VIA02346672 | 431 |
| | **Wet Behind the Rears** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 432 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 433 |
| | **What's the Deal?** | | | | | |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 434 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 435 |
| | **Whiplash** | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 436 |
| | | PA0001334608 | Viacom International Inc. | VIA02346475 | VIA02346476 | 437 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 438 |
| | **Woodshop** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 439 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 440 |
| | **Work is Death** | | | | | |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 441 |
| | | PA0001348383 | Viacom International Inc. | VIA08766778 | VIA08766779 | 442 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 443 |
| | **Yard Sale** | | | | | |
| | | PA0000947633 | Viacom International Inc. | VIA08767931 | VIA08767932 | 444 |
| | | PA0001334609 | Viacom International Inc. | VIA08767403 | VIA08767404 | 445 |
| | | PA0001598660 | Viacom International Inc. | VIA08767981 | VIA08767982 | 446 |
| **Beavis And Butt-head Do America** | | | | | | |
| | | PA0000837623 | MTV Networks | VIA02795059 | VIA02795060 | 447 |
| **Blue's Clues** | | | | | | |
| | **Adventure!** | | | | | |
| | | PA0001034042 | Viacom International Inc. | VIA02790494 | VIA02790495 | 448 |
| | **Adventures in Art** | | | | | |
| | | PA0000925242 | Viacom International Inc. | VIA08767695 | VIA08767696 | 449 |
| | **Blue's Birthday** | | | | | |
| | | PA0000932730 | Viacom International Inc. | VIA02790484 | VIA02790485 | 450 |
| | **Blue's Collection** | | | | | |
| | | PA0001287157 | Viacom International Inc. | VIA08767397 | VIA08767398 | 451 |
| | **Periwinkle Misses His Friend** | | | | | |
| | | PA0001236129 | Viacom International Inc. | VIA08767387 | VIA08767388 | 452 |
| | **What Experiment Does Blue Want to Try?** | | | | | |
| | | PA0000967465 | Viacom International Inc. | VIA02346415 | VIA02346416 | 453 |
| **Blue's Room** | | | | | | |
| | **Farm Playdate** | | | | | |
| | | PA0001366958 | Viacom International Inc. | VIA02346497 | VIA02346498 | 454 |
| **Breaking Bonaduce** | | | | | | |
| | **Aching Bonaduce** | | | | | |
| | | PAu003095002 | Viacom International Inc. | VIA01500787 | VIA01500788 | 455 |
| | **Dangerous Behavior** | | | | | |
| | | PA0001601326 | Viacom International Inc. | VIA08768009 | VIA08768010 | 456 |
| | **Danny Had An Affair** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAU002920393 | Viacom International Inc. | VIA08767781 | VIA08767782 | 457 |
| | El Gringo Loco | | | | | |
| | | PAu003095002 | Viacom International Inc. | VIA01500787 | VIA01500788 | 458 |
| | Honorary Degrees of Separation | | | | | |
| | | PAu003095002 | Viacom International Inc. | VIA01500787 | VIA01500788 | 459 |
| | Leaving Los Angeles | | | | | |
| | | PAu003032624 | Viacom International Inc. | VIA08767795 | VIA08767796 | 460 |
| | No Time For Love | | | | | |
| | | PAu003002211 | Viacom International Inc. | VIA01500505 | VIA01500506 | 461 |
| | Out Of Control | | | | | |
| | | PAu003032667 | Viacom International Inc. | VIA01500707 | VIA01500708 | 462 |
| | Stir Crazy For You | | | | | |
| | | PAu003095002 | Viacom International Inc. | VIA01500787 | VIA01500788 | 463 |
| | The Mother of all Daddies | | | | | |
| | | PAu003095002 | Viacom International Inc. | VIA01500787 | VIA01500788 | 464 |
| | Tough Love | | | | | |
| | | PAu003004978 | Viacom International Inc. | VIA01500705 | VIA01500706 | 465 |
| Brooke Knows Best | | | | | | |
| | House Party | | | | | |
| | | PAu003356325 | Viacom International Inc. | VIA08767321 | VIA08767322 | 466 |
| | Movin' On | | | | | |
| | | PA0001604359 | Viacom International Inc. | VIA08766898 | VIA08766899 | 467 |
| | Roommate From Hell | | | | | |
| | | PAu003354542 | Viacom International Inc. | VIA08767311 | VIA08767312 | 468 |
| | Spring Break Smackdown | | | | | |
| | | PAu003356323 | Viacom International Inc. | VIA08767319 | VIA08767320 | 469 |
| Call To Greatness | | | | | | |
| | Virginia | | | | | |
| | | PA0001610099 | Viacom International Inc. | VIA08767056 | VIA08767057 | 470 |

**Can't Get a Date**

  **Bennett**

| | | PAU003058078 | Viacom International Inc. | VIA15107949 | VIA15107950 | 471 |
| --- | --- | --- | --- | --- | --- | --- |

  **Jim**

| | | PAu003058068 | Viacom International Inc. | VIA02790610 | VIA02790611 | 472 |
| --- | --- | --- | --- | --- | --- | --- |
| | | PAu003058079 | Viacom International Inc. | VIA08767145 | VIA08767146 | 473 |

  **Leticia**

| | | PAu003058068 | Viacom International Inc. | VIA02790610 | VIA02790611 | 474 |
| --- | --- | --- | --- | --- | --- | --- |
| | | PAu003058072 | Viacom International Inc. | VIA01500717 | VIA01500718 | 475 |

  **Morgan**

| | | PAu003058068 | Viacom International Inc. | VIA02790610 | VIA02790611 | 476 |
| --- | --- | --- | --- | --- | --- | --- |

  **Mya**

| | | PAu003058068 | Viacom International Inc. | VIA02790610 | VIA02790611 | 477 |
| --- | --- | --- | --- | --- | --- | --- |
| | | PAu003058071 | Viacom International Inc. | VIA01500715 | VIA01500716 | 478 |

  **Robert**

| | | PAU003058076 | Viacom International Inc. | VIA15107951 | VIA15107952 | 479 |
| --- | --- | --- | --- | --- | --- | --- |

  **Will**

| | | PAu003058073 | Viacom International Inc. | VIA01500719 | VIA01500720 | 480 |
| --- | --- | --- | --- | --- | --- | --- |

**Catdog**

  **A Very Merry CatDog Christmas**

| | | PAu003350769 | Viacom International Inc. | VIA08767287 | VIA08767288 | 481 |
| --- | --- | --- | --- | --- | --- | --- |

  **All You Can't Eat**

| | | PA0000863221 | Viacom International Inc. | VIA01500551 | VIA01500552 | 482 |
| --- | --- | --- | --- | --- | --- | --- |

  **CatDog Food**

| | | PAu003354048 | Viacom International Inc. | VIA08767307 | VIA08767308 | 483 |
| --- | --- | --- | --- | --- | --- | --- |

  **Dog Gone**

| | | PA0000863221 | Viacom International Inc. | VIA01500551 | VIA01500552 | 484 |
| --- | --- | --- | --- | --- | --- | --- |

  **Escape from the Deep End**

| | | PAu003350774 | Viacom International Inc. | VIA08767289 | VIA08767290 | 485 |
| --- | --- | --- | --- | --- | --- | --- |

  **Flea or Die**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003354048 | Viacom International Inc. | VIA08767307 | VIA08767308 | 486 |
| | **Hail the Great Meow Woof** | | | | | |
| | | PAu003354158 | Viacom International Inc. | VIA08767309 | VIA08767310 | 487 |
| | **Mush, Dog! Mush!** | | | | | |
| | | PAu003350777 | Viacom International Inc. | VIA08767291 | VIA08767292 | 488 |
| | **Shriek Loves Dog** | | | | | |
| | | PA0000945851 | Viacom International Inc. | VIA08767863 | VIA08767864 | 489 |
| | **The Collector** | | | | | |
| | | PAu003350774 | Viacom International Inc. | VIA08767289 | VIA08767290 | 490 |
| Celebracadabra | | | | | | |
| | **101** | | | | | |
| | | PAu003347685 | Viacom International Inc. | VIA08767275 | VIA08767276 | 491 |
| | **103** | | | | | |
| | | PAu003347678 | Viacom International Inc. | VIA08767271 | VIA08767272 | 492 |
| | **105** | | | | | |
| | | PAu003347682 | Viacom International Inc. | VIA08767273 | VIA08767274 | 493 |
| | **107** | | | | | |
| | | PAu003347664 | Viacom International Inc. | VIA08767269 | VIA08767270 | 494 |
| Celebrity Deathmatch | | | | | | |
| | **101** | | | | | |
| | | PA0000899309 | Viacom International Inc. | VIA08766662 | VIA08766663 | 495 |
| | **102** | | | | | |
| | | PA0000901235 | Viacom International Inc. | VIA02790482 | VIA02790483 | 496 |
| | **103** | | | | | |
| | | PA0000905460 | Viacom International Inc. | VIA08766670 | VIA08766671 | 497 |
| | **105** | | | | | |
| | | PA0000901237 | Viacom International Inc. | VIA08766666 | VIA08766667 | 498 |
| | **106** | | | | | |
| | | PA0000905461 | Viacom International Inc. | VIA08766674 | VIA08766675 | 499 |
| | **107** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0000912282 | Viacom International Inc. | VIA08766672 | VIA08766673 | 500 |
| | 109 | | | | | |
| | | PA0000901233 | Viacom International Inc. | VIA08766664 | VIA08766665 | 501 |
| **Celebrity Eye Candy** | | | | | | |
| | 207 | | | | | |
| | | PAu003340816 | Viacom International Inc. | VIA02790596 | VIA02790597 | 502 |
| **Celebrity Fit Club** | | | | | | |
| | 606 | | | | | |
| | | PA0001602496 | Viacom International Inc. | VIA08767605 | VIA08767606 | 503 |
| **Celebrity Rehab With Dr. Drew** | | | | | | |
| | **Detox** | | | | | |
| | | PA0001598097 | Viacom International Inc. | VIA08767567 | VIA08767568 | 504 |
| | **Intake** | | | | | |
| | | PA0001598004 | Viacom International Inc. | VIA08767969 | VIA08767970 | 505 |
| **Clarissa Explains It All** | | | | | | |
| | **Brain Drain** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 506 |
| | **Bully** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 507 |
| | **Clarissa Makes A Cake** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 508 |
| | **Clarissa News Network** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 509 |
| | **Cool Dad** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 510 |
| | **Haunted House** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 511 |
| | **New Addition** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 512 |
| | **No T.V.** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 513 |
| | **Parents Who Say No** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 514 |
| | **Revenge** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 515 |
| | **School Picture** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 516 |
| | **Sick Days** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 517 |
| | **Urge To Drive** | | | | | |
| | | PA0001294253 | Viacom International Inc. | VIA08767701 | VIA08767702 | 518 |
| **Dance On Sunset** | | | | | | |
| | **Ferga-licious** | | | | | |
| | | PAu003350862 | Viacom International Inc. | VIA08766868 | VIA08766869 | 519 |
| | **Panic at Sunset** | | | | | |
| | | PAu003354163 | Viacom International Inc. | VIA08766870 | VIA08766871 | 520 |
| **Daria** | | | | | | |
| | **A Tree Grows In Lawndale** | | | | | |
| | | PA0001002219 | Viacom International Inc. | VIA01500529 | VIA01500530 | 521 |
| | **All-Holiday Show** | | | | | |
| | | PA0001013125 | Viacom International Inc. | VIA01500527 | VIA01500528 | 522 |
| | **Boxing Daria** | | | | | |
| | | PA0001279237 | Viacom International Inc. | VIA01500439 | VIA01500440 | 523 |
| | **Cafe Disaffecto** | | | | | |
| | | PA0000967753 | Viacom International Inc. | VIA08767369 | VIA08767370 | 524 |
| | **Camp Fear** | | | | | |
| | | PA0001032367 | Viacom International Inc. | VIA01500531 | VIA01500532 | 525 |
| | **Daria Dance Party** | | | | | |
| | | PA0001013126 | Viacom International Inc. | VIA08766752 | VIA08766753 | 526 |
| | **Daria Gets Contacts** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001013127 | Viacom International Inc. | VIA01500525 | VIA01500526 | 527 |
| | **Dye! Dye! My Darling** | | | | | |
| | | PA0001277149 | Viacom International Inc. | VIA08767937 | VIA08767938 | 528 |
| | **Esteemers** | | | | | |
| | | PA0000895424 | Viacom International Inc. | VIA08767365 | VIA08767366 | 529 |
| | | PA0000903145 | Viacom International Inc. | VIA08767367 | VIA08767368 | 530 |
| | **Fat Like Me** | | | | | |
| | | PA0001032366 | Viacom International Inc. | VIA08766756 | VIA08766757 | 531 |
| | **Fire!** | | | | | |
| | | PA0001277149 | Viacom International Inc. | VIA08767937 | VIA08767938 | 532 |
| | **Lucky Strike** | | | | | |
| | | PA0001032368 | Viacom International Inc. | VIA08767935 | VIA08767936 | 533 |
| | | PA0001279237 | Viacom International Inc. | VIA01500439 | VIA01500440 | 534 |
| | **Malled** | | | | | |
| | | PA0000967753 | Viacom International Inc. | VIA08767369 | VIA08767370 | 535 |
| | **Murder She Snored** | | | | | |
| | | PA0001011718 | Viacom International Inc. | VIA08766750 | VIA08766751 | 536 |
| | **Partner's Complaint** | | | | | |
| | | PA0001011717 | Viacom International Inc. | VIA08766748 | VIA08766749 | 537 |
| | **Pilot** | | | | | |
| | | PA0000895424 | Viacom International Inc. | VIA08767365 | VIA08767366 | 538 |
| | **The Invitation** | | | | | |
| | | PA0000903145 | Viacom International Inc. | VIA08767367 | VIA08767368 | 539 |
| | **The Lab Brat** | | | | | |
| | | PA0000967753 | Viacom International Inc. | VIA08767369 | VIA08767370 | 540 |
| | **The Story of D** | | | | | |
| | | PA0001032353 | Viacom International Inc. | VIA01500533 | VIA01500534 | 541 |
| | **This Year's Model** | | | | | |
| | | PA0000967753 | Viacom International Inc. | VIA08767369 | VIA08767370 | 542 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **Daria: Is It College Yet?** | | | | | | |
| | | PA0001279237 | Viacom International Inc. | VIA01500439 | VIA01500440 | 543 |
| **Daria: Is It Fall Yet?** | | | | | | |
| | | PA0001277149 | Viacom International Inc. | VIA08767937 | VIA08767938 | 544 |
| **Dea** | | | | | | |
| | **Operation Pill Grinder** | | | | | |
| | | PAu003350304 | Network Enterprises, Inc. | VIA08767281 | VIA08767282 | 545 |
| | | Assignment to | Viacom International Inc. | VIA17715875 | VIA17715875 | 546 |
| | **Up the Ladder** | | | | | |
| | | PAu003350295 | Network Enterprises, Inc. | VIA08767279 | VIA08767280 | 547 |
| | | Assignment to | Viacom International Inc. | VIA17715875 | VIA17715875 | 548 |
| **Dora The Explorer** | | | | | | |
| | **Beaches** | | | | | |
| | | PA0001588694 | Viacom International Inc. | VIA08767707 | VIA08767708 | 549 |
| | **Bouncy Ball** | | | | | |
| | | PA0001379863 | Viacom International Inc. | VIA08767705 | VIA08767706 | 550 |
| | **Choo Choo** | | | | | |
| | | PA0001001488 | Viacom International Inc. | VIA02790488 | VIA02790489 | 551 |
| | **Journey to the Purple Planet** | | | | | |
| | | PA0001379862 | Viacom International Inc. | VIA08767415 | VIA08767416 | 552 |
| | **Little Star** | | | | | |
| | | PA0001236123 | Viacom International Inc. | VIA08767385 | VIA08767386 | 553 |
| | **Te Amo** | | | | | |
| | | PA0001376122 | Viacom International Inc. | VIA08767413 | VIA08767414 | 554 |
| **Drake and Josh** | | | | | | |
| | **#1 Fan** | | | | | |
| | | PAu003352581 | Viacom International Inc. | VIA08768321 | VIA08768322 | 555 |
| | **Drew and Jerry** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|----------|----------|
| | | PA0001602894 | Viacom International Inc. | VIA08768085 | VIA08768075 | 556 |
| | **Driver's License** | | | | | |
| | | PAu003352599 | Viacom International Inc. | VIA08768325 | VIA08768326 | 557 |
| | **Dune Buggy** | | | | | |
| | | PA0001392861 | Viacom International Inc. | VIA08767941 | VIA08767942 | 558 |
| | **First Crush** | | | | | |
| | | PA0001392861 | Viacom International Inc. | VIA08767941 | VIA08767942 | 559 |
| | **Honor Council** | | | | | |
| | | PA0001602893 | Viacom International Inc. | VIA08768083 | VIA08768084 | 560 |
| | **I Love Sushi** | | | | | |
| | | PA0001602896 | Viacom International Inc. | VIA08768087 | VIA08768088 | 561 |
| | **Josh Is Done** | | | | | |
| | | PA0001602927 | Viacom International Inc. | VIA08768095 | VIA08768096 | 562 |
| | **Josh Runs Into Oprah** | | | | | |
| | | PA0001604251 | Viacom International Inc. | VIA08768243 | VIA08768244 | 563 |
| | **Mean Teacher** | | | | | |
| | | PA0001604253 | Viacom International Inc. | VIA08768245 | VIA08768246 | 564 |
| | **Mindy's Back** | | | | | |
| | | PA0001602899 | Viacom International Inc. | VIA08768089 | VIA08768090 | 565 |
| | **My Dinner With Bobo** | | | | | |
| | | PA0001602901 | Viacom International Inc. | VIA08768093 | VIA08768094 | 566 |
| | **Peruvian Puff Pepper** | | | | | |
| | | PA0001602929 | Viacom International Inc. | VIA08768097 | VIA08768098 | 567 |
| | **Pilot** | | | | | |
| | | PA0001392861 | Viacom International Inc. | VIA08767941 | VIA08767942 | 568 |
| | **The Affair** | | | | | |
| | | PA0001602890 | Viacom International Inc. | VIA08768081 | VIA08768082 | 569 |
| | **The Gary Grill** | | | | | |
| | | PAu003352583 | Viacom International Inc. | VIA08768323 | VIA08768324 | 570 |
| | **The Storm** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001604248 | Viacom International Inc. | VIA08768241 | VIA08768242 | 571 |
| | The Wedding | | | | | |
| | | PA0001602930 | Viacom International Inc. | VIA08768099 | VIA08768100 | 572 |
| | Tree House | | | | | |
| | | PA0001604403 | Viacom International Inc. | VIA08768267 | VIA08768268 | 573 |
| | Two Idiots and a Baby | | | | | |
| | | PA0001392861 | Viacom International Inc. | VIA08767941 | VIA08767942 | 574 |
| | Vicious Tiberius | | | | | |
| | | PA0001602931 | Viacom International Inc. | VIA08768101 | VIA08768102 | 575 |
| | We're Married | | | | | |
| | | PA0001602900 | Viacom International Inc. | VIA08768091 | VIA08768092 | 576 |
| Final Fu | | | | | | |
| | 105 | | | | | |
| | | PAu003368454 | Viacom International Inc. | VIA08767349 | VIA08767350 | 577 |
| Free Radio | | | | | | |
| | Lance Gets a Bodyguard | | | | | |
| | | PAu003347248 | Viacom International Inc. | VIA08767257 | VIA08767258 | 578 |
| From G's to Gents | | | | | | |
| | G Therapy | | | | | |
| | | PA0001610665 | Viacom International Inc. | VIA08767066 | VIA08767067 | 579 |
| | Ladies Night at the Club | | | | | |
| | | PA0001609965 | Viacom International Inc. | VIA08767052 | VIA08767053 | 580 |
| Gerhard Reinke's Wanderlust | | | | | | |
| | Baja | | | | | |
| | | PA0001193442 | Viacom International Inc. | VIA02790426 | VIA02790427 | 581 |
| | California | | | | | |
| | | PA0001193433 | Viacom International Inc. | VIA01500403 | VIA01500404 | 582 |
| | Ireland | | | | | |
| | | PA0001193443 | Viacom International Inc. | VIA02790428 | VIA02790429 | 583 |
| | Thailand | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001193441 | Viacom International Inc. | VIA01500631 | VIA01500632 | 584 |
| | **The Amazon** | | | | | |
| | | PA0001193444 | Viacom International Inc. | VIA01500399 | VIA01500400 | 585 |
| | **The Andes** | | | | | |
| | | PA0001193440 | Viacom International Inc. | VIA01500401 | VIA01500402 | 586 |
| **Go, Diego, Go!** | | | | | | |
| | **Chinta the Baby Chinchilla** | | | | | |
| | | PA0001378886 | Viacom International Inc. | VIA02346499 | VIA02346500 | 587 |
| | **Rainforest Race** | | | | | |
| | | PA0001588690 | Viacom International Inc. | VIA02346525 | VIA02346526 | 588 |
| | **Save the Sea Turtles** | | | | | |
| | | PA0001366227 | Viacom International Inc. | VIA02346493 | VIA02346494 | 589 |
| **Hey Arnold!** | | | | | | |
| | **A Day in the Life of a Classroom** | | | | | |
| | | PAu002596380 | Viacom International Inc. | VIA08766824 | VIA08766825 | 590 |
| | **Big Bob's Crisis** | | | | | |
| | | PAu002596380 | Viacom International Inc. | VIA08766824 | VIA08766825 | 591 |
| | **Cool Jerk** | | | | | |
| | | PA0000905562 | Viacom International Inc. | VIA08767929 | VIA08767930 | 592 |
| | **Downtown As Fruits** | | | | | |
| | | PA0000905562 | Viacom International Inc. | VIA08767929 | VIA08767930 | 593 |
| | **Eugene, Eugene** | | | | | |
| | | PAu002562917 | Viacom International Inc. | VIA08766822 | VIA08766823 | 594 |
| | **Eugene's Bike** | | | | | |
| | | PA0000905562 | Viacom International Inc. | VIA08767929 | VIA08767930 | 595 |
| | **Married** | | | | | |
| | | PAu002596400 | Viacom International Inc. | VIA08766826 | VIA08766827 | 596 |
| | **Timberly Loves Arnold** | | | | | |
| | | PAu002562917 | Viacom International Inc. | VIA08766822 | VIA08766823 | 597 |
| | **Wheezin' Ed** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0000905562 | Viacom International Inc. | VIA08767929 | VIA08767930 | 598 |

**Hey Arnold! The Movie**

| | | PA0001086941 | Viacom International Inc. | VIA02795166 | VIA02795167 | 599 |

**Hogan Knows Best**

    **Brooke Bares All**

| | | PAu003090173 | Viacom International Inc. | VIA01500763 | VIA01500764 | 600 |

    **Brooke Breaks Away**

| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 601 |

    **Brooke Breaks The Bank**

| | | PAu003337410 | Viacom International Inc. | VIA02346757 | VIA02346758 | 602 |

    **Brooke Faces the Music**

| | | PAu003095026 | Viacom International Inc. | VIA01500793 | VIA01500794 | 603 |
| | | PAu003095328 | Viacom International Inc. | VIA01500803 | VIA01500804 | 604 |

    **Brooke's Dating Game**

| | | PAu003095026 | Viacom International Inc. | VIA01500793 | VIA01500794 | 605 |

    **Brooke's Video Dreams**

| | | PAu003062652 | Viacom International Inc. | VIA01500731 | VIA01500732 | 606 |

    **Family Vacation**

| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 607 |

    **Father Of The Year**

| | | Pau003337408 | Viacom International Inc. | VIA08767855 | VIA08767856 | 608 |

    **Hogan Knows Workouts**

| | | PA0001590757 | Viacom International Inc. | VIA08767515 | VIA08767516 | 609 |

    **Hogans Go Hollywood**

| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 610 |

    **Hulkmania Forever**

| | | PAu003090176 | Viacom International Inc. | VIA08767155 | VIA08767156 | 611 |

    **Hulk's Extreme Makeover**

| | | Pau002921947 | Viacom International Inc. | VIA08767791 | VIA08767792 | 612 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | Keeping Up With Nick | | | | | |
| | | PAu002921976 | Viacom International Inc. | VIA02346663 | VIA02346664 | 613 |
| | Knobs Invades | | | | | |
| | | PAu003090178 | Viacom International Inc. | VIA02346693 | VIA02346694 | 614 |
| | Koshermania | | | | | |
| | | PAu003095025 | Viacom International Inc. | VIA01500791 | VIA01500792 | 615 |
| | Monkey Business | | | | | |
| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 616 |
| | Nick Gets The Bug | | | | | |
| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 617 |
| | Nick's Growing Pains | | | | | |
| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 618 |
| | Que Vas Hacer, Hermano! | | | | | |
| | | PAu003090177 | Viacom International Inc. | VIA08767157 | VIA08767158 | 619 |
| | Rent-a-Guru | | | | | |
| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 620 |
| | The Big Move | | | | | |
| | | PAu003095025 | Viacom International Inc. | VIA01500791 | VIA01500792 | 621 |
| | | PAu003095026 | Viacom International Inc. | VIA01500793 | VIA01500794 | 622 |
| | The Canine Mutiny | | | | | |
| | | PAu003090174 | Viacom International Inc. | VIA08767807 | VIA08767808 | 623 |
| | Twilight of a God | | | | | |
| | | PAu003062907 | Viacom International Inc. | VIA01500745 | VIA01500746 | 624 |
| Homewrecker | | | | | | |
| | 104 | | | | | |
| | | PA0001610262 | Viacom International Inc. | VIA08767060 | VIA08767061 | 625 |
| Human Giant | | | | | | |
| | Duffle Bag of Death | | | | | |
| | | PA0001602157 | Viacom International Inc. | VIA08768045 | VIA08768046 | 626 |
| | Hello, Susan | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 627 |
| | **Ice Cream Party!** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 628 |
| | **Kneel Before Zerg** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 629 |
| | **Let's Go!** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 630 |
| | **Lil' 9/11** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 631 |
| | **Mind Explosion** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 632 |
| | **Mosh Pit** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 633 |
| | **Osama Bin Diesel** | | | | | |
| | | PA0001602633 | Viacom International Inc. | VIA08768073 | VIA08768074 | 634 |
| | **Ta Da!!** | | | | | |
| | | PA0001600969 | Viacom International Inc. | VIA08768001 | VIA08768002 | 635 |
| | **Will Arnett Human Giant Sex Tape** | | | | | |
| | | PA0001602627 | Viacom International Inc. | VIA08768071 | VIA08768072 | 636 |
| **I Hate My 30's** | | | | | | |
| | **Always a Bridesmaid To Order** | | | | | |
| | | PA0001593181 | Viacom International Inc. | VIA02346641 | VIA02346642 | 637 |
| | **Daydream Bereaver** | | | | | |
| | | PA0001593184 | Viacom International Inc. | VIA02346643 | VIA02346644 | 638 |
| | **Out of Cervix** | | | | | |
| | | PAu003340360 | Viacom International Inc. | VIA08767227 | VIA08767228 | 639 |
| **I Want to Work for Diddy** | | | | | | |
| | **No Bitchassness Allowed** | | | | | |
| | | PAu003362649 | Viacom International Inc. | VIA08767331 | VIA08767332 | 640 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|

**Icarly**

**iAm Your Biggest Fan**

| | | PA0001605473 | Viacom International Inc. | VIA08766978 | VIA08766979 | 641 |
|---|---|---|---|---|---|---|

**iCarly Saves TV**

| | | PA0001605414 | Viacom International Inc. | VIA08766956 | VIA08766957 | 642 |
|---|---|---|---|---|---|---|

**iDont want to fight**

| | | PA0001605409 | Viacom International Inc. | VIA08766946 | VIA08766947 | 643 |
|---|---|---|---|---|---|---|

**iDream of Dance**

| | | PA0001605412 | Viacom International Inc. | VIA08766952 | VIA08766953 | 644 |
|---|---|---|---|---|---|---|

**iFence**

| | | PA0001605020 | Viacom International Inc. | VIA08766934 | VIA08766935 | 645 |
|---|---|---|---|---|---|---|

**iGot Detention**

| | | PA0001605418 | Viacom International Inc. | VIA08766962 | VIA08766963 | 646 |
|---|---|---|---|---|---|---|

**iHatch Chicks**

| | | PA0001605693 | Viacom International Inc. | VIA08766980 | VIA08766981 | 647 |
|---|---|---|---|---|---|---|

**iHate Sam's Boyfriend**

| | | PA0001604981 | Viacom International Inc. | VIA08766928 | VIA08766929 | 648 |
|---|---|---|---|---|---|---|

**iHave A Love Sick Teacher**

| | | PA0001605135 | Viacom International Inc. | VIA08766940 | VIA08766941 | 649 |
|---|---|---|---|---|---|---|

**iHeart Art**

| | | PA0001605466 | Viacom International Inc. | VIA08766968 | VIA08766969 | 650 |
|---|---|---|---|---|---|---|

**iHurt Lewbert**

| | | PAu003370932 | Viacom International Inc. | VIA08767361 | VIA08767362 | 651 |
|---|---|---|---|---|---|---|

**iLike Jake**

| | | PA0001605707 | Viacom International Inc. | VIA08766982 | VIA08766983 | 652 |
|---|---|---|---|---|---|---|

**iMight Switch Schools**

| | | PA0001605015 | Viacom International Inc. | VIA08766932 | VIA08766933 | 653 |
|---|---|---|---|---|---|---|

**iNevel**

| | | PA0001605410 | Viacom International Inc. | VIA08766948 | VIA08766949 | 654 |
|---|---|---|---|---|---|---|

**iOwe You**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| | | PAu003369095 | Viacom International Inc. | VIA08767353 | VIA08767354 | 655 |
| | **iPie** | | | | | |
| | | PAu003370929 | Viacom International Inc. | VIA08767359 | VIA08767360 | 656 |
| | **iPilot** | | | | | |
| | | PA0001605468 | Viacom International Inc. | VIA08766970 | VIA08766971 | 657 |
| | **iPromise Not to Tell** | | | | | |
| | | PA0001605415 | Viacom International Inc. | VIA08766958 | VIA08766959 | 658 |
| | **iPromote Techfoots** | | | | | |
| | | PA0001605471 | Viacom International Inc. | VIA08766976 | VIA08766977 | 659 |
| | **iRue the Day** | | | | | |
| | | PA0001605417 | Viacom International Inc. | VIA08766960 | VIA08766961 | 660 |
| | **iSaw Him First** | | | | | |
| | | PAu003363565 | Viacom International Inc. | VIA08767345 | VIA08767346 | 661 |
| | **iScream on Halloween** | | | | | |
| | | PA0001605413 | Viacom International Inc. | VIA08766954 | VIA08766955 | 662 |
| | **iSpy a Mean Teacher** | | | | | |
| | | PA0001605469 | Viacom International Inc. | VIA08766972 | VIA08766973 | 663 |
| | **iStage an Intervention** | | | | | |
| | | PAu003369093 | Viacom International Inc. | VIA08767351 | VIA08767352 | 664 |
| | **iStakeout** | | | | | |
| | | PA0001605002 | Viacom International Inc. | VIA08766930 | VIA08766931 | 665 |
| | **iWanna Stay with Spencer** | | | | | |
| | | PA0001605470 | Viacom International Inc. | VIA08766974 | VIA08766975 | 666 |
| | **iWant a World Record** | | | | | |
| | | PA0001605464 | Viacom International Inc. | VIA08766966 | VIA08766967 | 667 |
| | **iWant more Viewers** | | | | | |
| | | PA0001605420 | Viacom International Inc. | VIA08766964 | VIA08766965 | 668 |
| | **iWill Date Freddy** | | | | | |
| | | PA0001605411 | Viacom International Inc. | VIA08766950 | VIA08766951 | 669 |
| | **iWin a Date** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001605027 | Viacom International Inc. | VIA08766936 | VIA08766937 | 670 |
| **Invader Zim** | | | | | | |
| | **Parent Teacher Night** | | | | | |
| | | PA0001032131 | Viacom International Inc. | VIA02346429 | VIA02346430 | 671 |
| | **The Nightmare Begins** | | | | | |
| | | PA0001032351 | Viacom International Inc. | VIA02346431 | VIA02346432 | 672 |
| | **Walk of Doom** | | | | | |
| | | PA0001032131 | Viacom International Inc. | VIA02346429 | VIA02346430 | 673 |
| **Jackass** | | | | | | |
| | **101** | | | | | |
| | | PA0001017915 | Viacom International Inc. | VIA01500441 | VIA01500442 | 674 |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 675 |
| | **102** | | | | | |
| | | PA0001018106 | Viacom International Inc. | VIA01500443 | VIA01500444 | 676 |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 677 |
| | **103** | | | | | |
| | | PA0001018241 | Viacom International Inc. | VIA01500445 | VIA01500446 | 678 |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 679 |
| | **104** | | | | | |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 680 |
| | **105** | | | | | |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 681 |
| | **106** | | | | | |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 682 |
| | **107** | | | | | |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 683 |
| | | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 684 |
| | **108** | | | | | |
| | | PA0001598578 | Viacom International Inc. | VIA08767887 | VIA08767888 | 685 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 686 |
|       | 201     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 687 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 688 |
|       | 202     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 689 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 690 |
|       | 203     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 691 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 692 |
|       | 204     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 693 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 694 |
|       | 205     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 695 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 696 |
|       | 206     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 697 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 698 |
|       | 207     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 699 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 700 |
|       | 208     |              |                          |             |             |     |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 701 |
|       |         | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 702 |
|       | 302     |              |                          |             |             |     |
|       |         | PA0001598659 | Viacom International Inc. | VIA08767889 | VIA08767890 | 703 |
|       |         | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 704 |
|       | 304     |              |                          |             |             |     |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001598659 | Viacom International Inc. | VIA08767889 | VIA08767890 | 705 |
| | **305** | | | | | |
| | | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 706 |
| | | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 707 |
| | **306** | | | | | |
| | | PA0001598659 | Viacom International Inc. | VIA08767889 | VIA08767890 | 708 |
| | **307** | | | | | |
| | | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 709 |
| | | PA0001602180 | Viacom International Inc. | VIA08768047 | VIA08768048 | 710 |
| | **309** | | | | | |
| | | PA0001598659 | Viacom International Inc. | VIA08767889 | VIA08767890 | 711 |
| | | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 712 |
| **Jamie Kennedy's Blowin' Up** | | | | | | |
| **Dope Ass Rapper** | | | | | | |
| | | PA0001600948 | Viacom International Inc. | VIA08767581 | VIA08767582 | 713 |
| | | PA0001601011 | Viacom International Inc. | VIA08767585 | VIA08767586 | 714 |
| **Grillz** | | | | | | |
| | | PA0001600948 | Viacom International Inc. | VIA08767581 | VIA08767582 | 715 |
| | | PA0001601011 | Viacom International Inc. | VIA08767585 | VIA08767586 | 716 |
| **Guilty Pleasure** | | | | | | |
| | | PA0001600948 | Viacom International Inc. | VIA08767581 | VIA08767582 | 717 |
| | | PA0001601011 | Viacom International Inc. | VIA08767585 | VIA08767586 | 718 |
| **Law and Disorderlies** | | | | | | |
| | | PA0001600948 | Viacom International Inc. | VIA08767581 | VIA08767582 | 719 |
| | | PA0001601011 | Viacom International Inc. | VIA08767585 | VIA08767586 | 720 |
| **Up your #%$@** | | | | | | |
| | | PA0001600948 | Viacom International Inc. | VIA08767581 | VIA08767582 | 721 |
| | | PA0001601011 | Viacom International Inc. | VIA08767585 | VIA08767586 | 722 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|----------------------|-------------|-----------|----------|
| **Just Jordan** | | | | | | |
| **Cool Guys Don't Wear Periwinkle** | | | | | | |
| | | PAu003340788 | Viacom International Inc. | VIA08767239 | VIA08767240 | 723 |
| **Slippery When Wet** | | | | | | |
| | | PAu003336063 | Viacom International Inc. | VIA08767205 | VIA08767206 | 724 |
| **Kablam!** | | | | | | |
| | 1 | | | | | |
| | | PA0000841083 | Viacom International Inc. | VIA08766658 | VIA08766659 | 725 |
| | 11 | | | | | |
| | | PA0000913958 | Viacom International Inc. | VIA08766684 | VIA08766685 | 726 |
| | 24 | | | | | |
| | | PA0000913959 | Viacom International Inc. | VIA08766686 | VIA08766687 | 727 |
| | 25 | | | | | |
| | | PA0000913957 | Viacom International Inc. | VIA08766682 | VIA08766683 | 728 |
| | 27 | | | | | |
| | | PA0000932628 | Viacom International Inc. | VIA08766716 | VIA08766717 | 729 |
| | 3 | | | | | |
| | | PA0000925175 | Viacom International Inc. | VIA08766706 | VIA08766707 | 730 |
| | 30 | | | | | |
| | | PA0000932627 | Viacom International Inc. | VIA08766714 | VIA08766715 | 731 |
| | 33 | | | | | |
| | | PA0000932625 | Viacom International Inc. | VIA08766710 | VIA08766711 | 732 |
| | 34 | | | | | |
| | | PA0000932626 | Viacom International Inc. | VIA08766712 | VIA08766713 | 733 |
| | 35 | | | | | |
| | | PA0000756521 | Viacom International Inc. | VIA08766654 | VIA08766655 | 734 |
| | 36 | | | | | |
| | | PA0000756523 | Viacom International Inc. | VIA08766656 | VIA08766657 | 735 |
| | 6 | | | | | |
| | | PA0000913955 | Viacom International Inc. | VIA08766680 | VIA08766681 | 736 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 8 | | | | | |
| | | PA0000913954 | Viacom International Inc. | VIA08766678 | VIA08766679 | 737 |
| | 9 | | | | | |
| | | PA0000913953 | Viacom International Inc. | VIA08766676 | VIA08766677 | 738 |
| Kaya | | | | | | |
| | Pushing Back | | | | | |
| | | PA0001604371 | Viacom International Inc. | VIA08766900 | VIA08766901 | 739 |
| Laguna Beach | | | | | | |
| | 18 Candles | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 740 |
| | A Black and White Affair | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 741 |
| | Boyfriends are like Purses | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 742 |
| | Cabo, Cabo, Cabo | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 743 |
| | Don't Hate the Game | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 744 |
| | Dunzo | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 745 |
| | Fast Cars and Fast Women | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 746 |
| | Get Over Him | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 747 |
| | Graduation Day | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 748 |
| | Grin and Bear It | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 749 |
| | Hello Cabo | | | | | |
| | | PAu003088689 | Viacom International Inc. | VIA01500753 | VIA01500754 | 750 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **Hook Ups and Cover-Ups** | | | | | | |
| | | PA0001604252 | Viacom International Inc. | VIA08767677 | VIA08767678 | 751 |
| **I Hate Valentine's Day** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 752 |
| **I Saw You Kiss Her** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 753 |
| **It's hard to say Goodbye** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 754 |
| **It's, Like, Break-Up Season** | | | | | | |
| | | PAu003095042 | Viacom International Inc. | VIA01500797 | VIA01500798 | 755 |
| **Lies and Goodbyes** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 756 |
| **More than Friends** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 757 |
| **Nothing More to Say** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 758 |
| **Old Friends, New Crushes** | | | | | | |
| | | PA0001604254 | Viacom International Inc. | VIA08767679 | VIA08767680 | 759 |
| **One More Wave** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 760 |
| **Our Last Prom** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 761 |
| **See You In A Decade** | | | | | | |
| | | PAu003090249 | Viacom International Inc. | VIA01500453 | VIA01500454 | 762 |
| **Show Them What You've Got** | | | | | | |
| | | PAu003095054 | Viacom International Inc. | VIA01500451 | VIA01500452 | 763 |
| **Since You've Been Gone** | | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 764 |
| **Spies, Lies and Alibis** | | | | | | |
| | | PAu003095040 | Viacom International Inc. | VIA01500447 | VIA01500448 | 765 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | **The Best Part of Breaking Up** | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 766 |
| | **The Bonfire** | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 767 |
| | **The End of the Beginning** | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 768 |
| | **The First to Go** | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 769 |
| | **The Last Dance** | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 770 |
| | **The Thrill of the Hunt** | | | | | |
| | | PA0001590570 | Viacom International Inc. | VIA08767727 | VIA08767728 | 771 |
| | **What Goes Around** | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 772 |
| | **What Happens in Cabo** | | | | | |
| | | PA0001294968 | Viacom International Inc. | VIA02346467 | VIA02346468 | 773 |
| | **Who Wants To Date A Rock Star?** | | | | | |
| | | PA0001605351 | Viacom International Inc. | VIA08766942 | VIA08766943 | 774 |
| | **Winter Formal** | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 775 |
| | **You Can't Trust Him** | | | | | |
| | | PA0001328450 | Viacom International Inc. | VIA01500659 | VIA01500660 | 776 |
| | **You Don't Just Get Me Back** | | | | | |
| | | PAu003090242 | Viacom International Inc. | VIA01500449 | VIA01500450 | 777 |
| **Life of Ryan** | | | | | | |
| | **5th Wheel** | | | | | |
| | | PA0001603625 | Viacom International Inc. | VIA08768153 | VIA08768154 | 778 |
| | **Cracks In The Crew** | | | | | |
| | | PAu003352114 | Viacom International Inc. | VIA08767297 | VIA08767298 | 779 |
| | **Don't Go** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001596926 | Viacom International Inc. | VIA08767955 | VIA08767956 | 780 |
| | **Flashback** | | | | | |
| | | PA0001602396 | Viacom International Inc. | VIA08767603 | VIA08767604 | 781 |
| | **Man's Best Friend** | | | | | |
| | | PA0001595453 | Viacom International Inc. | VIA08767535 | VIA08767536 | 782 |
| | **Odd Man Out** | | | | | |
| | | PA0001595450 | Viacom International Inc. | VIA08767953 | VIA08767954 | 783 |
| | **Past, Present and Future** | | | | | |
| | | PAu003352022 | Viacom International Inc. | VIA08767295 | VIA08767296 | 784 |
| | **Sheckler, Inc.** | | | | | |
| | | PA0001595446 | Viacom International Inc. | VIA08767533 | VIA08767534 | 785 |
| **Making the Band 4** | | | | | | |
| | **Judgment Day** | | | | | |
| | | Pau003335170 | Viacom International Inc. | VIA08767825 | VIA08767826 | 786 |
| | **The Choice** | | | | | |
| | | Pau003335192 | Viacom International Inc. | VIA08767831 | VIA08767832 | 787 |
| | **The Five Boroughs** | | | | | |
| | | Pau003335172 | Viacom International Inc. | VIA08767827 | VIA08767828 | 788 |
| | **The Groups** | | | | | |
| | | Pau003334955 | Viacom International Inc. | VIA08767823 | VIA08767824 | 789 |
| | **The New Guys** | | | | | |
| | | Pau003335175 | Viacom International Inc. | VIA08767829 | VIA08767830 | 790 |
| | **The Search Is On** | | | | | |
| | | Pau003334953 | Viacom International Inc. | VIA08767821 | VIA08767822 | 791 |
| | **The Show Must Go On** | | | | | |
| | | Pau003335195 | Viacom International Inc. | VIA08767835 | VIA08767836 | 792 |
| | **The Showdown** | | | | | |
| | | Pau003335193 | Viacom International Inc. | VIA08767833 | VIA08767834 | 793 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **MTV Cribs** | | | | | | |
| | Aly and AJ | | | | | |
| | | PAu003095023 | Viacom International Inc. | VIA02346699 | VIA02346700 | 794 |
| | Bam Margera | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 795 |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 796 |
| | Fieldy | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 797 |
| | Ice-T | | | | | |
| | | PA0001291323 | Viacom International Inc. | VIA02790516 | VIA02790517 | 798 |
| | Incubus | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 799 |
| | Jackass | | | | | |
| | | PA0001601173 | Viacom International Inc. | VIA08768007 | VIA08768008 | 800 |
| | Jerry Cantrell | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 801 |
| | Juelz Santana | | | | | |
| | | PAu003095023 | Viacom International Inc. | VIA02346699 | VIA02346700 | 802 |
| | Ludacris | | | | | |
| | | PA0001291323 | Viacom International Inc. | VIA02790516 | VIA02790517 | 803 |
| | Mark Hoppus | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 804 |
| | Master P | | | | | |
| | | PA0001291323 | Viacom International Inc. | VIA02790516 | VIA02790517 | 805 |
| | Nelly | | | | | |
| | | PA0001291323 | Viacom International Inc. | VIA02790516 | VIA02790517 | 806 |
| | Papa Roach | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 807 |
| | Redman | | | | | |
| | | PA0001291323 | Viacom International Inc. | VIA02790516 | VIA02790517 | 808 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | **Rob Zombie** | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 809 |
| | **Snoop Dogg** | | | | | |
| | | PA0001291323 | Viacom International Inc. | VIA02790516 | VIA02790517 | 810 |
| | **Travis Barker** | | | | | |
| | | PA0001348384 | Viacom International Inc. | VIA02790520 | VIA02790521 | 811 |
| **MTV Icon** | | | | | | |
| | **Janet Jackson** | | | | | |
| | | PA0001029106 | Viacom International Inc. | VIA08766754 | VIA08766755 | 812 |
| **MTV Unplugged** | | | | | | |
| | **Aerosmith** | | | | | |
| | | PA0000919061 | Viacom International Inc. | VIA01500543 | VIA01500544 | 813 |
| | **Bob Dylan** | | | | | |
| | | PA0000926480 | Viacom International Inc. | VIA01500535 | VIA01500536 | 814 |
| | **Bryan Adams** | | | | | |
| | | PA0000916140 | Viacom International Inc. | VIA01500541 | VIA01500542 | 815 |
| | **Cranberries** | | | | | |
| | | PA0000919634 | Viacom International Inc. | VIA01500537 | VIA01500538 | 816 |
| | **Oasis** | | | | | |
| | | PA0000911892 | Viacom International Inc. | VIA01500539 | VIA01500540 | 817 |
| **MTV Video Music Awards (2007)** | | | | | | |
| | | PAu003336070 | Viacom International Inc. | VIA08766846 | VIA08766847 | 818 |
| **My Super Sweet 16** | | | | | | |
| | **304** | | | | | |
| | | PAu003056868 | Viacom International Inc. | VIA08767143 | VIA08767144 | 819 |
| | **307** | | | | | |
| | | PAu003056867 | Viacom International Inc. | VIA08767141 | VIA08767142 | 820 |
| | **401** | | | | | |
| | | PAu003095298 | Viacom International Inc. | VIA01500801 | VIA01500802 | 821 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 404 | | | | | |
| | | PAu003103651 | Viacom International Inc. | VIA01500813 | VIA01500814 | 822 |
| | 407 | | | | | |
| | | PAu003104997 | Viacom International Inc. | VIA01500817 | VIA01500818 | 823 |
| | 413 | | | | | |
| | | PAu003116431 | Viacom International Inc. | VIA08767191 | VIA08767192 | 824 |
| | 510 | | | | | |
| | | PA0001593329 | Viacom International Inc. | VIA08767525 | VIA08767526 | 825 |
| | 512 | | | | | |
| | | PA0001593331 | Viacom International Inc. | VIA02790536 | VIA02790537 | 826 |
| | 704 | | | | | |
| | | PA0001603705 | Viacom International Inc. | VIA08767653 | VIA08767654 | 827 |
| | 706 | | | | | |
| | | PA0001603707 | Viacom International Inc. | VIA08767655 | VIA08767656 | 828 |
| | 708 | | | | | |
| | | PAu003356925 | Viacom International Inc. | VIA08767323 | VIA08767323 | 829 |
| **Newlyweds: Nick & Jessica** | | | | | | |
| | 101 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 830 |
| | 102 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 831 |
| | 103 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 832 |
| | 104 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 833 |
| | 105 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 834 |
| | 106 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 835 |
| | 107 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 836 |
| | 108 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 837 |
| | 109 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 838 |
| | 110 | | | | | |
| | | PA0001273819 | Viacom International Inc. | VIA01500637 | VIA01500638 | 839 |
| | 201 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 840 |
| | 202 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 841 |
| | 203 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 842 |
| | 204 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 843 |
| | 205 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 844 |
| | 206 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 845 |
| | 207 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 846 |
| | 208 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 847 |
| | 209 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 848 |
| | 210 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 849 |
| | 211 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 850 |
| | 212 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 851 |
| | 213 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 852 |
| | 218 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 853 |
| | 220 | | | | | |
| | | PA0001289578 | Viacom International Inc. | VIA01500647 | VIA01500648 | 854 |
| | 301 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 855 |
| | 303 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 856 |
| | 304 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 857 |
| | 305 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 858 |
| | 306 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 859 |
| | 308 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 860 |
| | 309 | | | | | |
| | | PA0001316414 | Viacom International Inc. | VIA02346469 | VIA02346470 | 861 |

**Newport Harbor: The Real Orange County**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| | 101 | | | | | |
| | | PA0001604278 | Viacom International Inc. | VIA08767683 | VIA08767684 | 862 |
| | 102 | | | | | |
| | | PA0001604287 | Viacom International Inc. | VIA08767685 | VIA08767686 | 863 |
| | 103 | | | | | |
| | | PA0001604289 | Viacom International Inc. | VIA08767687 | VIA087676888 | 864 |
| | 104 | | | | | |
| | | PA0001604292 | Viacom International Inc. | VIA08767689 | VIA08767690 | 865 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 105 | | | | | |
| | | PA0001604294 | Viacom International Inc. | VIA08766892 | VIA08766893 | 866 |
| | 106 | | | | | |
| | | PA0001604298 | Viacom International Inc. | VIA08766894 | VIA08766895 | 867 |
| | 107 | | | | | |
| | | PA0001604301 | Viacom International Inc. | VIA08766890 | VIA08766891 | 868 |
| **Ni Hao, Kai-lan** | | | | | | |
| | 101 | | | | | |
| | | PAu003340785 | Viacom International Inc. | VIA08767235 | VIA08767236 | 869 |
| | 102 | | | | | |
| | | PAu003340786 | Viacom International Inc. | VIA08767237 | VIA08767238 | 870 |
| **Nick Cannon Presents: Short Circuitz** | | | | | | |
| | 101 | | | | | |
| | | PAu003112367 | Viacom International Inc. | VIA08767817 | VIA08767818 | 871 |
| | 102 | | | | | |
| | | PAu003112363 | Viacom International Inc. | VIA08767181 | VIA08767182 | 872 |
| | 103 | | | | | |
| | | PAu003112368 | Viacom International Inc. | VIA15107975 | VIA15107976 | 873 |
| | 104 | | | | | |
| | | PAu003112369 | Viacom International Inc. | VIA08767899 | VIA08767900 | 874 |
| | 106 | | | | | |
| | | PAu003112365 | Viacom International Inc. | VIA08767183 | VIA08767184 | 875 |
| **Nick Cannon Presents: Wild 'n Out** | | | | | | |
| | 101 | | | | | |
| | | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 876 |
| | 102 | | | | | |
| | | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 877 |
| | 104 | | | | | |
| | | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 878 |
| | 105 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|  |  | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 879 |
|  | 106 |  |  |  |  |  |
|  |  | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 880 |
|  | 108 |  |  |  |  |  |
|  |  | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 881 |
|  | 109 |  |  |  |  |  |
|  |  | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 882 |
|  | 110 |  |  |  |  |  |
|  |  | PA0001328460 | Viacom International Inc. | VIA02346473 | VIA02346474 | 883 |
|  | 204 |  |  |  |  |  |
|  |  | PA0001602975 | Viacom International Inc. | VIA08767623 | VIA08767624 | 884 |
|  | 301 |  |  |  |  |  |
|  |  | PAu002921010 | Viacom International Inc. | VIA02346397 | VIA02346398 | 885 |
|  | 302 |  |  |  |  |  |
|  |  | PAu002921010 | Viacom International Inc. | VIA02346397 | VIA02346398 | 886 |
|  | 303 |  |  |  |  |  |
|  |  | PAu003095003 | Viacom International Inc. | VIA01500789 | VIA01500790 | 887 |
|  | 304 |  |  |  |  |  |
|  |  | PAu003095003 | Viacom International Inc. | VIA01500789 | VIA01500790 | 888 |
|  | 305 |  |  |  |  |  |
|  |  | PAu002921010 | Viacom International Inc. | VIA02346397 | VIA02346398 | 889 |
|  | 306 |  |  |  |  |  |
|  |  | PAu002921010 | Viacom International Inc. | VIA02346397 | VIA02346398 | 890 |
|  | 307 |  |  |  |  |  |
|  |  | PAu002921010 | Viacom International Inc. | VIA02346397 | VIA02346398 | 891 |
|  | 308 |  |  |  |  |  |
|  |  | PAu002921010 | Viacom International Inc. | VIA02346397 | VIA02346398 | 892 |
| Noah's Arc |  |  |  |  |  |  |
|  | 101 |  |  |  |  |  |
|  |  | PAu002920399 | Viacom International Inc. | VIA02790446 | VIA02790447 | 893 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 102 | | | | | |
| | | PAu002920399 | Viacom International Inc. | VIA02790446 | VIA02790447 | 894 |
| | 103 | | | | | |
| | | PAu002920399 | Viacom International Inc. | VIA02790446 | VIA02790447 | 895 |
| | 104 | | | | | |
| | | PAu002920399 | Viacom International Inc. | VIA02790446 | VIA02790447 | 896 |
| | 105 | | | | | |
| | | PAu002920399 | Viacom International Inc. | VIA02790446 | VIA02790447 | 897 |
| | 108 | | | | | |
| | | PAu002920399 | Viacom International Inc. | VIA02790446 | VIA02790447 | 898 |
| | 201 | | | | | |
| | | PA0001602115 | Viacom International Inc. | VIA08767593 | VIA08767594 | 899 |
| | | PAu003095024 | Viacom International Inc. | VIA02790456 | VIA02790457 | 900 |
| | 202 | | | | | |
| | | PAu003095024 | Viacom International Inc. | VIA02790456 | VIA02790457 | 901 |
| | 203 | | | | | |
| | | PA0001602115 | Viacom International Inc. | VIA08767593 | VIA08767594 | 902 |
| | | PAu003095024 | Viacom International Inc. | VIA02790456 | VIA02790457 | 903 |
| | 205 | | | | | |
| | | PA0001602115 | Viacom International Inc. | VIA08767593 | VIA08767594 | 904 |
| | | PAu003095024 | Viacom International Inc. | VIA02790456 | VIA02790457 | 905 |
| Pageant Place | | | | | | |
| | 101 | | | | | |
| | | PAu003346217 | Viacom International Inc. | VIA08767253 | VIA08767254 | 906 |
| Pimp My Ride | | | | | | |
| | 101 | | | | | |
| | | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 907 |
| | 102 | | | | | |
| | | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 908 |
| | 103 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 909 |
|  | 105 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 910 |
|  | 106 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 911 |
|  | 107 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 912 |
|  | 108 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 913 |
|  | 111 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 914 |
|  | 112 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 915 |
|  | 113 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 916 |
|  | 114 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 917 |
|  | 115 |  |  |  |  |  |
|  |  | PA0001280383 | Viacom International Inc. | VIA02346461 | VIA02346462 | 918 |
|  | 206 |  |  |  |  |  |
|  |  | PA0001603614 | Viacom International Inc. | VIA08767641 | VIA08767642 | 919 |
|  | 207 |  |  |  |  |  |
|  |  | PA0001603652 | Viacom International Inc. | VIA08768161 | VIA08768162 | 920 |
|  | 301 |  |  |  |  |  |
|  |  | PA0001604550 | Viacom International Inc. | VIA08766918 | VIA08766919 | 921 |
|  | 305 |  |  |  |  |  |
|  |  | PA0001603692 | Viacom International Inc. | VIA08768177 | VIA08768178 | 922 |
|  | 401 |  |  |  |  |  |
|  |  | PA0001603674 | Viacom International Inc. | VIA08768167 | VIA08768168 | 923 |
|  | 404 |  |  |  |  |  |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       |         | PA0001603670 | Viacom International Inc. | VIA08768165 | VIA08768166 | 924 |
|       | 406     |              |                           |             |             |     |
|       |         | PA0001603810 | Viacom International Inc. | VIA08768203 | VIA08768204 | 925 |
|       | 407     |              |                           |             |             |     |
|       |         | PA0001603808 | Viacom International Inc. | VIA08768201 | VIA08768202 | 926 |
|       | 411     |              |                           |             |             |     |
|       |         | PA0001603663 | Viacom International Inc. | VIA08768163 | VIA08768164 | 927 |
|       | 416     |              |                           |             |             |     |
|       |         | PA0001603680 | Viacom International Inc. | VIA08767649 | VIA08767650 | 928 |
|       | 505     |              |                           |             |             |     |
|       |         | PA0001603653 | Viacom International Inc. | VIA08767647 | VIA08767648 | 929 |
|       | 509     |              |                           |             |             |     |
|       |         | PA0001603636 | Viacom International Inc. | VIA11766626 | VIA11766627 | 930 |
| Pros Vs. Joes |   |              |                           |             |             |     |
|       | 301     |              |                           |             |             |     |
|       |         | PA0001598213 | Network Enterprises, Inc. | VIA08767571 | VIA08767572 | 931 |
|       |         | Assignment to | Viacom International Inc. | VIA17715875 | VIA17715875 | 932 |
| Punk'd |        |              |                           |             |             |     |
|       | 101     |              |                           |             |             |     |
|       |         | PA0001191148 | Viacom International Inc. | VIA01500455 | VIA01500456 | 933 |
|       |         | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 934 |
|       | 102     |              |                           |             |             |     |
|       |         | PA0001191152 | Viacom International Inc. | VIA01500457 | VIA01500458 | 935 |
|       |         | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 936 |
|       | 103     |              |                           |             |             |     |
|       |         | PA0001191149 | Viacom International Inc. | VIA01500459 | VIA01500460 | 937 |
|       |         | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 938 |
|       | 104     |              |                           |             |             |     |
|       |         | PA0001191151 | Viacom International Inc. | VIA01500629 | VIA01500630 | 939 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|  |  | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 940 |
|  | 105 |  |  |  |  |  |
|  |  | PA0001191145 | Viacom International Inc. | VIA01500461 | VIA01500462 | 941 |
|  |  | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 942 |
|  | 106 |  |  |  |  |  |
|  |  | PA0001191150 | Viacom International Inc. | VIA01500463 | VIA01500464 | 943 |
|  |  | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 944 |
|  | 107 |  |  |  |  |  |
|  |  | PA0001191147 | Viacom International Inc. | VIA08768327 | VIA08768328 | 945 |
|  |  | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 946 |
|  | 108 |  |  |  |  |  |
|  |  | PA0001191146 | Viacom International Inc. | VIA01500465 | VIA01500466 | 947 |
|  |  | PA0001279238 | Viacom International Inc. | VIA02346457 | VIA02346458 | 948 |
|  | 201 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 949 |
|  | 202 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 950 |
|  | 203 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 951 |
|  | 204 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 952 |
|  | 205 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 953 |
|  | 206 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 954 |
|  | 207 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 955 |
|  | 208 |  |  |  |  |  |
|  |  | PA0001273820 | Viacom International Inc. | VIA02346453 | VIA02346454 | 956 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 301 | | | | | |
| | | PA0001604541 | Viacom International Inc. | VIA08766908 | VIA08766909 | 957 |
| | 303 | | | | | |
| | | PA0001603623 | Viacom International Inc. | VIA08767645 | VIA08767646 | 958 |
| | 304 | | | | | |
| | | PA0001603817 | Viacom International Inc. | VIA08768205 | VIA08768206 | 959 |
| | 305 | | | | | |
| | | PA0001603837 | Viacom International Inc. | VIA08766802 | VIA08766803 | 960 |
| | 306 | | | | | |
| | | PA0001604543 | Viacom International Inc. | VIA08766912 | VIA08766913 | 961 |
| | 308 | | | | | |
| | | PA0001604407 | Viacom International Inc. | VIA08766902 | VIA0876693 | 962 |
| | 401 | | | | | |
| | | PA0001603582 | Viacom International Inc. | VIA08768149 | VIA08768150 | 963 |
| | 402 | | | | | |
| | | PA0001603818 | Viacom International Inc. | VIA08767661 | VIA08767662 | 964 |
| | 404 | | | | | |
| | | PA0001603836 | Viacom International Inc. | VIA08768217 | VIA08768218 | 965 |
| | 405 | | | | | |
| | | PA0001603834 | Viacom International Inc. | VIA08768215 | VIA08768216 | 966 |
| | 406 | | | | | |
| | | PA0001604545 | Viacom International Inc. | VIA08768157 | VIA08768158 | 967 |
| | 407 | | | | | |
| | | PA0001603792 | Viacom International Inc. | VIA08768191 | VIA08768192 | 968 |
| | 408 | | | | | |
| | | PA0001603838 | Viacom International Inc. | VIA08768219 | VIA08768220 | 969 |
| | 501 | | | | | |
| | | PA0001603839 | Viacom International Inc. | VIA08768221 | VIA08768222 | 970 |
| | 502 | | | | | |
| | | PA0001603122 | Viacom International Inc. | VIA08768131 | VIA08768132 | 971 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       | 503     |                    |                       |             |           |          |
|       |         | PA0001603677       | Viacom International Inc. | VIA08768169 | VIA08768170 | 972 |
|       | 504     |                    |                       |             |           |          |
|       |         | PA0001603679       | Viacom International Inc. | VIA08768171 | VIA08768172 | 973 |
|       | 505     |                    |                       |             |           |          |
|       |         | PA0001603681       | Viacom International Inc. | VIA08768173 | VIA08768174 | 974 |
|       | 506     |                    |                       |             |           |          |
|       |         | PA0001603880       | Viacom International Inc. | VIA08768229 | VIA08768230 | 975 |
|       | 507     |                    |                       |             |           |          |
|       |         | PA0001603822       | Viacom International Inc. | VIA08768207 | VIA08768208 | 976 |
|       | 508     |                    |                       |             |           |          |
|       |         | PA0001603802       | Viacom International Inc. | VIA08768199 | VIA08768200 | 977 |
|       | 601     |                    |                       |             |           |          |
|       |         | PA0001603791       | Viacom International Inc. | VIA08767657 | VIA08767658 | 978 |
|       | 602     |                    |                       |             |           |          |
|       |         | PA0001603782       | Viacom International Inc. | VIA08768187 | VIA08768188 | 979 |
|       | 603     |                    |                       |             |           |          |
|       |         | PA0001603819       | Viacom International Inc. | VIA08767663 | VIA08767664 | 980 |
|       | 604     |                    |                       |             |           |          |
|       |         | PA0001603650       | Viacom International Inc. | VIA08768159 | VIA08768160 | 981 |
|       | 605     |                    |                       |             |           |          |
|       |         | PA0001603824       | Viacom International Inc. | VIA08768209 | VIA08768210 | 982 |
|       | 606     |                    |                       |             |           |          |
|       |         | PA0001603799       | Viacom International Inc. | VIA08767659 | VIA08767660 | 983 |
|       | 608     |                    |                       |             |           |          |
|       |         | PA0001603827       | Viacom International Inc. | VIA08768211 | VIA08768212 | 984 |
|       | 701     |                    |                       |             |           |          |
|       |         | PAu003049808       | Viacom International Inc. | VIA01500467 | VIA01500468 | 985 |
|       | 702     |                    |                       |             |           |          |
|       |         | PAu003049808       | Viacom International Inc. | VIA01500467 | VIA01500468 | 986 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 703 | | | | | |
| | | PAu003049808 | Viacom International Inc. | VIA01500467 | VIA01500468 | 987 |
| | 704 | | | | | |
| | | PAu003049808 | Viacom International Inc. | VIA01500467 | VIA01500468 | 988 |
| | 705 | | | | | |
| | | PA0001603830 | Viacom International Inc. | VIA08768213 | VIA08768214 | 989 |
| | 706 | | | | | |
| | | PA0001603797 | Viacom International Inc. | VIA08768195 | VIA08768196 | 990 |
| | 708 | | | | | |
| | | PA0001604548 | Viacom International Inc. | VIA08766916 | VIA08766917 | 991 |
| | 801 | | | | | |
| | | PA0001603840 | Viacom International Inc. | VIA08768223 | VIA08768224 | 992 |
| | 802 | | | | | |
| | | PA0001603796 | Viacom International Inc. | VIA08768193 | VIA08768194 | 993 |
| | 805 | | | | | |
| | | PA0001604545 | Viacom International Inc. | VIA08766914 | VIA08766915 | 994 |
| | 806 | | | | | |
| | | PA0001603788 | Viacom International Inc. | VIA08768189 | VIA08768190 | 995 |
| | 808 | | | | | |
| | | PA0001603800 | Viacom International Inc. | VIA08768197 | VIA08768198 | 996 |

**Rick and Steve**

**Bush Baby**

| | | PAu003103660 | Viacom International Inc. | VIA02790464 | VIA02790465 | 997 |
|---|---|---|---|---|---|---|

**Celebrity Threesomes: Rick and Steve get hypotheti**

| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 998 |
|---|---|---|---|---|---|---|

**Chuck & Evan discuss Evan's flaws**

| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 999 |
|---|---|---|---|---|---|---|

**Damn Straights**

| | | PAu003103646 | Viacom International Inc. | VIA02790458 | VIA02790459 | 1000 |
|---|---|---|---|---|---|---|

**Dana Accepts the Penis-Wielder**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1001 |
| | **Gay Dads** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1002 |
| | **Guess Who's Coming For Quiche?** | | | | | |
| | | PAu003103649 | Viacom International Inc. | VIA02790460 | VIA02790461 | 1003 |
| | **Hormonally Yours** | | | | | |
| | | PAu003103664 | Viacom International Inc. | VIA02790468 | VIA02790469 | 1004 |
| | **Is Dana Steve's Baby Mama?** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1005 |
| | **It's Raining Pussy** | | | | | |
| | | PAu003103663 | Viacom International Inc. | VIA02790466 | VIA02790467 | 1006 |
| | **Kirsten and Dana on straight jokes** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1007 |
| | **Lesbian stereotypes with Kirsten and Dana** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1008 |
| | **Lesbians raising babies** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1009 |
| | **Save Our Seamen** | | | | | |
| | | PAu003103657 | Viacom International Inc. | VIA02790462 | VIA02790463 | 1010 |
| | **The Gay 90s: Chuck reminisces** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1011 |
| | **What Chuck wants to be when he grows up** | | | | | |
| | | PA0001599844 | Viacom International Inc. | VIA08766800 | VIA08766801 | 1012 |
| **Rob and Big** | | | | | | |
| | **101** | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1013 |
| | **102** | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1014 |
| | **103** | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1015 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 104 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1016 |
| | 105 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1017 |
| | 106 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1018 |
| | 107 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1019 |
| | 108 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1020 |
| | 201 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1021 |
| | 203 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1022 |
| | 205 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1023 |
| | 206 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1024 |
| | 207 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1025 |
| | 208 | | | | | |
| | | PA0001595673 | Viacom International Inc. | VIA02790546 | VIA02790547 | 1026 |
| | 301 | | | | | |
| | | PA0001597949 | Viacom International Inc. | VIA08767881 | VIA08767882 | 1027 |
| | 302 | | | | | |
| | | PA0001597947 | Viacom International Inc. | VIA08767879 | VIA08767880 | 1028 |
| | 304 | | | | | |
| | | PA0001597944 | Viacom International Inc. | VIA08767877 | VIA08767878 | 1029 |
| | 305 | | | | | |
| | | PA0001597958 | Viacom International Inc. | VIA08767883 | VIA08767884 | 1030 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 306 | | | | | |
| | | PA0001597960 | Viacom International Inc. | VIA08767885 | VIA08767886 | 1031 |
| | Best, Worst, and Unused | | | | | |
| | | PAu003343613 | Viacom International Inc. | VIA08767241 | VIA08767242 | 1032 |
| Rocket Power | | | | | | |
| | Bruised Man's Curve | | | | | |
| | | PAu002547827 | Viacom International Inc. | VIA08767137 | VIA08767138 | 1033 |
| | Down the Drain | | | | | |
| | | PA0000976009 | Viacom International Inc. | VIA11766616 | VIA11766617 | 1034 |
| | Ice Queens | | | | | |
| | | PA0000976011 | Viacom International Inc. | VIA08767375 | VIA08767376 | 1035 |
| | New Squid on the Block | | | | | |
| | | PA0000976009 | Viacom International Inc. | VIA11766616 | VIA11766617 | 1036 |
| | Pool's Out Forever | | | | | |
| | | PAu002547827 | Viacom International Inc. | VIA08767137 | VIA08767138 | 1037 |
| Rocko's Modern Life | | | | | | |
| | Bedfellows | | | | | |
| | | PA0000902284 | Viacom International Inc. | VIA08766668 | VIA08766669 | 1038 |
| | Boob Tubed | | | | | |
| | | PA0000928102 | Viacom International Inc. | VIA08766708 | VIA08766709 | 1039 |
| | No Pain, No Gain | | | | | |
| | | PA0000902284 | Viacom International Inc. | VIA08766668 | VIA08766669 | 1040 |
| | Suck-O-Matic | | | | | |
| | | PA0000928102 | Viacom International Inc. | VIA08766708 | VIA08766709 | 1041 |
| | The Good, The Bad and the Wallaby | | | | | |
| | | PA0000902284 | Viacom International Inc. | VIA08766668 | VIA08766669 | 1042 |
| | Trash-O-Madness | | | | | |
| | | PA0000928102 | Viacom International Inc. | VIA08766708 | VIA08766709 | 1043 |
| | Unbalanced Load | | | | | |
| | | PA0000928102 | Viacom International Inc. | VIA08766708 | VIA08766709 | 1044 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | With Friends Like These | | | | | |
| | | PA0000902284 | Viacom International Inc. | VIA08766668 | VIA08766669 | 1045 |
| **Rugrats** | | | | | | |
| | Beach Blanket Babies | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1046 |
| | Down the Drain | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1047 |
| | Ice Cream Mountain | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1048 |
| | Sand Ho! | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1049 |
| | The Bank Trick | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1050 |
| | The Shot | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1051 |
| | The Trial | | | | | |
| | | PA0000967258 | Viacom International Inc. | VIA15107977 | VIA15107978 | 1052 |
| | Tommy Pickles and the Great White Thing | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1053 |
| | Tommy's First Birthday | | | | | |
| | | PA0000944730 | Viacom International Inc. | VIA01500515 | VIA01500516 | 1054 |
| | Toy Palace | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1055 |
| | What the Big People Do | | | | | |
| | | PA0000944729 | Viacom International Inc. | VIA02346405 | VIA02346406 | 1056 |
| **Run's House** | | | | | | |
| | A Healthy Heart | | | | | |
| | | PA0001378933 | Viacom International Inc. | VIA01500679 | VIA01500680 | 1057 |
| | All Work and No Peace | | | | | |
| | | PA0001378933 | Viacom International Inc. | VIA01500679 | VIA01500680 | 1058 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| **Anger Management** | | | | | | |
| | | PA0001378933 | Viacom International Inc. | VIA01500679 | VIA01500680 | 1059 |
| **Baby Comes Home** | | | | | | |
| | | PA0001604576 | Viacom International Inc. | VIA08768273 | VIA08768274 | 1060 |
| **Baby Fever** | | | | | | |
| | | PA0001378933 | Viacom International Inc. | VIA01500679 | VIA01500680 | 1061 |
| **Boneless Chicken Dinner** | | | | | | |
| | | PA0001604495 | Viacom International Inc. | VIA08766904 | VIA08766905 | 1062 |
| **Camp Rev** | | | | | | |
| | | PA0001604502 | Viacom International Inc. | VIA15107979 | VIA15107980 | 1063 |
| **Growing Up Is Hard To Do** | | | | | | |
| | | PA0001604414 | Viacom International Inc. | VIA08768269 | VIA08768270 | 1064 |
| **Maximum Growth** | | | | | | |
| | | PA0001378933 | Viacom International Inc. | VIA01500679 | VIA01500680 | 1065 |
| **Pass the Frame** | | | | | | |
| | | PAu003354668 | Viacom International Inc. | VIA08767313 | VIA08767314 | 1066 |
| **Rock In Run's House** | | | | | | |
| | | PA0001604542 | Viacom International Inc. | VIA08766910 | VIA08766911 | 1067 |
| **Run's Birthday** | | | | | | |
| | | PA0001605318 | Viacom International Inc. | VIA15107981 | VIA15107982 | 1068 |
| **Say Hello To My Little Friend** | | | | | | |
| | | PAu003362798 | Viacom International Inc. | VIA08767341 | VIA08767342 | 1069 |
| **When The Cat's Away…** | | | | | | |
| | | PA0001604568 | Viacom International Inc. | VIA08768271 | VIA08768272 | 1070 |
| **Scott Baio Is 46... And Pregnant** | | | | | | |
| | **201** | | | | | |
| | | PA0001608328 | Viacom International Inc. | VIA08767006 | VIA08767007 | 1071 |
| **Shooting Sizemore** | | | | | | |
| | **101** | | | | | |
| | | PAu003095017 | Viacom International Inc. | VIA08767813 | VIA08767814 | 1072 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **So Notorious** | | | | | | |
| | 101 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1073 |
| | 102 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1074 |
| | 103 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1075 |
| | 104 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1076 |
| | 105 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1077 |
| | 106 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1078 |
| | 109 | | | | | |
| | | PA0001600954 | Viacom International Inc. | VIA08767999 | VIA08768000 | 1079 |
| **South of Nowhere** | | | | | | |
| **Behind the Music** | | | | | | |
| | | PAu003088679 | Viacom International Inc. | VIA02346401 | VIA02346402 | 1080 |
| **Better Late Than Never** | | | | | | |
| | | PAu003347540 | Viacom International Inc. | VIA08767265 | VIA08767266 | 1081 |
| **Can't Buy Me Love** | | | | | | |
| | | PA0001590255 | Viacom International Inc. | VIA02346557 | VIA02346558 | 1082 |
| **Come Out, Come Out Wherever You Are** | | | | | | |
| | | PAu003090131 | Viacom International Inc. | VIA01500757 | VIA01500758 | 1083 |
| **Dad Died and All I Got was This Stupid Half-Sister** | | | | | | |
| | | PAu003090230 | Viacom International Inc. | VIA01500769 | VIA01500770 | 1084 |
| **Fighting Crime** | | | | | | |
| | | Pau003341704 | Viacom International Inc. | VIA08767859 | VIA08767860 | 1085 |
| **First Time** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1086 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| **Friends with Benefits** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1087 |
| **Friends, Lovers, Brothers and Others** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1088 |
| **Gay Pride** | | | | | | |
| | | PA0001593967 | Viacom International Inc. | VIA08767735 | VIA08767736 | 1089 |
| **Girl's Guide to Dating** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1090 |
| **Guess Who's Coming Out to Dinner** | | | | | | |
| | | PAu003090330 | Viacom International Inc. | VIA01500781 | VIA01500782 | 1091 |
| **Love and Kisses** | | | | | | |
| | | PAu003090230 | Viacom International Inc. | VIA01500769 | VIA01500770 | 1092 |
| | | PAu003360513 | Viacom International Inc. | VIA08767325 | VIA08767326 | 1093 |
| **Love and War and Love and War** | | | | | | |
| | | PAu003090232 | Viacom International Inc. | VIA01500771 | VIA01500772 | 1094 |
| **Love, Child, and Videotape** | | | | | | |
| | | PAu003090117 | Viacom International Inc. | VIA02346689 | VIA02346690 | 1095 |
| **Objects May be Closer Than They Appear** | | | | | | |
| | | PAu003090241 | Viacom International Inc. | VIA01500777 | VIA01500778 | 1096 |
| **On the Precipice** | | | | | | |
| | | PAu003347545 | Viacom International Inc. | VIA15107983 | VIA15107984 | 1097 |
| **Put Out or Get Out** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1098 |
| **Rules of Engagement** | | | | | | |
| | | PAu003090332 | Viacom International Inc. | VIA01500783 | VIA01500784 | 1099 |
| **Saturday Night is for Fighting** | | | | | | |
| | | PA0001594066 | Viacom International Inc. | VIA08767737 | VIA08767738 | 1100 |
| **Say it Aint So, Spencer** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1101 |
| **Secret Truths Part 1** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1102 |
| **Secret Truths Part 2** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1103 |
| **Shake Rattle & Roll** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1104 |
| **Spencer's New Girlfriend** | | | | | | |
| | | PAu003336539 | Viacom International Inc. | VIA02346751 | VIA02346752 | 1105 |
| **That is So Not Mom** | | | | | | |
| | | PAu003090240 | Viacom International Inc. | VIA01500775 | VIA01500776 | 1106 |
| **That's the Way the World Crumbles** | | | | | | |
| | | PAu003090239 | Viacom International Inc. | VIA01500773 | VIA01500774 | 1107 |
| **The It Girls** | | | | | | |
| | | PA0001590254 | Viacom International Inc. | VIA02346555 | VIA02346556 | 1108 |
| **The Morning After** | | | | | | |
| | | PAu003090230 | Viacom International Inc. | VIA01500769 | VIA01500770 | 1109 |
| **The Truth Hurts** | | | | | | |
| | | PA0001593962 | Viacom International Inc. | VIA08767733 | VIA08767734 | 1110 |
| **The Valley of the Shadows** | | | | | | |
| | | PA0001590256 | Viacom International Inc. | VIA02346559 | VIA02346560 | 1111 |
| **Too Many Girls, Not Enough Aiden** | | | | | | |
| | | PAu003090118 | Viacom International Inc. | VIA01500755 | VIA01500756 | 1112 |
| **Trouble in Paradise** | | | | | | |
| | | PAu003090118 | Viacom International Inc. | VIA01500755 | VIA01500756 | 1113 |
| **Under My Skin** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1114 |
| **What Just Happened?** | | | | | | |
| | | PA0001382082 | Viacom International Inc. | VIA08766884 | VIA08766885 | 1115 |
| **Spike Video Game Awards (2007)** | | | | | | |
| | | PAu003342750 | Network Enterprises, Inc. | VIA08766858 | VIA08766859 | 1116 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | Assignment to | Viacom International Inc. | VIA17715875 | VIA17715875 | 1117 |
| **Spongebob Squarepants** | | | | | | |
| | **20,000 Patties Under the Sea** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1118 |
| | | PAu003340633 | Viacom International Inc. | VIA08767233 | VIA08767234 | 1119 |
| | **A Flea In Her Dome** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1120 |
| | | PAu003343952 | Viacom International Inc. | VIA08767247 | VIA08767248 | 1121 |
| | **A Life in a Day** | | | | | |
| | | PAu003356789 | Viacom International Inc. | VIA08766872 | VIA08766873 | 1122 |
| | **A Random Act of SpongeBob** | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1123 |
| | **All That Glitters** | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1124 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1125 |
| | **Arrgh!** | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1126 |
| | **As Seen on TV** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1127 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1128 |
| | **Atlantis SquarePantis** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1129 |
| | | PAu003340460 | Viacom International Inc. | VIA08766850 | VIA08766851 | 1130 |
| | **Band Geeks** | | | | | |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1131 |
| | **Banned in Bikini Bottom** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1132 |
| | | PAu003340630 | Viacom International Inc. | VIA08766854 | VIA08766855 | 1133 |
| | **Best Frenemies** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1134 |
| **Blackened Sponge** | | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1135 |
| | | PAu003343952 | Viacom International Inc. | VIA08767247 | VIA08767248 | 1136 |
| **Blackjack** | | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1137 |
| | | PAu003142717 | Viacom International Inc. | VIA08767195 | VIA08767196 | 1138 |
| | | PAu003343952 | Viacom International Inc. | VIA08767247 | VIA08767248 | 1139 |
| **Boat Smarts** | | | | | | |
| | | PA0001355361 | Viacom International Inc. | VIA08766780 | VIA08766781 | 1140 |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1141 |
| | | PAu003098859 | Viacom International Inc. | VIA08767173 | VIA08767174 | 1142 |
| **Boating Buddies** | | | | | | |
| | | PAu003355325 | Viacom International Inc. | VIA08767317 | VIA08767318 | 1143 |
| **Boating School** | | | | | | |
| | | PA0001026760 | Viacom International Inc. | VIA01500517 | VIA01500518 | 1144 |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1145 |
| **Born Again Krabs** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1146 |
| **Born to be Wild** | | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1147 |
| **Bossy Boots** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1148 |
| **Breath of Fresh Squidward** | | | | | | |
| | | PAu003095162 | Viacom International Inc. | VIA08767163 | VIA08767164 | 1149 |
| **Bubblestand** | | | | | | |
| | | PA0000988564 | Viacom International Inc. | VIA01500583 | VIA01500584 | 1150 |
| **Bucket Sweet Bucket** | | | | | | |
| | | PA0001355361 | Viacom International Inc. | VIA08766780 | VIA08766781 | 1151 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1152 |
| | | PAu003098858 | Viacom International Inc. | VIA08767171 | VIA08767172 | 1153 |
| **Bummer Vacation** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1154 |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1155 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1156 |
| **Can You Spare a Dime?** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1157 |
| **Chimps Ahoy** | | | | | | |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1158 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1159 |
| **Chocolate with Nuts** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1160 |
| **Clams** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1161 |
| **Club SpongeBob** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1162 |
| **Culture Shock** | | | | | | |
| | | PA0001026764 | Viacom International Inc. | VIA01500523 | VIA01500524 | 1163 |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1164 |
| **Doing Time** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1165 |
| **Donut of Shame** | | | | | | |
| | | PAu003343952 | Viacom International Inc. | VIA08767247 | VIA08767248 | 1166 |
| **Driven to Tears** | | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1167 |
| **Dunces and Dragons** | | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1168 |
| **Employee of the Month** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1169 |
| **Enemy In-Law** | | | | | | |
|       |         | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1170 |
| **F.U.N.** | | | | | | |
|       |         | PA0001026764 | Viacom International Inc. | VIA01500523 | VIA01500524 | 1171 |
| **Fear of a Krabby Patty** | | | | | | |
|       |         | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1172 |
|       |         | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1173 |
| **Friend or Foe Part 1** | | | | | | |
|       |         | PA0001379865 | Viacom International Inc. | VIA08766782 | VIA08766783 | 1174 |
|       |         | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1175 |
|       |         | PAu003095163 | Viacom International Inc. | VIA08766834 | VIA08766835 | 1176 |
| **Friend or Foe Part 2** | | | | | | |
|       |         | PA0001379865 | Viacom International Inc. | VIA08766782 | VIA08766783 | 1177 |
|       |         | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1178 |
|       |         | PAu003095163 | Viacom International Inc. | VIA08766834 | VIA08766835 | 1179 |
| **Fungus Among Us** | | | | | | |
|       |         | PA0001379865 | Viacom International Inc. | VIA08766782 | VIA08766783 | 1180 |
|       |         | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1181 |
|       |         | PAu003095167 | Viacom International Inc. | VIA08766838 | VIA08766839 | 1182 |
| **Funny Pants** | | | | | | |
|       |         | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1183 |
| **Ghost Host** | | | | | | |
|       |         | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1184 |
|       |         | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1185 |
|       |         | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1186 |
| **Giant Squidward** | | | | | | |
|       |         | PAu003356793 | Viacom International Inc. | VIA08766874 | VIA08766875 | 1187 |
| **Gone** | | | | | | |

| | | PAu003347295 | Viacom International Inc. | VIA08766862 | VIA08766863 | 1188 |
| | **Goo Goo Gas** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1189 |
| | | PAu003142718 | Viacom International Inc. | VIA08766844 | VIA08766845 | 1190 |
| | **Good Neighbors** | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1191 |
| | **Good Old Whatshisname** | | | | | |
| | | PAu003098859 | Viacom International Inc. | VIA08767173 | VIA08767174 | 1192 |
| | **Hall Monitor** | | | | | |
| | | PA0001026759 | Viacom International Inc. | VIA01500601 | VIA01500602 | 1193 |
| | **Have You Seen This Snail?** | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1194 |
| | **Help Wanted** | | | | | |
| | | PA0000994411 | Viacom International Inc. | VIA01500585 | VIA01500586 | 1195 |
| | **Hocus Pocus** | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1196 |
| | **Home Sweet Pineapple** | | | | | |
| | | PA0001026770 | Viacom International Inc. | VIA01500611 | VIA01500612 | 1197 |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1198 |
| | **House Fancy** | | | | | |
| | | PAu003346485 | Viacom International Inc. | VIA08766860 | VIA08766861 | 1199 |
| | **I Had an Accident** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1200 |
| | **I'm Your Biggest Fanatic** | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1201 |
| | **Jellyfish Hunter** | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1202 |
| | **Jellyfish Jam** | | | | | |
| | | PA0001026759 | Viacom International Inc. | VIA01500601 | VIA01500602 | 1203 |
| | **Jellyfishing** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0000988566 | Viacom International Inc. | VIA02346419 | VIA02346420 | 1204 |
| | **Just One Bite** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1205 |
| | **Karate Choppers** | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1206 |
| | **Karate Island** | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1207 |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1208 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1209 |
| | **Krab Borg** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1210 |
| | **Krabby Land** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1211 |
| | **Krabby Road** | | | | | |
| | | PAu003346485 | Viacom International Inc. | VIA08766860 | VIA08766861 | 1212 |
| | **Krabs a la Mode** | | | | | |
| | | PA0001355361 | Viacom International Inc. | VIA08766780 | VIA08766781 | 1213 |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1214 |
| | | PAu003095166 | Viacom International Inc. | VIA08766836 | VIA08766837 | 1215 |
| | **Krabs vs. Plankton** | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1216 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1217 |
| | **Krusty Krab Training Video** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1218 |
| | **Krusty Towers** | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1219 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1220 |
| | **Le Big Switch** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1221 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003142718 | Viacom International Inc. | VIA08766844 | VIA08766845 | 1222 |
| | | PAu003343952 | Viacom International Inc. | VIA08767247 | VIA08767248 | 1223 |
| **Lost Episode Patchy** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1224 |
| **Mermaid Man and Barnacle Boy** | | | | | | |
| | | PA0001026771 | Viacom International Inc. | VIA01500519 | VIA01500520 | 1225 |
| **Mermaid Man and Barnacle Boy IV** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1226 |
| **Mermaid Man and Barnacle Boy V** | | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1227 |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1228 |
| **Mermaid Man and Barnacle Boy VI** | | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1229 |
| **Mid-Life Crustacean** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1230 |
| **Missing Identity** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1231 |
| **Money Talks** | | | | | | |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1232 |
| | | PAu003095170 | Viacom International Inc. | VIA08767165 | VIA08767166 | 1233 |
| **Mrs. Puff, You're Fired** | | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1234 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1235 |
| **Musclebob Buffpants** | | | | | | |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1236 |
| **My Pretty Seahorse** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1237 |
| **Nature Pants** | | | | | | |
| | | PA0001026762 | Viacom International Inc. | VIA01500521 | VIA01500522 | 1238 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| **Naughty Nautical Neighbors** | | | | | | |
| | | PA0001026760 | Viacom International Inc. | VIA01500517 | VIA01500518 | 1239 |
| **Nautical Novice** | | | | | | |
| | | PAu003347325 | Viacom International Inc. | VIA08766866 | VIA08766867 | 1240 |
| **Neptune's Spatula** | | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1241 |
| **New Leaf** | | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1242 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1243 |
| **New Student Starfish** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1244 |
| **Night Light** | | | | | | |
| | | PA0001379865 | Viacom International Inc. | VIA08766782 | VIA08766783 | 1245 |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1246 |
| | | PAu003095161 | Viacom International Inc. | VIA08767161 | VIA08767162 | 1247 |
| **No Weenies Allowed** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1248 |
| **Not Normal** | | | | | | |
| | | PAu003347295 | Viacom International Inc. | VIA08766862 | VIA08766863 | 1249 |
| **Once Bitten** | | | | | | |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1250 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1251 |
| **One Krab's Trash** | | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1252 |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1253 |
| **Opposite Day** | | | | | | |
| | | PA0001026762 | Viacom International Inc. | VIA01500521 | VIA01500522 | 1254 |
| **Pat No Pay** | | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1255 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PAu003142717 | Viacom International Inc. | VIA08767195 | VIA08767196 | 1256 |
| | **Patrick Smartpants** | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1257 |
| | **Penny Foolish** | | | | | |
| | | PAu003347325 | Viacom International Inc. | VIA08766866 | VIA08766867 | 1258 |
| | **Pickles** | | | | | |
| | | PA0001026771 | Viacom International Inc. | VIA01500519 | VIA01500520 | 1259 |
| | **Picture Day** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1260 |
| | | PAu003142717 | Viacom International Inc. | VIA08767195 | VIA08767196 | 1261 |
| | **Pizza Delivery** | | | | | |
| | | PA0001026770 | Viacom International Inc. | VIA01500611 | VIA01500612 | 1262 |
| | **Plankton!** | | | | | |
| | | PA0000988566 | Viacom International Inc. | VIA02346419 | VIA02346420 | 1263 |
| | **Plankton's Army** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1264 |
| | **Plankton's Regular** | | | | | |
| | | PAu003358211 | Viacom International Inc. | VIA08766876 | VIA08766877 | 1265 |
| | **Pranks a Lot** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1266 |
| | **Reef Blower** | | | | | |
| | | PA0000994411 | Viacom International Inc. | VIA01500585 | VIA01500586 | 1267 |
| | **Ripped Pants** | | | | | |
| | | PA0000988564 | Viacom International Inc. | VIA01500583 | VIA01500584 | 1268 |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1269 |
| | **Rise and Shine** | | | | | |
| | | PA0001379865 | Viacom International Inc. | VIA08766782 | VIA08766783 | 1270 |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1271 |
| | | PAu003095167 | Viacom International Inc. | VIA08766838 | VIA08766839 | 1272 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **Rock-a-Bye Bivalve** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1273 |
| **Roller Cowards** | | | | | | |
| | | PA0001355361 | Viacom International Inc. | VIA08766780 | VIA08766781 | 1274 |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1275 |
| | | PAu003098858 | Viacom International Inc. | VIA08767171 | VIA08767172 | 1276 |
| **Rule of Dumb** | | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1277 |
| **Sandy, Spongebob, and the Worm** | | | | | | |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1278 |
| **Sandy's Rocket** | | | | | | |
| | | PA0001026761 | Viacom International Inc. | VIA01500605 | VIA01500606 | 1279 |
| | | PA0001392859 | Viacom International Inc. | VIA08767427 | VIA08767428 | 1280 |
| **Selling Out** | | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1281 |
| **Shell of a Man** | | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1282 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1283 |
| **Sing a Song of Patrick** | | | | | | |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1284 |
| | | PAu003098929 | Viacom International Inc. | VIA02346723 | VIA02346724 | 1285 |
| **Skill Crane** | | | | | | |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1286 |
| **Slimy Dancing** | | | | | | |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1287 |
| | | PAu003095170 | Viacom International Inc. | VIA08767165 | VIA08767166 | 1288 |
| **Snowball Effect** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1289 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1290 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| **SpongeBob 129** | | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1291 |
| **Spongebob B.C.** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1292 |
| **Spongebob Meets the Strangler** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1293 |
| **Spongebob vs. The Patty Gadget** | | | | | | |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1294 |
| | | PAu003095170 | Viacom International Inc. | VIA08767165 | VIA08767166 | 1295 |
| **Spongebob's House Party Part 1** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1296 |
| **Spongebob's House Party Part 2** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1297 |
| **SpongeGuard on Duty** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1298 |
| **Spongehenge** | | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1299 |
| | | PAu003340622 | Viacom International Inc. | VIA08767229 | VIA08767230 | 1300 |
| **Spongicus** | | | | | | |
| | | PAu003347324 | Viacom International Inc. | VIA08766864 | VIA08766865 | 1301 |
| **Squeaky Boots** | | | | | | |
| | | PA0001026761 | Viacom International Inc. | VIA01500605 | VIA01500606 | 1302 |
| **Squid Wood** | | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1303 |
| **SquidBob TentaclePants** | | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1304 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1305 |
| **Squidtastic Voyage** | | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1306 |
| **Squilliam Returns** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1307 |
| | **Stanley S. Squarepants** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1308 |
| | | PAu003340630 | Viacom International Inc. | VIA08766854 | VIA08766855 | 1309 |
| | **Suction Cup Symphony** | | | | | |
| | | PAu003347324 | Viacom International Inc. | VIA08766864 | VIA08766865 | 1310 |
| | **Sun Bleached** | | | | | |
| | | PAu003356789 | Viacom International Inc. | VIA08766872 | VIA08766873 | 1311 |
| | **Tea at the Treedome** | | | | | |
| | | PA0000994411 | Viacom International Inc. | VIA01500585 | VIA01500586 | 1312 |
| | **Texas** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1313 |
| | **That's No Lady** | | | | | |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1314 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1315 |
| | **The Algae's Always Greener** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1316 |
| | **The Battle of Bikini Bottom** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1317 |
| | | PAu003340633 | Viacom International Inc. | VIA08767233 | VIA08767234 | 1318 |
| | **The Best Day Ever** | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1319 |
| | | PAu003095165 | Viacom International Inc. | VIA02346703 | VIA02346704 | 1320 |
| | **The Best Day Ever Karaoke Music Video** | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1321 |
| | **The Bully** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1322 |
| | **The Camping Episode** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1323 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **The Gift of Gum** | | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1324 |
| | | PAu003095165 | Viacom International Inc. | VIA02346703 | VIA02346704 | 1325 |
| **The Great Snail Race** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1326 |
| **The Idiot Box** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1327 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1328 |
| **The Krabby Kronicle** | | | | | | |
| | | PAu003355325 | Viacom International Inc. | VIA08767317 | VIA08767318 | 1329 |
| **The Krusty Plate** | | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1330 |
| **The Krusty Sponge** | | | | | | |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1331 |
| | | PAu003098929 | Viacom International Inc. | VIA02346723 | VIA02346724 | 1332 |
| **The Lost Mattress** | | | | | | |
| | | PA0001278924 | Viacom International Inc. | VIA02790432 | VIA02790433 | 1333 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1334 |
| **The Nasty Patty** | | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1335 |
| **The Original Fry Cook** | | | | | | |
| | | PA0001379865 | Viacom International Inc. | VIA08766782 | VIA08766783 | 1336 |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1337 |
| | | PAu003095161 | Viacom International Inc. | VIA08767161 | VIA08767162 | 1338 |
| **The Pest of the West** | | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1339 |
| | | PAu003340319 | Viacom International Inc. | VIA08766848 | VIA08766849 | 1340 |
| | | PAu003340783 | Viacom International Inc. | VIA08766856 | VIA08766857 | 1341 |
| **The Pink Purloiner** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1342 |
| | **The Sponge Who Could Fly** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1343 |
| | **The Thing** | | | | | |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1344 |
| | **The Two Faces of Squidward** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1345 |
| | | PAu003340622 | Viacom International Inc. | VIA08767229 | VIA08767230 | 1346 |
| | **To Love a Patty** | | | | | |
| | | PA0001615156 | Viacom International Inc. | VIA08767109 | VIA08767110 | 1347 |
| | | PAu003095162 | Viacom International Inc. | VIA08767163 | VIA08767164 | 1348 |
| | | PAu003343952 | Viacom International Inc. | VIA08767247 | VIA08767248 | 1349 |
| | **To Save a Squirrel** | | | | | |
| | | PA0001616155 | Viacom International Inc. | VIA08767129 | VIA08767130 | 1350 |
| | | PAu003340623 | Viacom International Inc. | VIA08766852 | VIA08766853 | 1351 |
| | **Wet Painters** | | | | | |
| | | PA0001322752 | Viacom International Inc. | VIA01500657 | VIA01500658 | 1352 |
| | **Whale of a Birthday** | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1353 |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1354 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1355 |
| | **Wigstruck** | | | | | |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1356 |
| | | PA0001383875 | Viacom International Inc. | VIA08767417 | VIA08767418 | 1357 |
| | **Wishing You Well** | | | | | |
| | | PA0001344545 | Viacom International Inc. | VIA01500663 | VIA01500664 | 1358 |
| | | PA0001344546 | Viacom International Inc. | VIA01500665 | VIA01500666 | 1359 |
| | | PA0001370857 | Viacom International Inc. | VIA08767411 | VIA08767412 | 1360 |

**Storytellers**

   **Alanis Morissette**

| | | PA0001281638 | Viacom International Inc. | VIA08766888 | VIA08766889 | 1361 |
| --- | --- | --- | --- | --- | --- | --- |

   **Bee Gees**

| | | PA0000944752 | Viacom International Inc. | VIA08766720 | VIA08766721 | 1362 |

   **Counting Crows**

| | | PA0000957198 | Viacom International Inc. | VIA08766746 | VIA08766747 | 1363 |

   **Culture Club**

| | | PA0000946083 | Viacom International Inc. | VIA08766740 | VIA08766741 | 1364 |

   **Elton John**

| | | PA0000944750 | Viacom International Inc. | VIA08766718 | VIA08766719 | 1365 |

   **Elvis Costello**

| | | PA0000946086 | Viacom International Inc. | VIA08766744 | VIA08766745 | 1366 |

   **Garth Brooks**

| | | PA0000946081 | Viacom International Inc. | VIA08766736 | VIA08766737 | 1367 |

   **Hanson**

| | | PA0000944758 | Viacom International Inc. | VIA08766724 | VIA08766725 | 1368 |

   **James Taylor**

| | | PA0000945839 | Viacom International Inc. | VIA08766732 | VIA08766733 | 1369 |

   **Johnny Cash & Willie Nelson**

| | | PA0000946082 | Viacom International Inc. | VIA08766738 | VIA08766739 | 1370 |

   **Phil Collins**

| | | PA0000944754 | Viacom International Inc. | VIA08766722 | VIA08766723 | 1371 |

   **Ringo Starr**

| | | PA0000944759 | Viacom International Inc. | VIA08766726 | VIA08766727 | 1372 |

   **Rod Stewart**

| | | PA0000946084 | Viacom International Inc. | VIA08766742 | VIA08766743 | 1373 |

   **Sarah McLachlan with Paula Cole**

| | | PA0000946080 | Viacom International Inc. | VIA08766734 | VIA08766735 | 1374 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **Super Sweet 16: The Movie** | | | | | | |
| | | PA0001600950 | Viacom International Inc. | VIA08767583 | VIA08767584 | 1375 |
| **Supergroup** | | | | | | |
| | **101** | | | | | |
| | | PAu003062657 | Viacom International Inc. | VIA01500735 | VIA01500736 | 1376 |
| | **102** | | | | | |
| | | PAu003062657 | Viacom International Inc. | VIA01500735 | VIA01500736 | 1377 |
| | **104** | | | | | |
| | | PAu003062657 | Viacom International Inc. | VIA01500735 | VIA01500736 | 1378 |
| | **107** | | | | | |
| | | PAu003062657 | Viacom International Inc. | VIA01500735 | VIA01500736 | 1379 |
| **That's Amore!** | | | | | | |
| | **Disco Disaster** | | | | | |
| | | PA0001609850 | Viacom International Inc. | VIA08767046 | VIA08767047 | 1380 |
| **The Adventures of Pete and Pete** | | | | | | |
| | **Apocalypse Pete** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1381 |
| | **Day of the Dot** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1382 |
| | **Don't Tread on Pete** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1383 |
| | **Farewell My Little Viking - Part 1** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1384 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1385 |
| | **Farewell My Little Viking - Part 2** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1386 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1387 |
| | **Field of Pete** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1388 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1389 |
| | **Grounded For Life** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1390 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1391 |
| | **Halloweenie** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1392 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1393 |
| | **Hard Day's Pete** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1394 |
| | **Inspector 34** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1395 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1396 |
| | **King of the Road** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1397 |
| | **New Year's Pete** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1398 |
| | **On Golden Pete** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1399 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1400 |
| | **Rangeboy** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1401 |
| | **Sick Day** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1402 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1403 |
| | **Space, Geeks and Johnny Unitas** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1404 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1405 |
| | **The Big Quiet** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1406 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1407 |
| | **The Call** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1408 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1409 |
| | **The Nightcrawlers** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1410 |
| | **The Valentine's Day Massacre** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1411 |
| | **Time Tunnel** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1412 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1413 |
| | **Tool and Die** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1414 |
| | **What We Did On Our Summer Vacation** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1415 |
| | **When Petes Collide** | | | | | |
| | | PA0001294259 | Viacom International Inc. | VIA08766770 | VIA08766771 | 1416 |
| | **X=Why?** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1417 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1418 |
| | **Yellow Fever** | | | | | |
| | | PA0001303449 | Viacom International Inc. | VIA08766772 | VIA08766773 | 1419 |
| | | PA0001339928 | Viacom International Inc. | VIA08766774 | VIA08766775 | 1420 |
| **The Agency** | | | | | | |
| | **101** | | | | | |
| | | PAu003090221 | Viacom International Inc. | VIA08767809 | VIA08767810 | 1421 |
| | **102** | | | | | |
| | | PAu003090221 | Viacom International Inc. | VIA08767809 | VIA08767810 | 1422 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **The Andy Milonakis Show** | | | | | | |
| | 101 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1423 |
| | 102 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1424 |
| | 103 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1425 |
| | 104 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1426 |
| | 105 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1427 |
| | 106 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1428 |
| | 107 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1429 |
| | 108 | | | | | |
| | | PA0001328463 | Viacom International Inc. | VIA01500661 | VIA01500662 | 1430 |
| | 201 | | | | | |
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1431 |
| | 202 | | | | | |
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1432 |
| | 203 | | | | | |
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1433 |
| | 204 | | | | | |
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1434 |
| | 205 | | | | | |
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1435 |
| | 206 | | | | | |
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1436 |
| | 208 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|---------------------|----------------------|-------------|-----------|----------|
| | | PA0001379860 | Viacom International Inc. | VIA01500681 | VIA01500682 | 1437 |
| | 301 | | | | | |
| | | PA0001608794 | Viacom International Inc. | VIA08767032 | VIA08767033 | 1438 |
| | 302 | | | | | |
| | | PA0001608754 | Viacom International Inc. | VIA08767030 | VIA08767031 | 1439 |
| | 303 | | | | | |
| | | PA0001608797 | Viacom International Inc. | VIA08767038 | VIA08767039 | 1440 |
| | 304 | | | | | |
| | | PA0001608796 | Viacom International Inc. | VIA08767036 | VIA08767037 | 1441 |
| | 305 | | | | | |
| | | PA0001608753 | Viacom International Inc. | VIA08767028 | VIA08767029 | 1442 |
| | 306 | | | | | |
| | | PA0001608795 | Viacom International Inc. | VIA08767034 | VIA08767035 | 1443 |
| **The Animation Show** | | | | | | |
| **Early Pencil Tests** | | | | | | |
| | | PA0001604207 | Viacom International Inc. | VIA08767675 | VIA08767676 | 1444 |
| **The Backyardigans** | | | | | | |
| **It's Great to Be a Ghost** | | | | | | |
| | | PA0001309417 | Viacom International Inc. | VIA01500655 | VIA01500656 | 1445 |
| **Pirate Treasure** | | | | | | |
| | | PA0001309417 | Viacom International Inc. | VIA01500655 | VIA01500656 | 1446 |
| **Secret Mission** | | | | | | |
| | | PA0001321779 | Viacom International Inc. | VIA02346471 | VIA02346472 | 1447 |
| **Special Delivery** | | | | | | |
| | | PA0001366960 | Viacom International Inc. | VIA08767409 | VIA08767410 | 1448 |
| **The Heart of the Jungle** | | | | | | |
| | | PA0001319696 | Viacom International Inc. | VIA08767401 | VIA08767402 | 1449 |
| **The Swamp Creature** | | | | | | |
| | | PA0001366960 | Viacom International Inc. | VIA08767409 | VIA08767410 | 1450 |
| **The Yeti** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0001321779 | Viacom International Inc. | VIA02346471 | VIA02346472 | 1451 |
| **Viking Voyage** | | | | | | |
| | | PA0001319696 | Viacom International Inc. | VIA08767401 | VIA08767402 | 1452 |
| **The Big Gay Sketch Show** | | | | | | |
| | 101 | | | | | |
| | | PAu003104998 | Viacom International Inc. | VIA01500819 | VIA01500820 | 1453 |
| | 102 | | | | | |
| | | PAU003105002 | Viacom International Inc. | VIA15107987 | VIA15107988 | 1454 |
| | 103 | | | | | |
| | | PAu003105001 | Viacom International Inc. | VIA01500823 | VIA01500824 | 1455 |
| | 104 | | | | | |
| | | PAu003105000 | Viacom International Inc. | VIA01500821 | VIA01500822 | 1456 |
| | 105 | | | | | |
| | | PAu003104996 | Viacom International Inc. | VIA01500815 | VIA01500816 | 1457 |
| | 106 | | | | | |
| | | PAu003104995 | Viacom International Inc. | VIA08767897 | VIA08767898 | 1458 |
| | 201 | | | | | |
| | | PA0001596802 | Viacom International Inc. | VIA08767553 | VIA08767554 | 1459 |
| | 202 | | | | | |
| | | PA0001597024 | Viacom International Inc. | VIA08767557 | VIA08767558 | 1460 |
| | 203 | | | | | |
| | | PA0001597107 | Viacom International Inc. | VIA08767561 | VIA08767562 | 1461 |
| | 204 | | | | | |
| | | PA0001597104 | Viacom International Inc. | VIA08767559 | VIA08767560 | 1462 |
| | 206 | | | | | |
| | | PA0001597023 | Viacom International Inc. | VIA08767555 | VIA08767556 | 1463 |
| | 207 | | | | | |
| | | PAu003345952 | Viacom International Inc. | VIA08767251 | VIA08767252 | 1464 |
| | 208 | | | | | |
| | | PAu003345686 | Viacom International Inc. | VIA08767249 | VIA08767250 | 1465 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **The Fabulous Life Presents: Really Rich Real Estate** | | | | | | |
| | **101** | | | | | |
| | | PAu003094980 | Viacom International Inc. | VIA02790574 | VIA02790575 | 1466 |
| **The Fairly Oddparents** | | | | | | |
| | **Back to Norm** | | | | | |
| | | PA0001258285 | Viacom International Inc. | VIA08767699 | VIA08767700 | 1467 |
| | **Catman Meets the Crimson Chin** | | | | | |
| | | PA0001258285 | Viacom International Inc. | VIA08767699 | VIA08767700 | 1468 |
| | **Fairly Odd Baby** | | | | | |
| | | PAu003350708 | Viacom International Inc. | VIA08767285 | VIA08767286 | 1469 |
| | **Genie Meanie Monie Mo** | | | | | |
| | | PA0001258285 | Viacom International Inc. | VIA08767699 | VIA08767700 | 1470 |
| | **Power Mad** | | | | | |
| | | PA0001032356 | Viacom International Inc. | VIA08767697 | VIA08767698 | 1471 |
| | **Scary God Parents** | | | | | |
| | | PA0001258285 | Viacom International Inc. | VIA08767699 | VIA08767700 | 1472 |
| | **School's Out: The Musical!** | | | | | |
| | | PA0001294361 | Viacom International Inc. | VIA01500653 | VIA01500654 | 1473 |
| | **The Big Problem** | | | | | |
| | | PA0001032356 | Viacom International Inc. | VIA08767697 | VIA08767698 | 1474 |
| | **TransParents** | | | | | |
| | | PA0001032357 | Viacom International Inc. | VIA08767933 | VIA08767934 | 1475 |
| **The Hills** | | | | | | |
| | **101** | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1476 |
| | | PAu003062679 | Viacom International Inc. | VIA01500469 | VIA01500470 | 1477 |
| | **102** | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1478 |
| | | PAu003062679 | Viacom International Inc. | VIA01500469 | VIA01500470 | 1479 |
| | **103** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-----------|----------|---------|
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1480 |
| | | PAu003062679 | Viacom International Inc. | VIA01500469 | VIA01500470 | 1481 |
| | 104 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1482 |
| | | PAu003062679 | Viacom International Inc. | VIA01500469 | VIA01500470 | 1483 |
| | 105 | | | | | |
| | | PAu003062679 | Viacom International Inc. | VIA01500469 | VIA01500470 | 1484 |
| | 106 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1485 |
| | | PAu003062661 | Viacom International Inc. | VIA01500471 | VIA01500472 | 1486 |
| | 107 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1487 |
| | | PAu003062660 | Viacom International Inc. | VIA02346679 | VIA02346680 | 1488 |
| | 108 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1489 |
| | | PAu003062660 | Viacom International Inc. | VIA02346679 | VIA02346680 | 1490 |
| | 109 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1491 |
| | | PAu003095022 | Viacom International Inc. | VIA01500473 | VIA01500474 | 1492 |
| | 110 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1493 |
| | 201 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1494 |
| | 202 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1495 |
| | 203 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1496 |
| | 204 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1497 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 205 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1498 |
| | 206 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1499 |
| | 207 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1500 |
| | 208 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1501 |
| | 209 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1502 |
| | 210 | | | | | |
| | | PA0001366308 | Viacom International Inc. | VIA02346495 | VIA02346496 | 1503 |
| | 211 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1504 |
| | 212 | | | | | |
| | | PA0001588739 | Viacom International Inc. | VIA02346395 | VIA02346396 | 1505 |
| | 301 | | | | | |
| | | PA0001604352 | Viacom International Inc. | VIA08768263 | VIA08768264 | 1506 |
| | 302 | | | | | |
| | | PA0001604345 | Viacom International Inc. | VIA08768257 | VIA08768258 | 1507 |
| | 303 | | | | | |
| | | PA0001604356 | Viacom International Inc. | VIA15108035 | VIA15108036 | 1508 |
| | 304 | | | | | |
| | | PA0001604338 | Viacom International Inc. | VIA08768255 | VIA08768256 | 1509 |
| | 305 | | | | | |
| | | PA0001604321 | Viacom International Inc. | VIA08768253 | VIA08768254 | 1510 |
| | 306 | | | | | |
| | | PA0001604316 | Viacom International Inc. | VIA08768251 | VIA08768252 | 1511 |
| | 307 | | | | | |
| | | PA0001604351 | Viacom International Inc. | VIA08768261 | VIA08768262 | 1512 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|---------------------|-------------|-----------|----------|
| | 309 | | | | | |
| | | PA0001604336 | Viacom International Inc. | VIA15108037 | VIA15108038 | 1513 |
| | 310 | | | | | |
| | | PA0001604354 | Viacom International Inc. | VIA15108039 | VIA15108040 | 1514 |
| | 313 | | | | | |
| | | PA0001604341 | Viacom International Inc. | VIA15108041 | VIA15108042 | 1515 |
| | 314 | | | | | |
| | | PA0001604395 | Viacom International Inc. | VIA15108043 | VIA15108044 | 1516 |
| | 315 | | | | | |
| | | PA0001604358 | Viacom International Inc. | VIA15108045 | VIA15108046 | 1517 |
| | 318 | | | | | |
| | | PA0001604320 | Viacom International Inc. | VIA15108047 | VIA15108048 | 1518 |
| | 319 | | | | | |
| | | PA0001604313 | Viacom International Inc. | VIA08768249 | VIA08768250 | 1519 |
| | 322 | | | | | |
| | | PA0001604350 | Viacom International Inc. | VIA08766896 | VIA08766897 | 1520 |
| | 327 | | | | | |
| | | PA0001604343 | Viacom International Inc. | VIA15108049 | VIA15108050 | 1521 |
| | 328 | | | | | |
| | | PA0001604349 | Viacom International Inc. | VIA08768259 | VIA08768260 | 1522 |
| | 401 | | | | | |
| | | PA0001608508 | Viacom International Inc. | VIA08767008 | VIA08767009 | 1523 |
| | 402 | | | | | |
| | | PA0001609858 | Viacom International Inc. | VIA08767048 | VIA08767049 | 1524 |
| | 403 | | | | | |
| | | PA0001609902 | Viacom International Inc. | VIA08767050 | VIA08767051 | 1525 |
| | 404 | | | | | |
| | | PA0001610620 | Viacom International Inc. | VIA08767062 | VIA08767063 | 1526 |
| | 405 | | | | | |
| | | PA0001610630 | Viacom International Inc. | VIA08767064 | VIA08767065 | 1527 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 406 | | | | | |
| | | PA0001614809 | Viacom International Inc. | VIA08767097 | VIA08767098 | 1528 |
| | 407 | | | | | |
| | | PA0001614199 | Viacom International Inc. | VIA08767083 | VIA08767084 | 1529 |
| | 408 | | | | | |
| | | PA0001614201 | Viacom International Inc. | VIA08767085 | VIA08767086 | 1530 |
| | 409 | | | | | |
| | | PA0001614349 | Viacom International Inc. | VIA08767087 | VIA08767088 | 1531 |
| | 412 | | | | | |
| | | PA0001614916 | Viacom International Inc. | VIA08767099 | VIA08767100 | 1532 |
| The Maxx | | | | | | |
| | 105 | | | | | |
| | | PA0000895320 | Viacom International Inc. | VIA08766660 | VIA08766661 | 1533 |
| | 107 | | | | | |
| | | PA0000895320 | Viacom International Inc. | VIA08766660 | VIA08766661 | 1534 |
| The Naked Brothers Band | | | | | | |
| | A Man Needs a Maid | | | | | |
| | | PAu003103676 | Viacom International Inc. | VIA02790586 | VIA02790587 | 1535 |
| | Alien Clones | | | | | |
| | | PAu003090126 | Viacom International Inc. | VIA08767153 | VIA08767154 | 1536 |
| | Cleveland | | | | | |
| | | PAu003343438 | Viacom International Inc. | VIA08768315 | VIA08768316 | 1537 |
| | Concert Special #2 | | | | | |
| | | PAu003347566 | Viacom International Inc. | VIA08767267 | VIA08767268 | 1538 |
| | County Fair Concert Special | | | | | |
| | | PAu003350658 | Viacom International Inc. | VIA08767283 | VIA08767284 | 1539 |
| | Fishing For Love | | | | | |
| | | PAu003090246 | Viacom International Inc. | VIA02790572 | VIA02790573 | 1540 |
| | Great Trip | | | | | |
| | | PAu003342748 | Viacom International Inc. | VIA08768313 | VIA08768314 | 1541 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **I'm Out Music Video** | | | | | | |
| | | PA0001595663 | Viacom International Inc. | VIA08767543 | VIA08767544 | 1542 |
| **I've Got a Question Music Video** | | | | | | |
| | | PA0001602659 | Viacom International Inc. | VIA08767611 | VIA08767612 | 1543 |
| **Sometimes I'll Be There Music Video** | | | | | | |
| | | PA0001595663 | Viacom International Inc. | VIA08767543 | VIA08767544 | 1544 |
| **The Polar Bears** | | | | | | |
| | | PA0001602659 | Viacom International Inc. | VIA08767611 | VIA08767612 | 1545 |
| | | PAu003347323 | Viacom International Inc. | VIA08768319 | VIA08768320 | 1546 |
| **The Sidekicks** | | | | | | |
| | | PAu003340777 | Viacom International Inc. | VIA08768311 | VIA08768312 | 1547 |
| **The Talk Show** | | | | | | |
| | | PAu003347012 | Viacom International Inc. | VIA08768317 | VIA08768318 | 1548 |
| **Three is Enough** | | | | | | |
| | | PAu003347013 | Viacom International Inc. | VIA08767255 | VIA08767256 | 1549 |
| **Wolff Bros. Cry Wolf** | | | | | | |
| | | PAu003090244 | Viacom International Inc. | VIA01500779 | VIA01500780 | 1550 |
| **The Naked Brothers Band Movie** | | | | | | |
| | | PA0001376069 | Viacom International Inc. | VIA01500675 | VIA01500676 | 1551 |
| **The Outlaugh Festival On Wisecrack** | | | | | | |
| | **3** | | | | | |
| | | PAu003103665 | Viacom International Inc. | VIA08767179 | VIA08767180 | 1552 |
| | **7** | | | | | |
| | | PAu003103658 | Viacom International Inc. | VIA08767177 | VIA08767178 | 1553 |
| | **8** | | | | | |
| | | PAu003103653 | Viacom International Inc. | VIA08767175 | VIA08767176 | 1554 |
| **The Paper** | | | | | | |
| | **101** | | | | | |
| | | PA0001604774 | Viacom International Inc. | VIA08766926 | VIA08766927 | 1555 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 102 | | | | | |
| | | PA0001604773 | Viacom International Inc. | VIA08766924 | VIA08766925 | 1556 |
| | 103 | | | | | |
| | | PA0001604770 | Viacom International Inc. | VIA08766920 | VIA08766921 | 1557 |
| | 104 | | | | | |
| | | PA0001604772 | Viacom International Inc. | VIA08766922 | VIA08766923 | 1558 |
| The Pick-up Artist | | | | | | |
| | 101 | | | | | |
| | | PA0001590857 | Viacom International Inc. | VIA02346635 | VIA02346636 | 1559 |
| | 103 | | | | | |
| | | PA0001590859 | Viacom International Inc. | VIA08767517 | VIA08767518 | 1560 |
| | 104 | | | | | |
| | | PA0001590860 | Viacom International Inc. | VIA08767519 | VIA08767520 | 1561 |
| | 105 | | | | | |
| | | PA0001590861 | Viacom International Inc. | VIA08767521 | VIA08767522 | 1562 |
| | 106 | | | | | |
| | | PA0001590862 | Viacom International Inc. | VIA02346637 | VIA02346638 | 1563 |
| | 107 | | | | | |
| | | PAu003337411 | Viacom International Inc. | VIA02346759 | VIA02346760 | 1564 |
| | 108 | | | | | |
| | | PAu003337412 | Viacom International Inc. | VIA02790592 | VIA02790593 | 1565 |
| The Real World | | | | | | |
| | 101 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1566 |
| | 102 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1567 |
| | 103 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1568 |
| | 104 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1569 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 105 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1570 |
| | 106 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1571 |
| | 107 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1572 |
| | 108 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1573 |
| | 109 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1574 |
| | 110 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1575 |
| | 111 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1576 |
| | 113 | | | | | |
| | | PA0001279229 | Viacom International Inc. | VIA08766768 | VIA08766769 | 1577 |
| | The Party's Over | | | | | |
| | | PA0001604259 | Viacom International Inc. | VIA08767681 | VIA08767682 | 1578 |
| The Ren & Stimpy Show | | | | | | |
| | A Scooter for Yaksmas | | | | | |
| | | PA0000564764 | MTV Networks | VIA02790476 | VIA02790477 | 1579 |
| | Big Baby Scam | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1580 |
| | Big House Blues | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1581 |
| | Black Hole | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1582 |
| | Dog Show | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1583 |
| | | PAU002073285 | Viacom International Inc. | VIA01500507 | VIA01500508 | 1584 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | **Fake Dad** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1585 |
| | **Fire Dogs** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1586 |
| | **Haunted House** | | | | | |
| | | PA0000793593 | Viacom International Inc. | VIA01500511 | VIA01500512 | 1587 |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1588 |
| | **In the Army** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1589 |
| | **Lair of the Lummox** | | | | | |
| | | PA0000793604 | Viacom International Inc. | VIA02790478 | VIA02790479 | 1590 |
| | **Mad Dog Hoek** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1591 |
| | **Man's Best Friend** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1592 |
| | **Monkey See…Monkey Don't** | | | | | |
| | | PA0000793596 | Viacom International Inc. | VIA01500513 | VIA01500514 | 1593 |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1594 |
| | **Nurse Stimpy** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1595 |
| | **Out West** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1596 |
| | **Powdered Toast Man** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1597 |
| | **Ren's Toothache** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1598 |
| | **Robin Hoek** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1599 |
| | **Rubber Nipple Salesman** | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1600 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **School Mates** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1601 |
| **Son of Stimpy** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1602 |
| **Space Madness** | | | | | | |
| | | PA0000564764 | MTV Networks | VIA02790476 | VIA02790477 | 1603 |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1604 |
| **Stimpy's Big Day** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1605 |
| **Stimpy's Cartoon Show** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1606 |
| **Stimpy's Fan Club** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1607 |
| **Stimpy's Invention** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1608 |
| **Sven Hoek** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1609 |
| **The Boy Who Cried Rat** | | | | | | |
| | | PA0000564764 | MTV Networks | VIA02790476 | VIA02790477 | 1610 |
| **The Cat that Laid the Golden Hairball** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1611 |
| **The Great Outdoors** | | | | | | |
| | | PA0000793594 | Viacom International Inc. | VIA01500509 | VIA01500510 | 1612 |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1613 |
| **The Littlest Giant** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1614 |
| **The Royal Canadian Kilted Yaksmen** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1615 |
| **Untamed World** | | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1616 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | Visit to Anthony | | | | | |
| | | PA0001601876 | Viacom International Inc. | VIA08767591 | VIA08767592 | 1617 |
| **The Shot** | | | | | | |
| | 107 | | | | | |
| | | PA0001593468 | Viacom International Inc. | VIA08767527 | VIA08767528 | 1618 |
| | 108 | | | | | |
| | | PA0001597197 | Viacom International Inc. | VIA08767563 | VIA08767564 | 1619 |
| **The White Rapper Show** | | | | | | |
| | 105 | | | | | |
| | | PAu003103670 | Viacom International Inc. | VIA02790584 | VIA02790585 | 1620 |
| | 106 | | | | | |
| | | PAu003103669 | Viacom International Inc. | VIA02790582 | VIA02790583 | 1621 |
| **True Life** | | | | | | |
| | I'm An Alcoholic | | | | | |
| | | PA0001617748 | Viacom International Inc. | VIA08767135 | VIA08767136 | 1622 |
| **Tupac: Resurrection** | | | | | | |
| | | PA0001199169 | MTV Networks & Amaru Entertainment, Inc. | VIA02795345 | VIA02795346 | 1623 |
| **U.S. Of Ant** | | | | | | |
| | 105 | | | | | |
| | | PAU003062675 | Viacom International Inc. | VIA08767803 | VIA08767804 | 1624 |
| | 107 | | | | | |
| | | PAU003062675 | Viacom International Inc. | VIA08767803 | VIA08767804 | 1625 |
| **Vh1 All Access** | | | | | | |
| | **Celebrity Diet Secrets** | | | | | |
| | | PAu003056864 | Viacom International Inc. | VIA02790566 | VIA02790567 | 1626 |
| | **Celebrity Wedding Secrets** | | | | | |
| | | PAu002921001 | Viacom International Inc. | VIA02790558 | VIA02790559 | 1627 |
| | **HOTrageous Celeb Couples** | | | | | |
| | | PAu003095318 | Viacom International Inc. | VIA02790578 | VIA02790579 | 1628 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
| --- | --- | --- | --- | --- | --- | --- |
| | **Lindsay Lohan's Most Shocking Moments** | | | | | |
| | | PAu003095323 | Viacom International Inc. | VIA08767169 | VIA08767170 | 1629 |
| | **Love-Crazed Celeb Couples** | | | | | |
| | | PAu003032626 | Viacom International Inc. | VIA02790562 | VIA02790563 | 1630 |
| | **Shockingly Thin Hollywood** | | | | | |
| | | Pau002990197 | Viacom International Inc. | VIA08767891 | VIA08767892 | 1631 |
| **Vh1 Behind The Music** | | | | | | |
| | **Andy Gibb** | | | | | |
| | | PA0000918032 | Viacom International Inc. | VIA08766690 | VIA08766691 | 1632 |
| | **Blondie** | | | | | |
| | | PA0000945245 | Viacom International Inc. | VIA08766728 | VIA08766729 | 1633 |
| | | PA0001038019 | LeftBank Records, Inc. (d.b.a. Beyond Music), MTV Networks | VIA08766758 | VIA08766759 | 1634 |
| | **Boy George** | | | | | |
| | | PA0000918027 | Viacom International Inc. | VIA08766688 | VIA08766689 | 1635 |
| | **Jefferson Airplane/Starship** | | | | | |
| | | PA0000918042 | Viacom International Inc. | VIA08766698 | VIA08766699 | 1636 |
| | **Keith Moon** | | | | | |
| | | PA0000918046 | Viacom International Inc. | VIA08766700 | VIA08766701 | 1637 |
| | **Madonna** | | | | | |
| | | PA0000918055 | Viacom International Inc. | VIA08766704 | VIA08766705 | 1638 |
| | **Milli Vanilli** | | | | | |
| | | PA0000746911 | Viacom International Inc. | VIA01500545 | VIA01500546 | 1639 |
| | **Motley Crue** | | | | | |
| | | PA0000945246 | Viacom International Inc. | VIA08766730 | VIA08766731 | 1640 |
| | | PA0001069516 | Motley Crue, Inc. & MTV Networks & LeftBank Records, Inc. d.b.a Beyond Music | VIA08766760 | VIA08766761 | 1641 |
| | **Ozzy Osbourne** | | | | | |
| | | PA0000918043 | Viacom International Inc. | VIA01500547 | VIA01500548 | 1642 |
| | **Rick James** | | | | | |
| | | PA0000918039 | Viacom International Inc. | VIA08766694 | VIA08766695 | 1643 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **Selena** | | | | | | |
| | | PA0000918040 | Viacom International Inc. | VIA08766696 | VIA08766697 | 1644 |
| **Steppenwolf** | | | | | | |
| | | PA0000918054 | Viacom International Inc. | VIA08766702 | VIA08766703 | 1645 |
| **The Carpenters** | | | | | | |
| | | PA0000918033 | Viacom International Inc. | VIA08766692 | VIA08766693 | 1646 |
| **Vh1 News Presents** | | | | | | |
| **Hollywood Secrets Revealed: Scenes They Don't Want** | | | | | | |
| | | PAu002920706 | Viacom International Inc. | VIA08767783 | VIA08767784 | 1647 |
| **Young, Rich, and Out of Control** | | | | | | |
| | | PAu003095013 | Viacom International Inc. | VIA02790576 | VIA02790577 | 1648 |
| **Viva Hollywood** | | | | | | |
| | 103 | | | | | |
| | | PA0001602641 | Viacom International Inc. | VIA08767609 | VIA08767610 | 1649 |
| | 104 | | | | | |
| | | PA0001602313 | Viacom International Inc. | VIA08767599 | VIA08767600 | 1650 |
| **Viva La Bam** | | | | | | |
| | 101 | | | | | |
| | | PA0001273830 | Viacom International Inc. | VIA01500639 | VIA01500640 | 1651 |
| | 102 | | | | | |
| | | PA0001273830 | Viacom International Inc. | VIA01500639 | VIA01500640 | 1652 |
| | 103 | | | | | |
| | | PA0001273830 | Viacom International Inc. | VIA01500639 | VIA01500640 | 1653 |
| | 104 | | | | | |
| | | PA0001273830 | Viacom International Inc. | VIA01500639 | VIA01500640 | 1654 |
| | 105 | | | | | |
| | | PA0001273830 | Viacom International Inc. | VIA01500639 | VIA01500640 | 1655 |
| | 106 | | | | | |
| | | PA0001273830 | Viacom International Inc. | VIA01500639 | VIA01500640 | 1656 |
| | 107 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001273830       | Viacom International Inc. | VIA01500639 | VIA01500640 | 1657 |
|       | 108     |                    |                      |             |           |          |
|       |         | PA0001273830       | Viacom International Inc. | VIA01500639 | VIA01500640 | 1658 |
|       | 201     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1659 |
|       | 202     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1660 |
|       | 203     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1661 |
|       |         | PA0001602122       | Viacom International Inc. | VIA08767595 | VIA08767596 | 1662 |
|       | 204     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1663 |
|       | 205     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1664 |
|       |         | PA0001602122       | Viacom International Inc. | VIA08767595 | VIA08767596 | 1665 |
|       | 206     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1666 |
|       | 207     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1667 |
|       | 208     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1668 |
|       | 215     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1669 |
|       | 301     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1670 |
|       | 302     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1671 |
|       | 303     |                    |                      |             |           |          |
|       |         | PA0001280376       | Viacom International Inc. | VIA01500641 | VIA01500642 | 1672 |
|       | 304     |                    |                      |             |           |          |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001280376 | Viacom International Inc. | VIA01500641 | VIA01500642 | 1673 |
| | 305 | | | | | |
| | | PA0001280376 | Viacom International Inc. | VIA01500641 | VIA01500642 | 1674 |
| | 306 | | | | | |
| | | PA0001280376 | Viacom International Inc. | VIA01500641 | VIA01500642 | 1675 |
| | 307 | | | | | |
| | | PA0001280376 | Viacom International Inc. | VIA01500641 | VIA01500642 | 1676 |
| | 308 | | | | | |
| | | PA0001280376 | Viacom International Inc. | VIA01500641 | VIA01500642 | 1677 |
| | 401 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1678 |
| | 402 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1679 |
| | 403 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1680 |
| | 404 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1681 |
| | 405 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1682 |
| | 406 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1683 |
| | 407 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1684 |
| | 408 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1685 |
| | 501 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1686 |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 1687 |
| | 502 | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1688 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | **503** | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1689 |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 1690 |
| | **504** | | | | | |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 1691 |
| | **505** | | | | | |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 1692 |
| | **506** | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1693 |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 1694 |
| | **507** | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1695 |
| | **508** | | | | | |
| | | PA0001260531 | Viacom International Inc. | VIA02790504 | VIA02790505 | 1696 |
| | | PA0001599846 | Viacom International Inc. | VIA08767579 | VIA08767580 | 1697 |
| **Where My Dogs At?** | | | | | | |
| | **101** | | | | | |
| | | PAu003049507 | Viacom International Inc. | VIA01500711 | VIA01500712 | 1698 |
| | **103** | | | | | |
| | | PAU003049508 | Viacom International Inc. | VIA08767797 | VIA08767798 | 1699 |
| | **104** | | | | | |
| | | PAU003049509 | Viacom International Inc. | VIA08767799 | VIA08767800 | 1700 |
| | **105** | | | | | |
| | | PAU003077963 | Viacom International Inc. | VIA08767805 | VIA08767806 | 1701 |
| **Wildboyz** | | | | | | |
| | **101** | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1702 |
| | **102** | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1703 |
| | **103** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1704 |
| | 104 | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1705 |
| | 105 | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1706 |
| | 106 | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1707 |
| | 107 | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1708 |
| | 109 | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1709 |
| | 110 | | | | | |
| | | PA0001273831 | Viacom International Inc. | VIA02790512 | VIA02790513 | 1710 |
| | 201 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1711 |
| | 202 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1712 |
| | 203 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1713 |
| | 204 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1714 |
| | 205 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1715 |
| | 206 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1716 |
| | 207 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1717 |
| | 208 | | | | | |
| | | PA0001280364 | Viacom International Inc. | VIA02346459 | VIA02346460 | 1718 |
| | 302 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001601016 | Viacom International Inc. | VIA08767587 | VIA08767588 | 1719 |
| | **307** | | | | | |
| | | PA0001601016 | Viacom International Inc. | VIA08767587 | VIA08767588 | 1720 |
| | **406** | | | | | |
| | | PA0001601016 | Viacom International Inc. | VIA08767587 | VIA08767588 | 1721 |
| **Wonder Pets** | | | | | | |
| **Save the Baby Birds** | | | | | | |
| | | PA0001589818 | Viacom International Inc. | VIA08767497 | VIA08767498 | 1722 |
| **Save the Beetles** | | | | | | |
| | | PA0001602673 | Viacom International Inc. | VIA08767613 | VIA08767614 | 1723 |
| **Save the Caterpillar** | | | | | | |
| | | PA0001379866 | Viacom International Inc. | VIA02346503 | VIA02346504 | 1724 |
| **Save the Crane** | | | | | | |
| | | PA0001379866 | Viacom International Inc. | VIA02346503 | VIA02346504 | 1725 |
| **Save the Crocodile** | | | | | | |
| | | PA0001379866 | Viacom International Inc. | VIA02346503 | VIA02346504 | 1726 |
| **Save the Kangaroo** | | | | | | |
| | | PA0001379866 | Viacom International Inc. | VIA02346503 | VIA02346504 | 1727 |
| **Save the Puppy** | | | | | | |
| | | PA0001589341 | Viacom International Inc. | VIA02346527 | VIA02346528 | 1728 |
| **Save the Sea Lions** | | | | | | |
| | | PA0001379866 | Viacom International Inc. | VIA02346503 | VIA02346504 | 1729 |
| **Save the Swan** | | | | | | |
| | | PA0001589341 | Viacom International Inc. | VIA02346527 | VIA02346528 | 1730 |
| **Save the Three Pigs** | | | | | | |
| | | PA0001589341 | Viacom International Inc. | VIA02346527 | VIA02346528 | 1731 |
| **Save the Unicorn** | | | | | | |
| | | PA0001589341 | Viacom International Inc. | VIA02346527 | VIA02346528 | 1732 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| **Wonder Showzen** | | | | | | |
| | **Birth** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1733 |
| | **Body** | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1734 |
| | **Compelling Television** | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1735 |
| | **Cooperation** | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1736 |
| | **Diversity** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1737 |
| | **Health** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1738 |
| | **History** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1739 |
| | **Justice** | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1740 |
| | **Knowledge** | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1741 |
| | **Mathematics** | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1742 |
| | **Nature** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1743 |
| | **Ocean** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1744 |
| | **Patience** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1745 |
| | **Pilot** | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1746 |
| | **Science** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1747 |
| | Space | | | | | |
| | | PA0001328464 | Viacom International Inc. | VIA08767703 | VIA08767704 | 1748 |
| | Time | | | | | |
| | | PA0001379859 | Viacom International Inc. | VIA02790526 | VIA02790527 | 1749 |

# Exhibit B

**Work in Suit Ownership Information for Plaintiff  Comedy Partners**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| **American Body Shop** | | | | | | |
| | **Juicy Lous** | | | | | |
| | | PA0001590743 | Comedy Partners | VIA08767511 | VIA08767512 | 1 |
| | **Shop for Sale** | | | | | |
| | | PA0001594063 | Comedy Partners | VIA08767529 | VIA08767530 | 2 |
| | **Superquads** | | | | | |
| | | PA0001590746 | Comedy Partners | VIA02790530 | VIA02790531 | 3 |
| **Brian Regan: Standing Up** | | | | | | |
| | | PA0001595948 | Comedy Partners | VIA02790550 | VIA02790551 | 4 |
| **Carlos Mencia: No Strings Attached** | | | | | | |
| | | PA0001365548 | Comedy Partners | VIA02346491 | VIA02346492 | 5 |
| **Chappelle's Show** | | | | | | |
| | **101** | | | | | |
| | | PA0001151943 | Comedy Partners | VIA01500415 | VIA01500416 | 6 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 7 |
| | **102** | | | | | |
| | | PA0001151944 | Comedy Partners | VIA01500417 | VIA01500418 | 8 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 9 |
| | **103** | | | | | |
| | | PA0001151941 | Comedy Partners | VIA01500419 | VIA01500420 | 10 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 11 |
| | **104** | | | | | |
| | | PA0001207804 | Comedy Partners | VIA01500421 | VIA01500422 | 12 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 13 |
| | **105** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001207763 | Comedy Partners | VIA01500423 | VIA01500424 | 14 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 15 |
| | 106 | | | | | |
| | | PA0001207766 | Comedy Partners | VIA01500425 | VIA01500426 | 16 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 17 |
| | 107 | | | | | |
| | | PA0001207772 | Comedy Partners | VIA01500427 | VIA01500428 | 18 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 19 |
| | 108 | | | | | |
| | | PA0001207767 | Comedy Partners | VIA01500429 | VIA01500430 | 20 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 21 |
| | 109 | | | | | |
| | | PA0001194259 | Viacom International Inc. | VIA01500431 | VIA01500432 | 22 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 23 |
| | 110 | | | | | |
| | | PA0001194258 | Viacom International Inc. | VIA01500433 | VIA01500434 | 24 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 25 |
| | 111 | | | | | |
| | | PA0001194257 | Viacom International Inc. | VIA01500435 | VIA01500436 | 26 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 27 |
| | 112 | | | | | |
| | | PA0001194256 | Viacom International Inc. | VIA01500437 | VIA01500438 | 28 |
| | | PA0001601495 | Comedy Partners | VIA08767589 | VIA08767590 | 29 |
| | 201 | | | | | |
| | | PA0001294261 | Comedy Partners | VIA01500651 | VIA01500652 | 30 |
| | 202 | | | | | |
| | | PA0001294261 | Comedy Partners | VIA01500651 | VIA01500652 | 31 |
| | 203 | | | | | |
| | | PA0001294261 | Comedy Partners | VIA01500651 | VIA01500652 | 32 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       | 204     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 33       |
|       | 205     |                    |                      |             |           |          |
|       |         | PA0001194258       | Viacom International Inc. | VIA01500433 | VIA01500434 | 34       |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 35       |
|       | 206     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 36       |
|       | 207     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 37       |
|       | 208     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 38       |
|       | 209     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 39       |
|       | 210     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 40       |
|       | 211     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 41       |
|       | 212     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 42       |
|       | 213     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 43       |
|       | 214     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 44       |
|       | 216     |                    |                      |             |           |          |
|       |         | PA0001294261       | Comedy Partners      | VIA01500651 | VIA01500652 | 45       |
|       | 301     |                    |                      |             |           |          |
|       |         | PA0001595191       | Comedy Partners      | VIA08767531 | VIA08767532 | 46       |
|       |         | PAu003058106       | Comedy Partners      | VIA01500721 | VIA01500722 | 47       |
|       | 302     |                    |                      |             |           |          |
|       |         | PA0001595191       | Comedy Partners      | VIA08767531 | VIA08767532 | 48       |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003058106 | Comedy Partners | VIA01500721 | VIA01500722 | 49 |
| | | PAu003062655 | Comedy Partners | VIA01500733 | VIA01500734 | 50 |
| | **303** | | | | | |
| | | PA0001595191 | Comedy Partners | VIA08767531 | VIA08767532 | 51 |
| | | PAu003058106 | Comedy Partners | VIA01500721 | VIA01500722 | 52 |
| **Daddy Day Care** | | | | | | |
| | | PA0001595191 | Comedy Partners | VIA08767531 | VIA08767532 | 53 |
| **Maximize Me** | | | | | | |
| | | PA0001595191 | Comedy Partners | VIA08767531 | VIA08767532 | 54 |
| **Virgun Mobile** | | | | | | |
| | | PA0001595191 | Comedy Partners | VIA08767531 | VIA08767532 | 55 |
| **Chocolate News** | | | | | | |
| | **101** | | | | | |
| | | PA0001615239 | Comedy Partners | VIA08767111 | VIA08767112 | 56 |
| | **102** | | | | | |
| | | PAu003369848 | Comedy Partners | VIA08767357 | VIA08767358 | 57 |
| | **105** | | | | | |
| | | PA0001617742 | Comedy Partners | VIA08767133 | VIA08767134 | 58 |
| **Comedians Of Comedy** | | | | | | |
| | **102** | | | | | |
| | | PAu003112306 | Comedy Partners | VIA01500835 | VIA01500836 | 59 |
| | **104** | | | | | |
| | | Pau003112310 | Comedy Partners | VIA01500839 | VIA01500840 | 60 |
| | **105** | | | | | |
| | | PAu003112308 | Comedy Partners | VIA02790470 | VIA02790471 | 61 |
| | **106** | | | | | |
| | | PAu003112309 | Comedy Partners | VIA01500837 | VIA01500838 | 62 |
| **Comedy Central Presents** | | | | | | |
| | **1002** | | | | | |
| | | PAu003337803 | Comedy Partners | VIA11766632 | VIA11766633 | 63 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **1004** | | | | | |
| | | PAu003062747 | Comedy Partners | VIA01500743 | VIA01500744 | 64 |
| | **1005** | | | | | |
| | | PAu003062747 | Comedy Partners | VIA01500743 | VIA01500744 | 65 |
| | **1006** | | | | | |
| | | PAu003062747 | Comedy Partners | VIA01500743 | VIA01500744 | 66 |
| | **1009** | | | | | |
| | | PAu003090213 | Comedy Partners | VIA01500767 | VIA01500768 | 67 |
| | **101** | | | | | |
| | | PA0000926493 | Comedy Partners | VIA02346403 | VIA02346404 | 68 |
| | **1015** | | | | | |
| | | PAu003090213 | Comedy Partners | VIA01500767 | VIA01500768 | 69 |
| | **1017** | | | | | |
| | | PAu003062603 | Comedy Partners | VIA02346675 | VIA02346676 | 70 |
| | **1018** | | | | | |
| | | PAu003090213 | Comedy Partners | VIA01500767 | VIA01500768 | 71 |
| | **1019** | | | | | |
| | | PAu003062733 | Comedy Partners | VIA01500741 | VIA01500742 | 72 |
| | **1024** | | | | | |
| | | PA0001605034 | Comedy Partners | VIA08766938 | VIA08766939 | 73 |
| | **104** | | | | | |
| | | PA0000926493 | Comedy Partners | VIA02346403 | VIA02346404 | 74 |
| | | PA0001243474 | Comedy Partners | VIA02790500 | VIA02790501 | 75 |
| | | PAu002671067 | Comedy Partners | VIA01500693 | VIA01500694 | 76 |
| | **106** | | | | | |
| | | PA0000926493 | Comedy Partners | VIA02346403 | VIA02346404 | 77 |
| | **1104** | | | | | |
| | | PAu003112493 | Comedy Partners | VIA02346731 | VIA02346732 | 78 |
| | **1105** | | | | | |
| | | PAu003112491 | Comedy Partners | VIA08767187 | VIA08767188 | 79 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | **1106** | | | | | |
| | | PAu003112479 | Comedy Partners | VIA08767185 | VIA08767186 | 80 |
| | **1109** | | | | | |
| | | PAu003095041 | Comedy Partners | VIA08767159 | VIA08767160 | 81 |
| | | PAu003112489 | Comedy Partners | VIA02346729 | VIA02346730 | 82 |
| | **1116** | | | | | |
| | | PAu003112490 | Comedy Partners | VIA01500841 | VIA01500842 | 83 |
| | **1117** | | | | | |
| | | PAu003090125 | Comedy Partners | VIA08767151 | VIA08767152 | 84 |
| | **1120** | | | | | |
| | | PAu003095175 | Comedy Partners | VIA02346727 | VIA02346728 | 85 |
| | | PAu003112481 | Comedy Partners | VIA02346725 | VIA02346726 | 86 |
| | **1202** | | | | | |
| | | PAu003337709 | Comedy Partners | VIA08767223 | VIA08767224 | 87 |
| | **1204** | | | | | |
| | | PAu003337669 | Comedy Partners | VIA08767221 | VIA08767222 | 88 |
| | **1212** | | | | | |
| | | PAu003343892 | Comedy Partners | VIA08767245 | VIA08767246 | 89 |
| | **1215** | | | | | |
| | | PAu003343888 | Comedy Partners | VIA08767243 | VIA08767244 | 90 |
| | **1219** | | | | | |
| | | PAu003347350 | Comedy Partners | VIA08767263 | VIA08767264 | 91 |
| | **201** | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 92 |
| | **203** | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 93 |
| | **204** | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 94 |
| | **205** | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 95 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 207 | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 96 |
| | 208 | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 97 |
| | 210 | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 98 |
| | 212 | | | | | |
| | | PA0000945298 | Comedy Partners | VIA01500561 | VIA01500562 | 99 |
| | 303 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 100 |
| | 304 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 101 |
| | 306 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 102 |
| | 307 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 103 |
| | 308 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 104 |
| | 309 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 105 |
| | 310 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 106 |
| | 313 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 107 |
| | 314 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 108 |
| | 315 | | | | | |
| | | PAu002488061 | Comedy Partners | VIA01500685 | VIA01500686 | 109 |
| | 401 | | | | | |
| | | PAu002518636 | Comedy Partners | VIA01500687 | VIA01500688 | 110 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 404 | | | | | |
| | | PAu002518636 | Comedy Partners | VIA01500687 | VIA01500688 | 111 |
| | 405 | | | | | |
| | | PAu002518636 | Comedy Partners | VIA01500687 | VIA01500688 | 112 |
| | 406 | | | | | |
| | | PAu002518636 | Comedy Partners | VIA01500687 | VIA01500688 | 113 |
| | 407 | | | | | |
| | | PAu002518636 | Comedy Partners | VIA01500687 | VIA01500688 | 114 |
| | 408 | | | | | |
| | | PAu002518636 | Comedy Partners | VIA01500687 | VIA01500688 | 115 |
| | 501 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 116 |
| | 503 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 117 |
| | 505 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 118 |
| | 506 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 119 |
| | 510 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 120 |
| | 512 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 121 |
| | 514 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 122 |
| | 515 | | | | | |
| | | PA0001061359 | Comedy Partners | VIA01500615 | VIA01500616 | 123 |
| | 601 | | | | | |
| | | PA0001243474 | Comedy Partners | VIA02790500 | VIA02790501 | 124 |
| | | PAu002671067 | Comedy Partners | VIA01500693 | VIA01500694 | 125 |
| | 602 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|       |         | PAu002671067 | Comedy Partners | VIA01500693 | VIA01500694 | 126 |
|       | 603     |              |                 |             |             |     |
|       |         | PAu002671067 | Comedy Partners | VIA01500693 | VIA01500694 | 127 |
|       | 608     |              |                 |             |             |     |
|       |         | PAu002671067 | Comedy Partners | VIA01500693 | VIA01500694 | 128 |
|       | 610     |              |                 |             |             |     |
|       |         | PAu002671067 | Comedy Partners | VIA01500693 | VIA01500694 | 129 |
|       | 701     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 130 |
|       | 702     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 131 |
|       | 703     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 132 |
|       | 704     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 133 |
|       | 708     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 134 |
|       | 709     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 135 |
|       | 710     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 136 |
|       | 711     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 137 |
|       |         | PA0001596296 | Comedy Partners | VIA11766620 | VIA11766621 | 138 |
|       |         | PAu002920707 | Comedy Partners | VIA08767785 | VIA08767786 | 139 |
|       | 713     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 140 |
|       |         | PAu002920707 | Comedy Partners | VIA08767785 | VIA08767786 | 141 |
|       | 716     |              |                 |             |             |     |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 142 |
|       | 723     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 143 |
|       | 724     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 144 |
|       | 728     |              |                 |             |             |     |
|       |         | PA0001205612 | Comedy Partners | VIA02346449 | VIA02346450 | 145 |
|       | 801     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 146 |
|       | 803     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 147 |
|       | 811     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 148 |
|       | 813     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 149 |
|       | 815     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 150 |
|       | 817     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 151 |
|       | 818     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 152 |
|       | 819     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 153 |
|       | 822     |              |                 |             |             |     |
|       |         | PAu002851411 | Comedy Partners | VIA01500697 | VIA01500698 | 154 |
|       | 901     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 155 |
|       |         | PAu003056857 | Comedy Partners | VIA01500713 | VIA01500714 | 156 |
|       | 902     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 157 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PAu003056857 | Comedy Partners | VIA01500713 | VIA01500714 | 158 |
|       | 904     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 159 |
|       | 905     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 160 |
|       | 906     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 161 |
|       | 909     |              |                 |             |             |     |
|       |         | PAu003062910 | Comedy Partners | VIA08767149 | VIA08767150 | 162 |
|       | 910     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 163 |
|       | 913     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 164 |
|       | 914     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 165 |
|       | 915     |              |                 |             |             |     |
|       |         | PAu003062751 | Comedy Partners | VIA02790570 | VIA02790571 | 166 |
|       | 916     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 167 |
|       | 918     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 168 |
|       | 919     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 169 |
|       | 920     |              |                 |             |             |     |
|       |         | PAu002947290 | Comedy Partners | VIA01500699 | VIA01500700 | 170 |

**Comedy Central Roast of Denis Leary Uncensored**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001272449 | Comedy Partners | VIA01499855 | VIA01499856 | 171 |

**Comedy Central Roast of Flavor Flav**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PA0001616082 | Comedy Partners | VIA08767125 | VIA08767126 | 172 |
| | | PA0001616085 | Comedy Partners | VIA08767127 | VIA08767128 | 173 |

**Comedy Central Roast of Pamela Anderson Uncensored**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PA0001260473 | Comedy Partners | VIA01499857 | VIA01499858 | 174 |

**Comedy Central Roast of William Shatner**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | PA0001595670 | Comedy Partners | VIA02790544 | VIA02790545 | 175 |

**Comic Groove**

| | 102 | | | | | |
|---|---|---|---|---|---|---|
| | | PA0001129511 | Comedy Partners | VIA02346437 | VIA02346438 | 176 |

**Crank Yankers**

| | 101 | | | | | |
|---|---|---|---|---|---|---|
| | | PA0001099049 | Comedy Partners | VIA01499859 | VIA01499860 | 177 |
| | | PA0001272437 | Comedy Partners | VIA02790506 | VIA02790507 | 178 |
| | 102 | | | | | |
| | | PA0001099050 | Comedy Partners | VIA01500623 | VIA01500624 | 179 |
| | 103 | | | | | |
| | | PA0001099051 | Comedy Partners | VIA01499861 | VIA01499862 | 180 |
| | 104 | | | | | |
| | | PA0001099047 | Comedy Partners | VIA01499863 | VIA01499864 | 181 |
| | | PA0001272437 | Comedy Partners | VIA02790506 | VIA02790507 | 182 |
| | 105 | | | | | |
| | | PA0001099042 | Comedy Partners | VIA02346435 | VIA02346436 | 183 |
| | 106 | | | | | |
| | | PA0001272437 | Comedy Partners | VIA02790506 | VIA02790507 | 184 |
| | 107 | | | | | |
| | | PA0001099294 | Comedy Partners | VIA01499865 | VIA01499866 | 185 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       | 108     |                    |                       |             |           |          |
|       |         | PA0001099297       | Comedy Partners       | VIA02790496 | VIA02790497 | 186    |
|       | 109     |                    |                       |             |           |          |
|       |         | PA0001272437       | Comedy Partners       | VIA02790506 | VIA02790507 | 187    |
|       | 110     |                    |                       |             |           |          |
|       |         | PA0001099295       | Comedy Partners       | VIA01500625 | VIA01500626 | 188    |
|       | 201     |                    |                       |             |           |          |
|       |         | PA0001190363       | Viacom International Inc. | VIA01499867 | VIA01499868 | 189 |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 190    |
|       | 202     |                    |                       |             |           |          |
|       |         | PA0001190360       | Viacom International Inc. | VIA02346439 | VIA02346440 | 191 |
|       | 203     |                    |                       |             |           |          |
|       |         | PA0001190357       | Viacom International Inc. | VIA01499869 | VIA01499870 | 192 |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 193    |
|       | 204     |                    |                       |             |           |          |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 194    |
|       | 205     |                    |                       |             |           |          |
|       |         | PA0001190359       | Viacom International Inc. | VIA08767373 | VIA08767374 | 195 |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 196    |
|       | 206     |                    |                       |             |           |          |
|       |         | PA0001190358       | Viacom International Inc. | VIA01499871 | VIA01499872 | 197 |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 198    |
|       | 207     |                    |                       |             |           |          |
|       |         | PA0001190364       | Viacom International Inc. | VIA01499873 | VIA01499874 | 199 |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 200    |
|       | 208     |                    |                       |             |           |          |
|       |         | PA0001190365       | Viacom International Inc. | VIA01499875 | VIA01499876 | 201 |
|       |         | PA0001294260       | Comedy Partners       | VIA01500649 | VIA01500650 | 202    |
|       | 209     |                    |                       |             |           |          |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|       |         | PA0001190362       | Viacom International Inc. | VIA02346443 | VIA02346444 | 203 |
|       | **210** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 204 |
|       | **211** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 205 |
|       | **212** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 206 |
|       | **213** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 207 |
|       | **214** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 208 |
|       | **215** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 209 |
|       | **217** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 210 |
|       | **221** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 211 |
|       | **222** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 212 |
|       | **226** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 213 |
|       | **228** |                    |                    |             |           |      |
|       |         | PA0001294260       | Comedy Partners    | VIA01500649 | VIA01500650 | 214 |
|       | **231** |                    |                    |             |           |      |
|       |         | PA0001190361       | Viacom International Inc. | VIA02346441 | VIA02346442 | 215 |
|       | **302** |                    |                    |             |           |      |
|       |         | PA0001602966       | Comedy Partners    | VIA11766624 | VIA11766625 | 216 |
|       | **308** |                    |                    |             |           |      |
|       |         | PA0001604377       | Comedy Partners    | VIA08768265 | VIA08768266 | 217 |
|       | **309** |                    |                    |             |           |      |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001602965 | Comedy Partners | VIA08768119 | VIA08768120 | 218 |
| | **311** | | | | | |
| | | PA0001604247 | Comedy Partners | VIA08768239 | VIA08768240 | 219 |
| | **315** | | | | | |
| | | PA0001602969 | Comedy Partners | VIA08768123 | VIA08768124 | 220 |
| | **318** | | | | | |
| | | PA0001604284 | Comedy Partners | VIA08768247 | VIA08768248 | 221 |
| | **403** | | | | | |
| | | PA0001602968 | Viacom International Inc. | VIA08768121 | VIA08768122 | 222 |
| **Demetri Martin: Person** | | | | | | |
| | | PA0001595946 | Comedy Partners | VIA02790548 | VIA02790549 | 223 |
| **Distraction** | | | | | | |
| | **102** | | | | | |
| | | PAu002956004 | Comedy Partners | VIA08768329 | VIA08768330 | 224 |
| | **105** | | | | | |
| | | PAu002956003 | Comedy Partners | VIA02346669 | VIA02346670 | 225 |
| | | PAu002956004 | Comedy Partners | VIA08768329 | VIA08768330 | 226 |
| | **109** | | | | | |
| | | PAu002950965 | Comedy Partners | VIA02346667 | VIA02346668 | 227 |
| | **113** | | | | | |
| | | PAu002950965 | Comedy Partners | VIA02346667 | VIA02346668 | 228 |
| | **114** | | | | | |
| | | PAu002950965 | Comedy Partners | VIA02346667 | VIA02346668 | 229 |
| | **208** | | | | | |
| | | PAu003116393 | Comedy Partners | VIA08767905 | VIA08767906 | 230 |
| | **210** | | | | | |
| | | PAu003116394 | Comedy Partners | VIA08767907 | VIA08767908 | 231 |
| | **212** | | | | | |
| | | PAu003116395 | Comedy Partners | VIA08767909 | VIA08767910 | 232 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | **213** | | | | | |
| | | PAu003116391 | Comedy Partners | VIA08767903 | VIA08767904 | 233 |
| **Dog Bites Man** | | | | | | |
| | **Assignment: Bodybuilders** | | | | | |
| | | PAu003056860 | Comedy Partners | VIA01499877 | VIA01499878 | 234 |
| | **Assignment: Brighton, Florida** | | | | | |
| | | Pau003062672 | Comedy Partners | VIA08767801 | VIA08767802 | 235 |
| | | Pau003062674 | Comedy Partners | VIA02790568 | VIA02790569 | 236 |
| | **Assignment: Christian Convention** | | | | | |
| | | PAu002921012 | Comedy Partners | VIA01499881 | VIA01499882 | 237 |
| | **Assignment: Daytime Talk Pilot** | | | | | |
| | | PAu002921012 | Comedy Partners | VIA01499881 | VIA01499882 | 238 |
| | **Assignment: Gas Prices** | | | | | |
| | | PAu002921012 | Comedy Partners | VIA01499881 | VIA01499882 | 239 |
| | **Assignment: Republican Leadership Conference** | | | | | |
| | | PAu003062668 | Comedy Partners | VIA01499879 | VIA01499880 | 240 |
| | **Assignment: Spring Break** | | | | | |
| | | PAu003062664 | Comedy Partners | VIA01500737 | VIA01500738 | 241 |
| | **Assignment: Team Building** | | | | | |
| | | Pau003062674 | Comedy Partners | VIA02790568 | VIA02790569 | 242 |
| | **Assignment: Undercover Homosexual** | | | | | |
| | | PAu003058107 | Comedy Partners | VIA01500723 | VIA01500724 | 243 |
| **Dr. Katz** | | | | | | |
| | **Alderman** | | | | | |
| | | PA0001150345 | Comedy Partners | VIA02790602 | VIA02790603 | 244 |
| | | PA0001281884 | Comedy Partners | VIA02346465 | VIA02346466 | 245 |
| | **Ball and Chain** | | | | | |
| | | PA0001150288 | Comedy Partners | VIA15107953 | VIA15107954 | 246 |
| | | PA0001281870 | Comedy Partners | VIA15107955 | VIA15107956 | 247 |
| | **Bees & S.I.D.S** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001376123 | Comedy Partners | VIA08767869 | VIA08767870 | 248 |
| | **Bystander Ben** | | | | | |
| | | PA0001376123 | Comedy Partners | VIA08767869 | VIA08767870 | 249 |
| | **Cholesterol** | | | | | |
| | | PA0001379861 | Viacom International Inc. | VIA08767871 | VIA08767872 | 250 |
| | **Chopper** | | | | | |
| | | PA0001155715 | Comedy Partners | VIA15107957 | VIA15107958 | 251 |
| | | PA0001281894 | Comedy Partners | VIA15107959 | VIA15107960 | 252 |
| | **Drinky the Drunk Guy** | | | | | |
| | | PA0001376123 | Comedy Partners | VIA08767869 | VIA08767870 | 253 |
| | **Garden** | | | | | |
| | | PA0001150285 | Comedy Partners | VIA15107961 | VIA15107962 | 254 |
| | | PA0001281859 | Comedy Partners | VIA15107963 | VIA15107964 | 255 |
| | **Henna** | | | | | |
| | | PA0001376123 | Comedy Partners | VIA08767869 | VIA08767870 | 256 |
| | **London Broil** | | | | | |
| | | PA0001150337 | Comedy Partners | VIA15107965 | VIA15107966 | 257 |
| | | PA0001281881 | Comedy Partners | VIA15107967 | VIA15107968 | 258 |
| | **Movies** | | | | | |
| | | PA0001150277 | Comedy Partners | VIA02346393 | VIA02346394 | 259 |
| | | PA0001281899 | Comedy Partners | VIA01500645 | VIA01500646 | 260 |
| | **Snow Day** | | | | | |
| | | PA0001150272 | Comedy Partners | VIA02346391 | VIA02346392 | 261 |
| | | PA0001281858 | Comedy Partners | VIA01500643 | VIA01500644 | 262 |
| | **Wisdom Teeth** | | | | | |
| | | PA0001150286 | Comedy Partners | VIA15107969 | VIA15107970 | 263 |
| | | PA0001281866 | Comedy Partners | VIA15107971 | VIA15107972 | 264 |

**Drawn Together**

**A Tale of Two Cows**

| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 265 |
| --- | --- | --- | --- | --- | --- | --- |

**A Very Special Drawn Together Afterschool Special**

| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 266 |
| --- | --- | --- | --- | --- | --- | --- |

**Alzheimer's That Ends Well**

| | | PAu003056863 | Comedy Partners | VIA02790564 | VIA02790565 | 267 |
| --- | --- | --- | --- | --- | --- | --- |

**American Idol Parody Clip Show**

| | | Pau003142716 | Comedy Partners | VIA08767925 | VIA08767926 | 268 |
| --- | --- | --- | --- | --- | --- | --- |

**Breakfast Food Killer**

| | | Pau003142714 | Comedy Partners | VIA08767921 | VIA08767922 | 269 |
| --- | --- | --- | --- | --- | --- | --- |

**Captain Girl**

| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 270 |
| --- | --- | --- | --- | --- | --- | --- |

**Captain Hero and the Cool Kids**

| | | PA0001393871 | Comedy Partners | VIA08767471 | VIA08767472 | 271 |
| --- | --- | --- | --- | --- | --- | --- |

**Captain Hero's Marriage Pact**

| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 272 |
| --- | --- | --- | --- | --- | --- | --- |
| | | PAu003062754 | Comedy Partners | VIA01499885 | VIA01499886 | 273 |

**Charlotte's Web of Lies**

| | | Pau003142715 | Comedy Partners | VIA08767923 | VIA08767924 | 274 |
| --- | --- | --- | --- | --- | --- | --- |

**Clara's Dirty Little Secret**

| | | PAu002970265 | Comedy Partners | VIA01499883 | VIA01499884 | 275 |
| --- | --- | --- | --- | --- | --- | --- |

**Clum Babies**

| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 276 |
| --- | --- | --- | --- | --- | --- | --- |

**Dirty Pranking Number 2**

| | | PAu002993852 | Comedy Partners | VIA08767793 | VIA08767794 | 277 |
| --- | --- | --- | --- | --- | --- | --- |

**Drawn Together Babies**

| | | PA0001615680 | Comedy Partners | VIA08767115 | VIA08767116 | 278 |
| --- | --- | --- | --- | --- | --- | --- |

**Foxxy vs. the Board of Education**

| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 279 |
| --- | --- | --- | --- | --- | --- | --- |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PAu003062754 | Comedy Partners | VIA01499885 | VIA01499886 | 280 |
| **Freaks & Greeks** | | | | | | |
| | | PA0001608632 | Comedy Partners | VIA08767010 | VIA08767011 | 281 |
| | | PA0001615680 | Comedy Partners | VIA08767115 | VIA08767116 | 282 |
| **Gay Bash** | | | | | | |
| | | PAu002970265 | Comedy Partners | VIA01499883 | VIA01499884 | 283 |
| **Ghostesses in the Slot Machine** | | | | | | |
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 284 |
| **Hot Tub** | | | | | | |
| | | PAu002970265 | Comedy Partners | VIA01499883 | VIA01499884 | 285 |
| **Little Orphan Hero** | | | | | | |
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 286 |
| | | PAu003062754 | Comedy Partners | VIA01499885 | VIA01499886 | 287 |
| **Lost in Parking Space, Part One** | | | | | | |
| | | PA0001615680 | Comedy Partners | VIA08767115 | VIA08767116 | 288 |
| **Lost in Parking Space, Part Two** | | | | | | |
| | | PA0001393881 | Comedy Partners | VIA08767487 | VIA08767488 | 289 |
| **N.R.A.y RAY** | | | | | | |
| | | PA0001393880 | Comedy Partners | VIA08767485 | VIA08767486 | 290 |
| **Nipple Ring-Ring Goes to Foster Care** | | | | | | |
| | | PA0001615680 | Comedy Partners | VIA08767115 | VIA08767116 | 291 |
| **Requiem For A Reality Show** | | | | | | |
| | | PAu002970265 | Comedy Partners | VIA01499883 | VIA01499884 | 292 |
| **Spelling Applebee's** | | | | | | |
| | | PA0001393879 | Comedy Partners | VIA08767483 | VIA08767484 | 293 |
| **Super Nanny** | | | | | | |
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 294 |
| **Terms of Endearment** | | | | | | |
| | | PAU003125367 | Comedy Partners | VIA02346741 | VIA02346742 | 295 |
| **The Drawn Together Clip Show** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 296 |
| | | PAu003056862 | Comedy Partners | VIA01499887 | VIA01499888 | 297 |
| | **The Lemon-AIDS Walk** | | | | | |
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 298 |
| | **The One Wherein There Is A Big Twist** | | | | | |
| | | PAu002993852 | Comedy Partners | VIA08767793 | VIA08767794 | 299 |
| | **The One Wherein There's a Big Twist Part 2** | | | | | |
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 300 |
| | | PAu003062754 | Comedy Partners | VIA01499885 | VIA01499886 | 301 |
| | **The Other Cousin** | | | | | |
| | | PAu002970265 | Comedy Partners | VIA01499883 | VIA01499884 | 302 |
| | **Toot Goes Bollywood** | | | | | |
| | | PA0001615680 | Comedy Partners | VIA08767115 | VIA08767116 | 303 |
| | **Unrestrainable Trainable** | | | | | |
| | | PA0001393874 | Comedy Partners | VIA08767475 | VIA08767476 | 304 |
| | **Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-** | | | | | |
| | | PA0001393878 | Comedy Partners | VIA08767481 | VIA08767482 | 305 |
| | **Xandir and Tim, Sitting In a Tree ...** | | | | | |
| | | PA0001589989 | Comedy Partners | VIA02346535 | VIA02346536 | 306 |
| **Freak Show** | | | | | | |
| | **Git To Gitten'** | | | | | |
| | | PA0001610090 | Comedy Partners | VIA08767054 | VIA08767055 | 307 |
| | **Glaucoma** | | | | | |
| | | PA0001610259 | Comedy Partners | VIA08767058 | VIA08767059 | 308 |
| **Halfway Home** | | | | | | |
| | **Halfway Hot** | | | | | |
| | | PAu003095044 | Comedy Partners | VIA02346701 | VIA02346702 | 309 |
| | **Halfway Impotent** | | | | | |
| | | PAu003090123 | Comedy Partners | VIA01499891 | VIA01499892 | 310 |
| | **Halfway Narc** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003090237 | Comedy Partners | VIA01499889 | VIA01499890 | 311 |
| | Halfway New Guy | | | | | |
| | | PAu003095472 | Comedy Partners | VIA01499893 | VIA01499894 | 312 |
| | Halfway Scared | | | | | |
| | | PAu003095038 | Comedy Partners | VIA01499895 | VIA01499896 | 313 |
| | Halfway Working | | | | | |
| | | PAu003095039 | Comedy Partners | VIA01499897 | VIA01499898 | 314 |
| Insomniac With Dave Attell | | | | | | |
| | Chicago | | | | | |
| | | PA0001237971 | Comedy Partners | VIA08766764 | VIA08766765 | 315 |
| | New Orleans | | | | | |
| | | PA0001237971 | Comedy Partners | VIA08766764 | VIA08766765 | 316 |
| Jamie Foxx's Laffapalooza | | | | | | |
| | | PAu003062738 | Comedy Partners | VIA08767147 | VIA08767148 | 317 |
| Jay Mohr: My Turn | | | | | | |
| | | PAu002808060 | Comedy Partners | VIA02790444 | VIA02790445 | 318 |
| Jim Breuer: Hardcore | | | | | | |
| | | PA0001237973 | Comedy Partners | VIA02790498 | VIA02790499 | 319 |
| | | PAu002671101 | Comedy Partners | VIA02790554 | VIA02790555 | 320 |
| Jump Cuts | | | | | | |
| | 101 | | | | | |
| | | PAu002950961 | Comedy Partners | VIA02790452 | VIA02790453 | 321 |
| Kenny Vs. Spenny | | | | | | |
| | First Guy to Get a Boner Loses | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 322 |
| | First Guy to Get A Stain Loses | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 323 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | **First Guy to Stop Singing Loses** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 324 |
| | **Who Can Be Obese the Longest?** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 325 |
| | **Who Can Be Tied to a Goat the Longest?** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 326 |
| | **Who Can Blow the Biggest Fart?** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 327 |
| | **Who Can Commit the Most Crime?** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 328 |
| | **Who Can Eat More Meat?** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 329 |
| | **Who Can Handle More Torture?** | | | | | |
| | | PA0001615683 | Comedy Partners | VIA08767117 | VIA08767118 | 330 |
| **Kevin James: Sweat the Small Stuff** | | | | | | |
| | | PA0001056554 | Comedy Partners | VIA08767377 | VIA08767378 | 331 |
| | | PA0001237972 | Comedy Partners | VIA08767391 | VIA08767392 | 332 |
| **Last Laugh (2006)** | | | | | | |
| | | PAu003090124 | Comedy Partners | VIA02346691 | VIA02346692 | 333 |
| **Lewis Black's Root of All Evil** | | | | | | |
| | **Catholic Church vs. Oprah** | | | | | |
| | | PA0001615705 | Comedy Partners | VIA08767121 | VIA08767122 | 334 |
| | **Disney vs. Scientology** | | | | | |
| | | PAu003362825 | Comedy Partners | VIA08767343 | VIA08767344 | 335 |
| | **Donald Trump vs. Viagra** | | | | | |
| | | PA0001615705 | Comedy Partners | VIA08767121 | VIA08767122 | 336 |
| | **High School vs. American Idol** | | | | | |
| | | PAu003347292 | Comedy Partners | VIA08767261 | VIA08767262 | 337 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | **Kim Jong-Il vs. Tila Tequila** | | | | | |
| | | PA0001615705 | Comedy Partners | VIA08767121 | VIA08767122 | 338 |
| | **Las Vegas vs. The Human Body** | | | | | |
| | | PA0001615705 | Comedy Partners | VIA08767121 | VIA08767122 | 339 |
| | **Red States vs. Blue States** | | | | | |
| | | PAu003361239 | Comedy Partners | VIA08767327 | VIA08767328 | 340 |
| | **Ultimate Fighting vs. Bloggers** | | | | | |
| | | PA0001606161 | Comedy Partners | VIA08766984 | VIA08766985 | 341 |
| | **YouTube vs. Porn** | | | | | |
| | | PAu003347290 | Comedy Partners | VIA08767259 | VIA08767260 | 342 |
| **Lil' Bush** | | | | | | |
| | **101** | | | | | |
| | | PA0001593659 | Comedy Partners | VIA02346651 | VIA02346652 | 343 |
| | **102** | | | | | |
| | | PA0001593657 | Comedy Partners | VIA02346649 | VIA02346650 | 344 |
| | **103** | | | | | |
| | | PA0001593656 | Comedy Partners | VIA02346647 | VIA02346648 | 345 |
| | **104** | | | | | |
| | | PA0001593655 | Comedy Partners | VIA02346645 | VIA02346646 | 346 |
| | **105** | | | | | |
| | | PA0001593660 | Comedy Partners | VIA02346653 | VIA02346654 | 347 |
| | **106** | | | | | |
| | | PA0001590755 | Comedy Partners | VIA02346633 | VIA02346634 | 348 |
| | **201** | | | | | |
| | | PA0001599762 | Comedy Partners | VIA08767997 | VIA08767998 | 349 |
| | **202** | | | | | |
| | | PA0001598252 | Comedy Partners | VIA08767975 | VIA08767976 | 350 |
| | **205** | | | | | |
| | | PA0001602449 | Comedy Partners | VIA08768065 | VIA08768066 | 351 |
| | **206** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0001602635 | Comedy Partners | VIA08768075 | VIA08768076 | 352 |
| | 207 | | | | | |
| | | PA0001603162 | Comedy Partners | VIA08768135 | VIA08768136 | 353 |
| | 208 | | | | | |
| | | PA0001603161 | Comedy Partners | VIA08768133 | VIA08768134 | 354 |
| | 209 | | | | | |
| | | PA0001603163 | Comedy Partners | VIA08768137 | VIA08768138 | 355 |
| | 210 | | | | | |
| | | PA0001603173 | Comedy Partners | VIA08767631 | VIA08767632 | 356 |
| Live at Gotham | | | | | | |
| | 101 | | | | | |
| | | Pau003062676 | Comedy Partners | VIA01500739 | VIA01500740 | 357 |
| | 102 | | | | | |
| | | Pau003062676 | Comedy Partners | VIA01500739 | VIA01500740 | 358 |
| | 103 | | | | | |
| | | Pau003062676 | Comedy Partners | VIA01500739 | VIA01500740 | 359 |
| | 106 | | | | | |
| | | Pau003062676 | Comedy Partners | VIA01500739 | VIA01500740 | 360 |
| | 201 | | | | | |
| | | PAu003147038 | Comedy Partners | VIA08767201 | VIA08767202 | 361 |
| | 207 | | | | | |
| | | PAu003146112 | Comedy Partners | VIA11766605 | VIA11766606 | 362 |
| | 208 | | | | | |
| | | PAu003142689 | Comedy Partners | VIA08767193 | VIA08767194 | 363 |
| | 301 | | | | | |
| | | PAu003353513 | Comedy Partners | VIA08767301 | VIA08767302 | 364 |
| | 302 | | | | | |
| | | PAu003354034 | Comedy Partners | VIA08767303 | VIA08767304 | 365 |
| | 303 | | | | | |
| | | PAu003352400 | Viacom International Inc. | VIA08767299 | VIA08767300 | 366 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 307 | | | | | |
| | | PAu003354035 | Comedy Partners | VIA08767305 | VIA08767306 | 367 |
| **Lounge Lizards** | | | | | | |
| | **The Amazing Johnathan** | | | | | |
| | | PA0000804498 | Comedy Partners | VIA02790480 | VIA02790481 | 368 |
| **Mind of Mencia** | | | | | | |
| | 101 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 369 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 370 |
| | 102 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 371 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 372 |
| | 103 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 373 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 374 |
| | 104 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 375 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 376 |
| | 105 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 377 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 378 |
| | 106 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 379 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 380 |
| | 107 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 381 |
| | | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 382 |
| | 108 | | | | | |
| | | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 383 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       |         | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 384 |
|       | 109     |              |                 |             |             |     |
|       |         | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 385 |
|       |         | PAu003004942 | Comedy Partners | VIA01499899 | VIA01499900 | 386 |
|       | 110     |              |                 |             |             |     |
|       |         | PAu003062736 | Comedy Partners | VIA01499901 | VIA01499902 | 387 |
|       | 111     |              |                 |             |             |     |
|       |         | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 388 |
|       |         | PAu003062736 | Comedy Partners | VIA01499901 | VIA01499902 | 389 |
|       | 112     |              |                 |             |             |     |
|       |         | PA0001349154 | Comedy Partners | VIA02790522 | VIA02790523 | 390 |
|       |         | PAu003062736 | Comedy Partners | VIA01499901 | VIA01499902 | 391 |
|       | 113     |              |                 |             |             |     |
|       |         | PAu003062736 | Comedy Partners | VIA01499901 | VIA01499902 | 392 |
|       | 201     |              |                 |             |             |     |
|       |         | PA0001393311 | Comedy Partners | VIA08767431 | VIA08767432 | 393 |
|       |         | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 394 |
|       | 202     |              |                 |             |             |     |
|       |         | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 395 |
|       |         | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 396 |
|       | 203     |              |                 |             |             |     |
|       |         | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 397 |
|       |         | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 398 |
|       | 204     |              |                 |             |             |     |
|       |         | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 399 |
|       | 205     |              |                 |             |             |     |
|       |         | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 400 |
|       |         | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 401 |
|       | 206     |              |                 |             |             |     |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 402 |
| | | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 403 |
| | 207 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 404 |
| | | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 405 |
| | 208 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 406 |
| | | PAu003062750 | Comedy Partners | VIA01499903 | VIA01499904 | 407 |
| | 209 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 408 |
| | | PAu003058175 | Comedy Partners | VIA01499905 | VIA01499906 | 409 |
| | 210 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 410 |
| | | PAu003058175 | Comedy Partners | VIA01499905 | VIA01499906 | 411 |
| | 211 | | | | | |
| | | PAu003062568 | Comedy Partners | VIA01500727 | VIA01500728 | 412 |
| | 212 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 413 |
| | | PAu003090147 | Comedy Partners | VIA01499907 | VIA01499908 | 414 |
| | 213 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 415 |
| | | PAu003090147 | Comedy Partners | VIA01499907 | VIA01499908 | 416 |
| | 214 | | | | | |
| | | PAu003077954 | Comedy Partners | VIA01499909 | VIA01499910 | 417 |
| | 215 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 418 |
| | | PAu003077954 | Comedy Partners | VIA01499909 | VIA01499910 | 419 |
| | 216 | | | | | |
| | | PA0001595180 | Comedy Partners | VIA02790540 | VIA02790541 | 420 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|       |         | PAu003077954       | Comedy Partners    | VIA01499909 | VIA01499910 | 421 |
|       | 301     |                    |                    |             |           |          |
|       |         | PA0001393316       | Comedy Partners    | VIA08767435 | VIA08767436 | 422 |
|       | 302     |                    |                    |             |           |          |
|       |         | PA0001393306       | Comedy Partners    | VIA08767943 | VIA08767944 | 423 |
|       | 303     |                    |                    |             |           |          |
|       |         | PA0001393315       | Comedy Partners    | VIA08767947 | VIA08767948 | 424 |
|       | 304     |                    |                    |             |           |          |
|       |         | PA0001393313       | Comedy Partners    | VIA08767945 | VIA08767946 | 425 |
|       | 305     |                    |                    |             |           |          |
|       |         | PA0001393312       | Comedy Partners    | VIA08767433 | VIA08767434 | 426 |
|       | 306     |                    |                    |             |           |          |
|       |         | PA0001390514       | Comedy Partners    | VIA08767425 | VIA08767426 | 427 |
|       | 307     |                    |                    |             |           |          |
|       |         | PA0001390506       | Comedy Partners    | VIA08767939 | VIA08767940 | 428 |
|       |         | PAu003145961       | Comedy Partners    | VIA08768299 | VIA08768300 | 429 |
|       | 308     |                    |                    |             |           |          |
|       |         | PAu003145959       | Comedy Partners    | VIA08767197 | VIA08767198 | 430 |
|       | 309     |                    |                    |             |           |          |
|       |         | PA0001590304       | Comedy Partners    | VIA02790604 | VIA02790605 | 431 |
|       | 310     |                    |                    |             |           |          |
|       |         | PA0001590741       | Comedy Partners    | VIA02346631 | VIA02346632 | 432 |
|       | 311     |                    |                    |             |           |          |
|       |         | PA0001590740       | Comedy Partners    | VIA02346629 | VIA02346630 | 433 |
|       | 312     |                    |                    |             |           |          |
|       |         | PA0001593974       | Comedy Partners    | VIA02346655 | VIA02346656 | 434 |
|       | 313     |                    |                    |             |           |          |
|       |         | PAu003337076       | Comedy Partners    | VIA08767857 | VIA08767858 | 435 |
|       | 314     |                    |                    |             |           |          |
|       |         | PA0001593978       | Comedy Partners    | VIA02346657 | VIA02346658 | 436 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **315** | | | | | |
| | | PA0001590739 | Comedy Partners | VIA02346627 | VIA02346628 | 437 |
| | **316** | | | | | |
| | | PAu003337074 | Comedy Partners | VIA02346755 | VIA02346756 | 438 |
| | **401** | | | | | |
| | | PA0001603581 | Comedy Partners | VIA08768147 | VIA08768148 | 439 |
| | **402** | | | | | |
| | | PA0001603895 | Comedy Partners | VIA08767667 | VIA08767668 | 440 |
| | **403** | | | | | |
| | | PA0001603704 | Comedy Partners | VIA08767651 | VIA08767652 | 441 |
| | **404** | | | | | |
| | | PA0001603577 | Comedy Partners | VIA08767637 | VIA08767638 | 442 |
| | **405** | | | | | |
| | | PA0001603579 | Comedy Partners | VIA08767639 | VIA08767640 | 443 |
| | **406** | | | | | |
| | | PA0001603618 | Comedy Partners | VIA08767643 | VIA08767644 | 444 |
| | **410** | | | | | |
| | | PAu003354691 | Comedy Partners | VIA08767315 | VIA08767316 | 445 |
| **Night Of Too Many Stars (2008)** | | | | | | |
| | | PA0001602640 | Comedy Partners | VIA08767607 | VIA08767608 | 446 |
| **Patton Oswalt: No Reason to Complain** | | | | | | |
| | | PAu002970431 | Comedy Partners | VIA02790560 | VIA02790561 | 447 |
| **Premium Blend** | | | | | | |
| | **204** | | | | | |
| | | PAu002303730 | Comedy Partners | VIA02790442 | VIA02790443 | 448 |
| | **301** | | | | | |
| | | PAu002459602 | Comedy Partners | VIA01500683 | VIA01500684 | 449 |
| | **302** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PAu002459602 | Comedy Partners | VIA01500683 | VIA01500684 | 450 |
| | 306 | | | | | |
| | | PAu002459602 | Comedy Partners | VIA01500683 | VIA01500684 | 451 |
| | 307 | | | | | |
| | | PAu002459602 | Comedy Partners | VIA01500683 | VIA01500684 | 452 |
| | 308 | | | | | |
| | | PAu002459602 | Comedy Partners | VIA01500683 | VIA01500684 | 453 |
| | 310 | | | | | |
| | | PAu002459602 | Comedy Partners | VIA01500683 | VIA01500684 | 454 |
| | 401 | | | | | |
| | | PA0001016429 | Comedy Partners | VIA01500597 | VIA01500598 | 455 |
| | 402 | | | | | |
| | | PA0001016429 | Comedy Partners | VIA01500597 | VIA01500598 | 456 |
| | 405 | | | | | |
| | | PA0001016429 | Comedy Partners | VIA01500597 | VIA01500598 | 457 |
| | 409 | | | | | |
| | | PA0001016429 | Comedy Partners | VIA01500597 | VIA01500598 | 458 |
| | 412 | | | | | |
| | | PA0001016429 | Comedy Partners | VIA01500597 | VIA01500598 | 459 |
| | 503 | | | | | |
| | | PAu002665814 | Comedy Partners | VIA01500691 | VIA01500692 | 460 |
| | 506 | | | | | |
| | | PAu002665814 | Comedy Partners | VIA01500691 | VIA01500692 | 461 |
| | 510 | | | | | |
| | | PAu002665814 | Comedy Partners | VIA01500691 | VIA01500692 | 462 |
| | 512 | | | | | |
| | | PAu002665814 | Comedy Partners | VIA01500691 | VIA01500692 | 463 |
| | 601 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 464 |
| | 602 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|---------------------|----------------------|-------------|-----------|----------|
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 465 |
| | 603 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 466 |
| | 604 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 467 |
| | 605 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 468 |
| | 606 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 469 |
| | 610 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 470 |
| | 612 | | | | | |
| | | PA0001121115 | Comedy Partners | VIA01500627 | VIA01500628 | 471 |
| | 701 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 472 |
| | 702 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 473 |
| | 704 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 474 |
| | 705 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 475 |
| | 706 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 476 |
| | 707 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 477 |
| | 708 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 478 |
| | 709 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 479 |
| | 710 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 480 |
| | 711 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 481 |
| | 712 | | | | | |
| | | PAu002828010 | Comedy Partners | VIA01500695 | VIA01500696 | 482 |
| | 801 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 483 |
| | 802 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 484 |
| | 803 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 485 |
| | 804 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 486 |
| | 806 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 487 |
| | 807 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 488 |
| | 808 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 489 |
| | 809 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 490 |
| | 810 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 491 |
| | 811 | | | | | |
| | | PAu002947346 | Comedy Partners | VIA01500701 | VIA01500702 | 492 |
| | 901 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 493 |
| | 902 | | | | | |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 494 |
| | 903 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 495 |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 496 |
| | 904 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 497 |
| | 905 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 498 |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 499 |
| | 906 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 500 |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 501 |
| | 907 | | | | | |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 502 |
| | 908 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 503 |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 504 |
| | 909 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 505 |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 506 |
| | 910 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 507 |
| | | PAu003062737 | Comedy Partners | VIA01500725 | VIA01500726 | 508 |
| | 911 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 509 |
| | 912 | | | | | |
| | | PAu003032716 | Comedy Partners | VIA01500709 | VIA01500710 | 510 |
| Primetime Glick | | | | | | |
| | 305 | | | | | |
| | | PA0001199097 | Comedy Partners | VIA02790430 | VIA02790431 | 511 |
| | 306 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001199098 | Comedy Partners | VIA02346447 | VIA02346448 | 512 |
| | 307 | | | | | |
| | | PA0001199096 | Comedy Partners | VIA02346445 | VIA02346446 | 513 |
| **Pulp Comics** | | | | | | |
| | 103 | | | | | |
| | | PA0000916218 | Comedy Partners | VIA02790412 | VIA02790413 | 514 |
| | 108 | | | | | |
| | | PA0000898220 | Comedy Partners | VIA02790408 | VIA02790409 | 515 |
| | 109 | | | | | |
| | | PA0000862330 | Comedy Partners | VIA08767363 | VIA08767364 | 516 |
| **Reality Bites Back** | | | | | | |
| | 101 | | | | | |
| | | PA0001604521 | Comedy Partners | VIA08766906 | VIA08766907 | 517 |
| **Reel Comedy** | | | | | | |
| | **Blades of Glory** | | | | | | |
| | | PAu003147017 | Comedy Partners | VIA11766644 | VIA11766645 | 518 |
| **Reno 911!** | | | | | | |
| | 101 | | | | | |
| | | PA0001202086 | Comedy Partners | VIA01499911 | VIA01499912 | 519 |
| | | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 520 |
| | 102 | | | | | |
| | | PA0001202090 | Comedy Partners | VIA01500633 | VIA01500634 | 521 |
| | | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 522 |
| | 103 | | | | | |
| | | PA0001202092 | Comedy Partners | VIA01499913 | VIA01499914 | 523 |
| | | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 524 |
| | 104 | | | | | |
| | | PA0001202084 | Comedy Partners | VIA01499915 | VIA01499916 | 525 |
| | | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 526 |
| | 105 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001202088 | Comedy Partners | VIA01499917 | VIA01499918 | 527 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 528 |
|       |         | PAu003062756 | Comedy Partners | VIA01499919 | VIA01499920 | 529 |
|       | 106     |              |                  |             |             |     |
|       |         | PA0001202080 | Comedy Partners | VIA01499921 | VIA01499922 | 530 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 531 |
|       | 107     |              |                  |             |             |     |
|       |         | PA0001202085 | Comedy Partners | VIA01499923 | VIA01499924 | 532 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 533 |
|       | 108     |              |                  |             |             |     |
|       |         | PA0001202079 | Comedy Partners | VIA01499925 | VIA01499926 | 534 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 535 |
|       | 109     |              |                  |             |             |     |
|       |         | PA0001202091 | Comedy Partners | VIA01499927 | VIA01499928 | 536 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 537 |
|       | 110     |              |                  |             |             |     |
|       |         | PA0001202087 | Comedy Partners | VIA01499929 | VIA01499930 | 538 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 539 |
|       | 111     |              |                  |             |             |     |
|       |         | PA0001202089 | Comedy Partners | VIA01499931 | VIA01499932 | 540 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 541 |
|       | 112     |              |                  |             |             |     |
|       |         | PA0001202083 | Comedy Partners | VIA01499933 | VIA01499934 | 542 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 543 |
|       | 113     |              |                  |             |             |     |
|       |         | PA0001202082 | Comedy Partners | VIA01499935 | VIA01499936 | 544 |
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 545 |
|       | 114     |              |                  |             |             |     |
|       |         | PA0001202081 | Comedy Partners | VIA01499937 | VIA01499938 | 546 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PA0001279234 | Viacom International Inc. | VIA02790514 | VIA02790515 | 547 |
|       | 201     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 548 |
|       | 202     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 549 |
|       | 203     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 550 |
|       | 204     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 551 |
|       | 206     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 552 |
|       | 207     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 553 |
|       | 208     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 554 |
|       | 209     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 555 |
|       | 210     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 556 |
|       | 211     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 557 |
|       |         | PAu003062756 | Comedy Partners | VIA01499919 | VIA01499920 | 558 |
|       | 212     |              |                      |             |           |     |
|       |         | PAu003062756 | Comedy Partners | VIA01499919 | VIA01499920 | 559 |
|       | 213     |              |                      |             |           |     |
|       |         | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 560 |
|       |         | PAu003062756 | Comedy Partners | VIA01499919 | VIA01499920 | 561 |
|       | 214     |              |                      |             |           |     |
|       |         | PAu003062756 | Comedy Partners | VIA01499919 | VIA01499920 | 562 |
|       | 215     |              |                      |             |           |     |

|  |  | PA0001601507 | Comedy Partners | VIA08768031 | VIA08768032 | 563 |
|  | 216 |  |  |  |  |  |
|  |  | PAu003062756 | Comedy Partners | VIA01499919 | VIA01499920 | 564 |
|  | 301 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 565 |
|  | 302 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 566 |
|  | 303 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 567 |
|  | 304 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 568 |
|  | 305 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 569 |
|  | 306 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 570 |
|  | 307 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 571 |
|  | 308 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 572 |
|  | 309 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 573 |
|  | 310 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 574 |
|  | 311 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 575 |
|  | 312 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 576 |
|  | 313 |  |  |  |  |  |
|  |  | PAu003058063 | Comedy Partners | VIA01499939 | VIA01499940 | 577 |
|  | 401 |  |  |  |  |  |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|       |         | PA0001595182       | Comedy Partners    | VIA08766788 | VIA08766789 | 578 |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 579 |
|       | 402     |                    |                    |             |           |     |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 580 |
|       | 403     |                    |                    |             |           |     |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 581 |
|       | 404     |                    |                    |             |           |     |
|       |         | PA0001595182       | Comedy Partners    | VIA08766788 | VIA08766789 | 582 |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 583 |
|       | 405     |                    |                    |             |           |     |
|       |         | PA0001595182       | Comedy Partners    | VIA08766788 | VIA08766789 | 584 |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 585 |
|       | 406     |                    |                    |             |           |     |
|       |         | PA0001595182       | Comedy Partners    | VIA08766788 | VIA08766789 | 586 |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 587 |
|       | 407     |                    |                    |             |           |     |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 588 |
|       | 408     |                    |                    |             |           |     |
|       |         | PA0001595182       | Comedy Partners    | VIA08766788 | VIA08766789 | 589 |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 590 |
|       | 409     |                    |                    |             |           |     |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 591 |
|       | 410     |                    |                    |             |           |     |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 592 |
|       | 411     |                    |                    |             |           |     |
|       |         | PA0001595182       | Comedy Partners    | VIA08766788 | VIA08766789 | 593 |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 594 |
|       | 412     |                    |                    |             |           |     |
|       |         | PAu003058064       | Comedy Partners    | VIA01499941 | VIA01499942 | 595 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 413 | | | | | |
| | | PA0001595182 | Comedy Partners | VIA08766788 | VIA08766789 | 596 |
| | | PAu003058064 | Comedy Partners | VIA01499941 | VIA01499942 | 597 |
| | 414 | | | | | |
| | | PAu003058064 | Comedy Partners | VIA01499941 | VIA01499942 | 598 |
| | 501 | | | | | |
| | | Pau003337054 | Comedy Partners | VIA08767839 | VIA08767840 | 599 |
| | 502 | | | | | |
| | | Pau003337055 | Comedy Partners | VIA08767841 | VIA08767842 | 600 |
| | 503 | | | | | |
| | | PA0001615688 | Comedy Partners | VIA08767119 | VIA08767120 | 601 |
| | | Pau003337056 | Comedy Partners | VIA08767843 | VIA08767844 | 602 |
| | 504 | | | | | |
| | | PAu003337057 | Comedy Partners | VIA08767845 | VIA08767846 | 603 |
| | 505 | | | | | |
| | | PA0001615688 | Comedy Partners | VIA08767119 | VIA08767120 | 604 |
| | | Pau003337058 | Comedy Partners | VIA08767847 | VIA08767848 | 605 |
| | 506 | | | | | |
| | | PAu003337060 | Comedy Partners | VIA08767849 | VIA08767850 | 606 |
| | 507 | | | | | |
| | | PA0001615688 | Comedy Partners | VIA08767119 | VIA08767120 | 607 |
| | | Pau003337061 | Comedy Partners | VIA08767851 | VIA08767852 | 608 |
| | 508 | | | | | |
| | | PAu003334940 | Comedy Partners | VIA08767819 | VIA08767820 | 609 |
| | 509 | | | | | |
| | | PAu003337062 | Comedy Partners | VIA08767211 | VIA08767212 | 610 |
| | 510 | | | | | |
| | | PAu003337063 | Comedy Partners | VIA08767213 | VIA08767214 | 611 |
| | 511 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PAu003337064 | Comedy Partners | VIA08767215 | VIA08767216 | 612 |
| | 512 | | | | | |
| | | Pau003337066 | Comedy Partners | VIA08768303 | VIA08768304 | 613 |
| | 513 | | | | | |
| | | PAu003337068 | Viacom International Inc. | VIA08767217 | VIA08767218 | 614 |
| | 514 | | | | | |
| | | PAu003337069 | Comedy Partners | VIA08767219 | VIA08767220 | 615 |
| | 515 | | | | | |
| | | PA0001615688 | Comedy Partners | VIA08767119 | VIA08767120 | 616 |
| | | PAu003337070 | Comedy Partners | VIA08768305 | VIA08768306 | 617 |
| | 516 | | | | | |
| | | PAu003337071 | Comedy Partners | VIA08768307 | VIA08768308 | 618 |
| **Shorties Watchin' Shorties** | | | | | | |
| | 101 | | | | | |
| | | PAu003004974 | Comedy Partners | VIA08767893 | VIA08767894 | 619 |
| | 104 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 620 |
| | 105 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 621 |
| | 106 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 622 |
| | 107 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 623 |
| | 108 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 624 |
| | 109 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 625 |
| | 110 | | | | | |
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 626 |
| | 111 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu002950957 | Comedy Partners | VIA02346665 | VIA02346666 | 627 |
| **South Park** | | | | | | |
| | **A Ladder to Heaven** | | | | | |
| | | PA0001124213 | Comedy Partners | VIA01500115 | VIA01500116 | 628 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 629 |
| | **A Million Little Fibers** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 630 |
| | | PAU003062748 | Comedy Partners | VIA01499943 | VIA01499944 | 631 |
| | **A Very Crappy Christmas** | | | | | |
| | | PA0001021554 | Comedy Partners | VIA01500065 | VIA01500066 | 632 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 633 |
| | **All About Mormons?** | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 634 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 635 |
| | **An Elephant Makes Love To A Pig** | | | | | |
| | | PA0000861727 | Comedy Partners | VIA01499955 | VIA01499956 | 636 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 637 |
| | **Are You There God, It's Me Jesus?** | | | | | |
| | | PA0000970504 | Comedy Partners | VIA01500031 | VIA01500032 | 638 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 639 |
| | **Asspen** | | | | | |
| | | PA0001085913 | Comedy Partners | VIA01500097 | VIA01500098 | 640 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 641 |
| | **Awesome-O** | | | | | |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 642 |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 643 |
| | | PA0001601697 | Comedy Partners | VIA08768037 | VIA08768038 | 644 |
| | **Bebe's Boobs Destroy Society** | | | | | |
| | | PA0001099298 | Comedy Partners | VIA01500111 | VIA01500112 | 645 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 646 |
| | **Best Friends Forever** | | | | | |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 647 |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 648 |
| | **Big Gay Al's Gay Boat Ride** | | | | | |
| | | PA0000868501 | Comedy Partners | VIA01499953 | VIA01499954 | 649 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 650 |
| | **Bloody Mary** | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 651 |
| | | PAu003116436 | Comedy Partners | VIA08767911 | VIA08767912 | 652 |
| | **Breast Cancer Show Ever** | | | | | |
| | | PA0001615271 | Comedy Partners | VIA08767113 | VIA08767114 | 653 |
| | **Britney's New Look** | | | | | |
| | | PA0001598249 | Comedy Partners | VIA08767973 | VIA08767974 | 654 |
| | **Butt Out** | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 655 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 656 |
| | **Butters' Very Own Episode** | | | | | |
| | | PA0001074440 | Comedy Partners | VIA01500619 | VIA01500620 | 657 |
| | | PA0001074440 | Comedy Partners | VIA01500091 | VIA01500092 | 658 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 659 |
| | **Canada On Strike** | | | | | |
| | | PA0001601003 | Comedy Partners | VIA08768005 | VIA08768006 | 660 |
| | **Canceled** | | | | | |
| | | PA0001197193 | Viacom International Inc. | VIA01500131 | VIA01500132 | 661 |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 662 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 663 |
| | **Cartman Gets An Anal Probe** | | | | | |
| | | PA0000866824 | Comedy Partners | VIA01499947 | VIA01499948 | 664 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 665 |
| | **Cartman Joins NAMBLA** | | | | | |
| | | PA0000999004 | Comedy Partners | VIA01500045 | VIA01500046 | 666 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 667 |
| | **Cartman Sucks** | | | | | |
| | | PA0001608678 | Comedy Partners | VIA08767012 | VIA08767013 | 668 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 669 |
| | **Cartmanland** | | | | | |
| | | PA0001068420 | Comedy Partners | VIA01500077 | VIA01500078 | 670 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 671 |
| | **Cartman's Incredible Gift** | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 672 |
| | **Cartman's Mom Is A Dirty Slut** | | | | | |
| | | PA0000785299 | Comedy Partners | VIA01499969 | VIA01499970 | 673 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 674 |
| | **Cartman's Mom Is Still A Dirty Slut** | | | | | |
| | | PA0000888137 | Comedy Partners | VIA01499973 | VIA01499974 | 675 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 676 |
| | **Cartman's Silly Hate Crime 2000** | | | | | |
| | | PA0000999454 | Comedy Partners | VIA01500035 | VIA01500036 | 677 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 678 |
| | **Cartoon Wars Part 1** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 679 |
| | | PAU003062748 | Comedy Partners | VIA01499943 | VIA01499944 | 680 |
| | **Cartoon Wars Part 2** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 681 |
| | | PAU003062748 | Comedy Partners | VIA01499943 | VIA01499944 | 682 |
| | **Casa Bonita** | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 683 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 684 |
| | **Cat Orgy** | | | | | |
| | | PA0000970495 | Comedy Partners | VIA01500017 | VIA01500018 | 685 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 686 |
| | **Chef Aid** | | | | | |
| | | PA0000911037 | Comedy Partners | VIA01499993 | VIA01499994 | 687 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 688 |
| | **Chef Goes Nanners** | | | | | |
| | | PA0001007061 | Comedy Partners | VIA01500049 | VIA01500050 | 689 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 690 |
| | **Chef's Salty Chocolate Balls** | | | | | |
| | | PA0000911032 | Comedy Partners | VIA08767693 | VIA08767694 | 691 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 692 |
| | **Cherokee Hair Tampons** | | | | | |
| | | PA0001007060 | Comedy Partners | VIA01500047 | VIA01500048 | 693 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 694 |
| | **Chickenlover** | | | | | |
| | | PA0000916213 | Comedy Partners | VIA01499975 | VIA01499976 | 695 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 696 |
| | **Chickenpox** | | | | | |
| | | PA0000911033 | Comedy Partners | VIA01499987 | VIA01499988 | 697 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 698 |
| | **Child Abduction is Not Funny** | | | | | |
| | | PA0001112619 | Comedy Partners | VIA01500113 | VIA01500114 | 699 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 700 |
| | **Chinpokomon** | | | | | |
| | | PA0000970498 | Comedy Partners | VIA01500021 | VIA01500022 | 701 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 702 |
| | **Christian Rock Hard** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 703 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 704 |
| **Christmas in Canada?** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 705 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 706 |
| **City on the Edge of Forever** | | | | | | |
| | | PA0000757134 | Comedy Partners | VIA01499985 | VIA01499986 | 707 |
| | | PA0000898225 | Comedy Partners | VIA01499983 | VIA01499984 | 708 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 709 |
| **Clubhouses** | | | | | | |
| | | PA0000746632 | Comedy Partners | VIA01499991 | VIA01499992 | 710 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 711 |
| **Conjoined Fetus Lady** | | | | | | |
| | | PA0000894273 | Comedy Partners | VIA01499979 | VIA01499980 | 712 |
| | | PA0001595665 | Comedy Partners | VIA08767755 | VIA08767756 | 713 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 714 |
| **Cow Days** | | | | | | |
| | | PA0000911036 | Comedy Partners | VIA01500553 | VIA01500554 | 715 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 716 |
| **Cripple Fight!** | | | | | | |
| | | PA0001068414 | Comedy Partners | VIA01500071 | VIA01500072 | 717 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 718 |
| **Damien** | | | | | | |
| | | PA0000784594 | Comedy Partners | VIA01499959 | VIA01499960 | 719 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 720 |
| **Death** | | | | | | |
| | | PA0000869478 | Comedy Partners | VIA01499957 | VIA01499958 | 721 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 722 |
| **Die Hippie, Die** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 723 |
| **Do The Handicapped Go To Hell?** | | | | | | |
| | | PA0001002236 | Comedy Partners | VIA01500053 | VIA01500054 | 724 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 725 |
| **Douche and Turd** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 726 |
| **D-Yikes!** | | | | | | |
| | | PA0001393789 | Comedy Partners | VIA08767455 | VIA08767456 | 727 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 728 |
| **Eek, a Penis!** | | | | | | |
| | | PA0001600997 | Comedy Partners | VIA08768003 | VIA08768004 | 729 |
| **Elementary School Musical** | | | | | | |
| | | PA0001617727 | Comedy Partners | VIA08767131 | VIA08767132 | 730 |
| **Erection Day** | | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 731 |
| **Fantastic Easter Special** | | | | | | |
| | | PA0001393788 | Comedy Partners | VIA08767453 | VIA08767454 | 732 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 733 |
| **Fat Butt and Pancake Head** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 734 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 735 |
| **Fat Camp** | | | | | | |
| | | PA0001020683 | Comedy Partners | VIA01500061 | VIA01500062 | 736 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 737 |
| **Follow That Egg** | | | | | | |
| | | PAu003062650 | Comedy Partners | VIA01500133 | VIA01500134 | 738 |
| **Fourth Grade** | | | | | | |
| | | PA0001032112 | Comedy Partners | VIA01500057 | VIA01500058 | 739 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 740 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **Freak Strike** | | | | | | |
| | | PA0001085912 | Comedy Partners | VIA01500093 | VIA01500094 | 741 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 742 |
| **Free Hat** | | | | | | |
| | | PA0001099292 | Comedy Partners | VIA01500109 | VIA01500110 | 743 |
| **Free Willzyx** | | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 744 |
| | | PAu003116386 | Comedy Partners | VIA08767901 | VIA08767902 | 745 |
| **Fun With Veal** | | | | | | |
| | | PA0001085909 | Comedy Partners | VIA01500101 | VIA01500102 | 746 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 747 |
| **Ginger Kids** | | | | | | |
| | | PAu003062650 | Comedy Partners | VIA01500133 | VIA01500134 | 748 |
| **Gnomes** | | | | | | |
| | | PA0000939897 | Comedy Partners | VIA01499999 | VIA01500000 | 749 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 750 |
| **Go God Go** | | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 751 |
| **Go God Go XII** | | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 752 |
| **Goobacks** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 753 |
| | | PA0001601713 | Comedy Partners | VIA08768041 | VIA08768042 | 754 |
| **Good Times With Weapons** | | | | | | |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 755 |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 756 |
| **Grey Dawn** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 757 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 758 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **Guitar Queer-O** | | | | | | |
| | | PA0001593533 | Comedy Partners | VIA02790538 | VIA02790539 | 759 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 760 |
| **Helen Keller: The Musical** | | | | | | |
| | | PA0001021557 | Comedy Partners | VIA01500599 | VIA01500600 | 761 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 762 |
| **Hell on Earth 2006** | | | | | | |
| | | PA0001393781 | Comedy Partners | VIA08767443 | VIA08767444 | 763 |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 764 |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 765 |
| **Here Comes The Neighborhood** | | | | | | |
| | | PA0001074448 | Comedy Partners | VIA01500621 | VIA01500622 | 766 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 767 |
| **Hooked on Monkey Phonics** | | | | | | |
| | | PA0000970501 | Comedy Partners | VIA02346417 | VIA02346418 | 768 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 769 |
| **How to Eat With Your Butt** | | | | | | |
| | | PA0001074436 | Comedy Partners | VIA01500085 | VIA01500086 | 770 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 771 |
| **Ike's Wee Wee** | | | | | | |
| | | PA0000894073 | Comedy Partners | VIA01499977 | VIA01499978 | 772 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 773 |
| **I'm a Little Bit Country** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 774 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 775 |
| **Imaginationland** | | | | | | |
| | | PA0001598192 | Comedy Partners | VIA08767569 | VIA08767570 | 776 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 777 |
| **Imaginationland Episode II** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001591449 | Comedy Partners | VIA02790532 | VIA02790533 | 778 |
| | | PA0001598192 | Comedy Partners | VIA08767569 | VIA08767570 | 779 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 780 |
| **Imaginationland Episode III** | | | | | | |
| | | PA0001591559 | Comedy Partners | VIA02790534 | VIA02790535 | 781 |
| | | PA0001598192 | Comedy Partners | VIA08767569 | VIA08767570 | 782 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 783 |
| **It Hits The Fan** | | | | | | |
| | | PA0001068415 | Comedy Partners | VIA01500069 | VIA01500070 | 784 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 785 |
| **Jakovasaurs** | | | | | | |
| | | PA0000946680 | Comedy Partners | VIA01500013 | VIA01500014 | 786 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 787 |
| **Jared Has Aides** | | | | | | |
| | | PA0001085911 | Comedy Partners | VIA01500095 | VIA01500096 | 788 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 789 |
| **Jewbilee** | | | | | | |
| | | PA0000970497 | Comedy Partners | VIA01500573 | VIA01500574 | 790 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 791 |
| **Kenny Dies** | | | | | | |
| | | PA0001074438 | Comedy Partners | VIA01500089 | VIA01500090 | 792 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 793 |
| **Korn's Groovy Pirate Ghost Mystery** | | | | | | |
| | | PA0000970500 | Comedy Partners | VIA01500025 | VIA01500026 | 794 |
| | | PA0000970501 | Comedy Partners | VIA02346417 | VIA02346418 | 795 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 796 |
| **Krazy Kripples** | | | | | | |
| | | PA0001197191 | Viacom International Inc. | VIA01500127 | VIA01500128 | 797 |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 798 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 799 |
| | **Le Petit Tourette** | | | | | |
| | | PA0001590390 | Comedy Partners | VIA08767723 | VIA08767724 | 800 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 801 |
| | **Lice Capades** | | | | | |
| | | PA0001393786 | Comedy Partners | VIA08767449 | VIA08767450 | 802 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 803 |
| | **Lil' Crime Stoppers** | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 804 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 805 |
| | **Major Boobage** | | | | | |
| | | PA0001598227 | Comedy Partners | VIA08767971 | VIA08767972 | 806 |
| | **Make Love, Not Warcraft** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 807 |
| | **Manbearpig** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 808 |
| | **Marjorine** | | | | | |
| | | PAu003062650 | Comedy Partners | VIA01500133 | VIA01500134 | 809 |
| | **Mecha Streisand** | | | | | |
| | | PA0000785301 | Comedy Partners | VIA01499967 | VIA01499968 | 810 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 811 |
| | **Merry Christmas Charlie Manson** | | | | | |
| | | PA0000939898 | Comedy Partners | VIA01499997 | VIA01499998 | 812 |
| | | PA0001595665 | Comedy Partners | VIA08767755 | VIA08767756 | 813 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 814 |
| | **Miss Teacher Bangs a Boy** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 815 |
| | **More Crap** | | | | | |
| | | PA0001590389 | Comedy Partners | VIA02790528 | VIA02790529 | 816 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 817 |
| | **Mr. Garrison's Fancy New Vagina** | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 818 |
| | **Mr. Hankey The Christmas Poo** | | | | | |
| | | PA0000878091 | Comedy Partners | VIA01499963 | VIA01499964 | 819 |
| | | PA0001595665 | Comedy Partners | VIA08767755 | VIA08767756 | 820 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 821 |
| | **Mr. Hankey's Christmas Classics** | | | | | |
| | | PA0000970503 | Comedy Partners | VIA01500029 | VIA01500030 | 822 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 823 |
| | **My Future Self n' Me** | | | | | |
| | | PA0001124236 | Comedy Partners | VIA01500123 | VIA01500124 | 824 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 825 |
| | **Mystery of the Urinal Deuce** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 826 |
| | **Night of the Living Homeless** | | | | | |
| | | PA0001393790 | Comedy Partners | VIA08767457 | VIA08767458 | 827 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 828 |
| | **Osama Bin Laden has Farty Pants** | | | | | |
| | | PA0001074439 | Comedy Partners | VIA01500083 | VIA01500084 | 829 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 830 |
| | **Over Logging** | | | | | |
| | | PA0001602638 | Comedy Partners | VIA08768077 | VIA08768078 | 831 |
| | **Pandemic** | | | | | |
| | | PA0001616037 | Comedy Partners | VIA08767123 | VIA08767124 | 832 |
| | **Pandemic 2 – The Startling** | | | | | |
| | | PA0001614467 | Comedy Partners | VIA08767089 | VIA08767090 | 833 |
| | **Pink Eye** | | | | | |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 834 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **Pip!** | | | | | | |
| | | PA0001021555 | Comedy Partners | VIA01500043 | VIA01500044 | 835 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 836 |
| **Prehistoric Ice Man** | | | | | | |
| | | PA0000946071 | Comedy Partners | VIA01500001 | VIA01500002 | 837 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 838 |
| **Preschool** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 839 |
| **Probably** | | | | | | |
| | | PA0001007063 | Comedy Partners | VIA01500055 | VIA01500056 | 840 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 841 |
| **Professor Chaos** | | | | | | |
| | | PA0001085910 | Comedy Partners | VIA01500103 | VIA01500104 | 842 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 843 |
| **Proper Condom Use** | | | | | | |
| | | PA0001068417 | Comedy Partners | VIA01500079 | VIA01500080 | 844 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 845 |
| **Quest For Ratings** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 846 |
| **Quintuplets 2000** | | | | | | |
| | | PA0000999456 | Comedy Partners | VIA01500039 | VIA01500040 | 847 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 848 |
| **Rainforest Shmainforest** | | | | | | |
| | | PA0000937380 | Comedy Partners | VIA01500003 | VIA01500004 | 849 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 850 |
| **Raisins** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 851 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 852 |
| **Red Badge of Gayness** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0000970502 | Comedy Partners | VIA01500027 | VIA01500028 | 853 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 854 |
| **Red Hot Catholic Love** | | | | | | |
| | | PA0001089075 | Comedy Partners | VIA01500107 | VIA01500108 | 855 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 856 |
| **Red Man's Greed** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 857 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 858 |
| **Red Sleigh Down** | | | | | | |
| | | PA0001124201 | Comedy Partners | VIA01500125 | VIA01500126 | 859 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 860 |
| **Roger Ebert Should Lay Off the Fatty Foods** | | | | | | |
| | | PA0000911034 | Comedy Partners | VIA01499989 | VIA01499990 | 861 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 862 |
| **Scott Tenorman Must Die** | | | | | | |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 863 |
| **Sexual Harassment Panda** | | | | | | |
| | | PA0000946681 | Comedy Partners | VIA01500015 | VIA01500016 | 864 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 865 |
| **Simpsons Already Did It** | | | | | | |
| | | PA0001089941 | Comedy Partners | VIA01500105 | VIA01500106 | 866 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 867 |
| **Smug Alert!** | | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 868 |
| | | PAU003062748 | Comedy Partners | VIA01499943 | VIA01499944 | 869 |
| **Something Wall-Mart This Way Comes** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 870 |
| **South Park Is Gay** | | | | | | |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 871 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 872 |
| | **Spontaneous Combustion** | | | | | |
| | | PA0000937379 | Comedy Partners | VIA01500005 | VIA01500006 | 873 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 874 |
| | **Spooky Fish** | | | | | |
| | | PA0000939899 | Comedy Partners | VIA01499995 | VIA01499996 | 875 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 876 |
| | **Stanley's Cup** | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 877 |
| | **Starvin' Marvin** | | | | | |
| | | PA0000868747 | Comedy Partners | VIA01499961 | VIA01499962 | 878 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 879 |
| | **Starvin' Marvin in Space** | | | | | |
| | | PA0000970498 | Comedy Partners | VIA01500021 | VIA01500022 | 880 |
| | | PA0000970499 | Comedy Partners | VIA01500023 | VIA01500024 | 881 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 882 |
| | **Stupid Spoiled Whore Video Playset** | | | | | |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 883 |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 884 |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 885 |
| | **Succubus** | | | | | |
| | | PA0000937378 | Comedy Partners | VIA01500007 | VIA01500008 | 886 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 887 |
| | **Summer Sucks** | | | | | |
| | | PA0000911823 | Comedy Partners | VIA01500555 | VIA01500556 | 888 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 889 |
| | **Super Fun Time** | | | | | |
| | | PA0001603167 | Comedy Partners | VIA08768139 | VIA08768140 | 890 |
| | **Terrance & Phillip: Behind the Blow** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001068416 | Comedy Partners | VIA01500075 | VIA01500076 | 891 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 892 |
| **Terrance and Phillip in "Not Without My Anus"** | | | | | | |
| | | PA0000888140 | Comedy Partners | VIA01499971 | VIA01499972 | 893 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 894 |
| **The Biggest Douche in the Universe** | | | | | | |
| | | PA0001124212 | Comedy Partners | VIA01500121 | VIA01500122 | 895 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 896 |
| **The Brown Noise** | | | | | | |
| | | PA0000970505 | Comedy Partners | VIA01500033 | VIA01500034 | 897 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 898 |
| **The China Probrem** | | | | | | |
| | | PA0001614955 | Comedy Partners | VIA08767101 | VIA08767102 | 899 |
| **The Death Camp of Tolerance** | | | | | | |
| | | PA0001124202 | Comedy Partners | VIA01500119 | VIA01500120 | 900 |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 901 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 902 |
| **The Death of Eric Cartman** | | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 903 |
| **The Entity** | | | | | | |
| | | PA0001074449 | Comedy Partners | VIA01500087 | VIA01500088 | 904 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 905 |
| **The Jeffersons** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 906 |
| | | PA0001601703 | Comedy Partners | VIA08768039 | VIA08768040 | 907 |
| **The List** | | | | | | |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 908 |
| **The Losing Edge** | | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 909 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **The Mexican Staring Frog of Southern Sri Lanka** | | | | | | |
| | | PA0000897438 | Comedy Partners | VIA01499981 | VIA01499982 | 910 |
| | | PA0001601497 | Comedy Partners | VIA08768021 | VIA08768022 | 911 |
| **The New Terrance and Phillip Movie Trailer** | | | | | | |
| | | PA0001085908 | Comedy Partners | VIA01500099 | VIA01500100 | 912 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 913 |
| **The Passion of the Jew** | | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 914 |
| | | PA0001601715 | Comedy Partners | VIA08768043 | VIA08768044 | 915 |
| **The Return of Chef** | | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 916 |
| | | PAU003062748 | Comedy Partners | VIA01499943 | VIA01499944 | 917 |
| **The Return of the Fellowship of the Ring to the Tw** | | | | | | |
| | | PA0001124205 | Comedy Partners | VIA01500117 | VIA01500118 | 918 |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 919 |
| | | PA0001601499 | Comedy Partners | VIA08768023 | VIA08768024 | 920 |
| **The Snuke** | | | | | | |
| | | PA0001393787 | Comedy Partners | VIA08767451 | VIA08767452 | 921 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 922 |
| **The Super Best Friends - DO NOT AIR** | | | | | | |
| | | PA0001068418 | Comedy Partners | VIA01500073 | VIA01500074 | 923 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 924 |
| **Things You Can Do With Your Finger** | | | | | | |
| | | PA0001007062 | Comedy Partners | VIA01500051 | VIA01500052 | 925 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 926 |
| **Timmy 2000** | | | | | | |
| | | PA0000999457 | Comedy Partners | VIA01500041 | VIA01500042 | 927 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 928 |
| **Toilet Paper** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001197192 | Viacom International Inc. | VIA01500129 | VIA01500130 | 929 |
| | | PA0001344479 | Comedy Partners | VIA02346477 | VIA02346478 | 930 |
| | | PA0001377447 | Comedy Partners | VIA01500677 | VIA01500678 | 931 |
| **Tom's Rhinoplasty** | | | | | | |
| | | PA0000878126 | Comedy Partners | VIA01499965 | VIA01499966 | 932 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 933 |
| **Tonsil Trouble** | | | | | | |
| | | PA0001597123 | Comedy Partners | VIA08767959 | VIA08767960 | 934 |
| **Tooth Fairy's Tats 2000** | | | | | | |
| | | PA0000999455 | Comedy Partners | VIA01500037 | VIA01500038 | 935 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 936 |
| **Towelie** | | | | | | |
| | | PA0001068419 | Comedy Partners | VIA01500081 | VIA01500082 | 937 |
| | | PA0001273829 | Comedy Partners | VIA02346455 | VIA02346456 | 938 |
| **Trapped in the Closet** | | | | | | |
| | | PA0001332107 | Comedy Partners | VIA02790434 | VIA02790435 | 939 |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 940 |
| | | PAu003116430 | Comedy Partners | VIA08767189 | VIA08767190 | 941 |
| **Trapper Keeper** | | | | | | |
| | | PA0001021556 | Comedy Partners | VIA01500059 | VIA01500060 | 942 |
| | | PA0001601505 | Comedy Partners | VIA08768029 | VIA08768030 | 943 |
| **Tsst** | | | | | | |
| | | PA0001595623 | Comedy Partners | VIA02790542 | VIA02790543 | 944 |
| | | PAU003062752 | Comedy Partners | VIA01499945 | VIA01499946 | 945 |
| **Tweek Vs. Craig** | | | | | | |
| | | PA0000946679 | Comedy Partners | VIA01500009 | VIA01500010 | 946 |
| | | PA0000982773 | Comedy Partners | VIA01500011 | VIA01500012 | 947 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 948 |
| **Two Days Before The Day After Tomorrow** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 949 |
| | **Two Guys Naked In A Hot Tub** | | | | | |
| | | PA0000970496 | Comedy Partners | VIA01500019 | VIA01500020 | 950 |
| | | PA0001243476 | Comedy Partners | VIA02790502 | VIA02790503 | 951 |
| | **Up the Down Steroid** | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 952 |
| | | PA0001601692 | Comedy Partners | VIA08768033 | VIA08768034 | 953 |
| | **Volcano** | | | | | |
| | | PA0000857449 | Comedy Partners | VIA01499951 | VIA01499952 | 954 |
| | | PA0000897438 | Comedy Partners | VIA01499981 | VIA01499982 | 955 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 956 |
| | **Wacky Molestation Adventure** | | | | | |
| | | PA0001020685 | Comedy Partners | VIA01500063 | VIA01500064 | 957 |
| | **Weight Gain 4000** | | | | | |
| | | PA0000857448 | Comedy Partners | VIA01499949 | VIA01499950 | 958 |
| | | PA0001601501 | Comedy Partners | VIA08768025 | VIA08768026 | 959 |
| | **Wing** | | | | | |
| | | PA0001393782 | Comedy Partners | VIA08767445 | VIA08767446 | 960 |
| | **With Apologies to Jesse Jackson** | | | | | |
| | | PA0001393785 | Comedy Partners | VIA08767447 | VIA08767448 | 961 |
| | | PA0001615681 | Comedy Partners | VIA15107985 | VIA15107986 | 962 |
| | **Woodland Critter Christmas** | | | | | |
| | | PA0001595665 | Comedy Partners | VIA08767755 | VIA08767756 | 963 |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 964 |
| | **You Got F'd in the A** | | | | | |
| | | PA0001601504 | Comedy Partners | VIA08768027 | VIA08768028 | 965 |
| | | PA0001601696 | Comedy Partners | VIA08768035 | VIA08768036 | 966 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **Stella** | | | | | | |
| | **Amusement Park** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 967 |
| | **Campaign** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 968 |
| | **Camping** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 969 |
| | **Coffee Shop** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 970 |
| | **Meeting Girls** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 971 |
| | **Novel** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 972 |
| | **Office Party** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 973 |
| | **Paper Route** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 974 |
| | **Pilot** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 975 |
| | **Vegetables** | | | | | |
| | | PAu003004959 | Comedy Partners | VIA01500135 | VIA01500136 | 976 |
| **Strangers With Candy** | | | | | | |
| | **A Burden's Burden** | | | | | |
| | | PA0000945854 | Comedy Partners | VIA01500567 | VIA01500568 | 977 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 978 |
| | **A Price Too High for Riches** | | | | | |
| | | PA0000996248 | Comedy Partners | VIA02346421 | VIA02346422 | 979 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 980 |
| | **Ask Jerri** | | | | | |
| | | PA0001012169 | Comedy Partners | VIA02346427 | VIA02346428 | 981 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 982 |
| **Behind Blank Eyes** | | | | | | |
| | | PA0000999006 | Comedy Partners | VIA01500145 | VIA01500146 | 983 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 984 |
| **Boogie Nights** | | | | | | |
| | | PA0000946511 | Comedy Partners | VIA01500137 | VIA01500138 | 985 |
| **Bully** | | | | | | |
| | | PA0001002244 | Comedy Partners | VIA01500163 | VIA01500164 | 986 |
| **Dreams on the Rocks** | | | | | | |
| | | PA0000945860 | Comedy Partners | VIA02346413 | VIA02346414 | 987 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 988 |
| **Farewell Flatpoint** | | | | | | |
| | | PA0001012153 | Comedy Partners | VIA02346425 | VIA02346426 | 989 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 990 |
| **Feather in the Storm** | | | | | | |
| | | PA0000945657 | Comedy Partners | VIA01500141 | VIA01500142 | 991 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 992 |
| **Hit and Run** | | | | | | |
| | | PA0000999009 | Comedy Partners | VIA01500147 | VIA01500148 | 993 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 994 |
| **Invisible Love** | | | | | | |
| | | PA0000999462 | Comedy Partners | VIA01500595 | VIA01500596 | 995 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 996 |
| **Is Freedom Free?** | | | | | | |
| | | PA0000999459 | Comedy Partners | VIA01500155 | VIA01500156 | 997 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 998 |
| **Is My Daddy Crazy?** | | | | | | |
| | | PA0001012151 | Comedy Partners | VIA01500159 | VIA01500160 | 999 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 1000 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| **Jerri is Only Skin Deep** | | | | | | |
| | | PA0000945585 | Comedy Partners | VIA01500139 | VIA01500140 | 1001 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 1002 |
| **Jerri's Burning Issue** | | | | | | |
| | | PA0000999458 | Comedy Partners | VIA01500591 | VIA01500592 | 1003 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 1004 |
| **Let Freedom Ring** | | | | | | |
| | | PA0000945584 | Comedy Partners | VIA02346407 | VIA02346408 | 1005 |
| **Old Habits, New Beginnings** | | | | | | |
| | | PA0000945855 | Comedy Partners | VIA01500569 | VIA01500570 | 1006 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 1007 |
| **Pilot** | | | | | | |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 1008 |
| **Sexual Harassment** | | | | | | |
| | | PA0001012173 | Comedy Partners | VIA01500161 | VIA01500162 | 1009 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 1010 |
| **Steroids** | | | | | | |
| | | PA0000999461 | Comedy Partners | VIA01500593 | VIA01500594 | 1011 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 1012 |
| **The Blank Page** | | | | | | |
| | | PA0000999010 | Comedy Partners | VIA01500149 | VIA01500150 | 1013 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1014 |
| **The Blank Stare Part 1** | | | | | | |
| | | PA0000999012 | Comedy Partners | VIA01500153 | VIA01500154 | 1015 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1016 |
| **The Blank Stare Part 2** | | | | | | |
| | | PA0000999013 | Comedy Partners | VIA01500589 | VIA01500590 | 1017 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1018 |
| **The Goodbye Guy** | | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0000999008 | Comedy Partners | VIA02346423 | VIA02346424 | 1019 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1020 |
| **The Trip Back** | | | | | | |
| | | PA0000974787 | Comedy Partners | VIA02790486 | VIA02790487 | 1021 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 1022 |
| **The Virgin Jerri** | | | | | | |
| | | PA0000999007 | Comedy Partners | VIA01500587 | VIA01500588 | 1023 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1024 |
| **To Be Young Gifted and Blank** | | | | | | |
| | | PA0000949651 | Comedy Partners | VIA01500571 | VIA01500572 | 1025 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 1026 |
| **To Love, Honor, and Pretend** | | | | | | |
| | | PA0000999011 | Comedy Partners | VIA01500151 | VIA01500152 | 1027 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1028 |
| **Trail Of Tears** | | | | | | |
| | | PA0000999460 | Comedy Partners | VIA01500157 | VIA01500158 | 1029 |
| | | PA0001245683 | Comedy Partners | VIA01500635 | VIA01500636 | 1030 |
| **Who Wants Cake?** | | | | | | |
| | | PA0000945858 | Comedy Partners | VIA02346411 | VIA02346412 | 1031 |
| | | PA0001272440 | Comedy Partners | VIA02790508 | VIA02790509 | 1032 |
| **Yes You Can't!** | | | | | | |
| | | PA0000999005 | Comedy Partners | VIA01500143 | VIA01500144 | 1033 |
| | | PA0001272441 | Comedy Partners | VIA02790510 | VIA02790511 | 1034 |
| **The Amazing Johnathan: Wrong On Every Level** | | | | | | |
| | | PA0001591657 | Comedy Partners | VIA08767523 | VIA08767524 | 1035 |
| **The Colbert Report** | | | | | | |
| | **101** | | | | | |
| | | PAU003062918 | Comedy Partners | VIA01500397 | VIA01500398 | 1036 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **104** | | | | | |
| | | PAU003062918 | Comedy Partners | VIA01500397 | VIA01500398 | 1037 |
| | **106** | | | | | |
| | | PAU003062918 | Comedy Partners | VIA01500397 | VIA01500398 | 1038 |
| | **112** | | | | | |
| | | PAU003062918 | Comedy Partners | VIA01500397 | VIA01500398 | 1039 |
| | **123** | | | | | |
| | | PAu003062611 | Comedy Partners | VIA02346677 | VIA02346678 | 1040 |
| | **126** | | | | | |
| | | PAu003062611 | Comedy Partners | VIA02346677 | VIA02346678 | 1041 |
| | **127** | | | | | |
| | | PAu003062611 | Comedy Partners | VIA02346677 | VIA02346678 | 1042 |
| | **130** | | | | | |
| | | PAu003062611 | Comedy Partners | VIA02346677 | VIA02346678 | 1043 |
| | **2001** | | | | | |
| | | PAu003112506 | Comedy Partners | VIA08768295 | VIA08768296 | 1044 |
| | **2004** | | | | | |
| | | PAu003112515 | Comedy Partners | VIA02346737 | VIA02346738 | 1045 |
| | **2005** | | | | | |
| | | PAu003112504 | Comedy Partners | VIA02346735 | VIA02346736 | 1046 |
| | **2010** | | | | | |
| | | PAu003112516 | Comedy Partners | VIA02346739 | VIA02346740 | 1047 |
| | **2012** | | | | | |
| | | PAu003112508 | Comedy Partners | VIA02790472 | VIA02790473 | 1048 |
| | **2015** | | | | | |
| | | PAu003112521 | Comedy Partners | VIA02790474 | VIA02790475 | 1049 |
| | **2017** | | | | | |
| | | PAu003112519 | Comedy Partners | VIA08766842 | VIA08766843 | 1050 |
| | **2019** | | | | | |
| | | PAu003112502 | Comedy Partners | VIA02346733 | VIA02346734 | 1051 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|       | 2020    |                    |                    |             |           |          |
|       |         | PAu003112511       | Comedy Partners    | VIA08766840 | VIA08766841 | 1052   |
|       | 2024    |                    |                    |             |           |          |
|       |         | PAu003112517       | Comedy Partners    | VIA01500165 | VIA01500166 | 1053   |
|       | 2027    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1054   |
|       | 2028    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1055   |
|       | 2029    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1056   |
|       | 2032    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1057   |
|       | 2033    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1058   |
|       | 2034    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1059   |
|       | 2035    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1060   |
|       | 2036    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1061   |
|       | 2037    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1062   |
|       | 2038    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1063   |
|       | 2039    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1064   |
|       | 2040    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1065   |
|       | 2044    |                    |                    |             |           |          |
|       |         | PAu003062922       | Comedy Partners    | VIA01500167 | VIA01500168 | 1066   |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| | 2046 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1067 |
| | 2047 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1068 |
| | 2048 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1069 |
| | 2053 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1070 |
| | 2054 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1071 |
| | 2055 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1072 |
| | 2060 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1073 |
| | 2062 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1074 |
| | 2063 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1075 |
| | 2064 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1076 |
| | 2067 | | | | | |
| | | PAu003062922 | Comedy Partners | VIA01500167 | VIA01500168 | 1077 |
| | 2068 | | | | | |
| | | PAu003058108 | Comedy Partners | VIA01500169 | VIA01500170 | 1078 |
| | 2069 | | | | | |
| | | PAu003058108 | Comedy Partners | VIA01500169 | VIA01500170 | 1079 |
| | 2070 | | | | | |
| | | PAu003062678 | Comedy Partners | VIA01500171 | VIA01500172 | 1080 |
| | 2071 | | | | | |
| | | PAu003062678 | Comedy Partners | VIA01500171 | VIA01500172 | 1081 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | 2073 | | | | | |
| | | PAu003062678 | Comedy Partners | VIA01500171 | VIA01500172 | 1082 |
| | 2074 | | | | | |
| | | PAu003062678 | Comedy Partners | VIA01500171 | VIA01500172 | 1083 |
| | 2075 | | | | | |
| | | PAu003062678 | Comedy Partners | VIA01500171 | VIA01500172 | 1084 |
| | 2076 | | | | | |
| | | PAu003062667 | Comedy Partners | VIA01500173 | VIA01500174 | 1085 |
| | 2077 | | | | | |
| | | PAu003062667 | Comedy Partners | VIA01500173 | VIA01500174 | 1086 |
| | 2078 | | | | | |
| | | PAu003062667 | Comedy Partners | VIA01500173 | VIA01500174 | 1087 |
| | 2079 | | | | | |
| | | PAu003077967 | Comedy Partners | VIA01500175 | VIA01500176 | 1088 |
| | 2082 | | | | | |
| | | PAu003077967 | Comedy Partners | VIA01500175 | VIA01500176 | 1089 |
| | 2084 | | | | | |
| | | PAu003077967 | Comedy Partners | VIA01500175 | VIA01500176 | 1090 |
| | 2085 | | | | | |
| | | PAu003077967 | Comedy Partners | VIA01500175 | VIA01500176 | 1091 |
| | 2087 | | | | | |
| | | PAu003090148 | Comedy Partners | VIA01500177 | VIA01500178 | 1092 |
| | 2088 | | | | | |
| | | PAu003090148 | Comedy Partners | VIA01500177 | VIA01500178 | 1093 |
| | 2089 | | | | | |
| | | PAu003090148 | Comedy Partners | VIA01500177 | VIA01500178 | 1094 |
| | 2090 | | | | | |
| | | PAu003090148 | Comedy Partners | VIA01500177 | VIA01500178 | 1095 |
| | 2091 | | | | | |
| | | PAu003090148 | Comedy Partners | VIA01500177 | VIA01500178 | 1096 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 2092 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1097 |
| | 2093 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1098 |
| | 2100 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1099 |
| | 2101 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1100 |
| | 2102 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1101 |
| | 2103 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1102 |
| | 2104 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1103 |
| | 2105 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1104 |
| | 2106 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1105 |
| | 2107 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1106 |
| | 2108 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1107 |
| | 2109 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1108 |
| | 2110 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1109 |
| | 2111 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1110 |
| | 2112 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1111 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | 2113 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1112 |
| | 2115 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1113 |
| | 2117 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1114 |
| | 2119 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1115 |
| | 2120 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1116 |
| | 2121 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1117 |
| | 2122 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1118 |
| | 2123 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1119 |
| | 2124 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1120 |
| | 2125 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1121 |
| | 2126 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1122 |
| | 2127 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1123 |
| | 2128 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1124 |
| | 2129 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1125 |
| | 2131 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1126 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 2132 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1127 |
| | 2133 | | | | | |
| | | PAu003034810 | Comedy Partners | VIA01500179 | VIA01500180 | 1128 |
| | 2134 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1129 |
| | 2135 | | | | | |
| | | PAu003034806 | Comedy Partners | VIA01500181 | VIA01500182 | 1130 |
| | 2136 | | | | | |
| | | PAu003095051 | Comedy Partners | VIA01500183 | VIA01500184 | 1131 |
| | 2137 | | | | | |
| | | PAu003090119 | Comedy Partners | VIA01500185 | VIA01500186 | 1132 |
| | 2139 | | | | | |
| | | PAu003090245 | Comedy Partners | VIA01500187 | VIA01500188 | 1133 |
| | 2141 | | | | | |
| | | PAu003095052 | Comedy Partners | VIA01500189 | VIA01500190 | 1134 |
| | 2142 | | | | | |
| | | PAu003095048 | Comedy Partners | VIA01500191 | VIA01500192 | 1135 |
| | 2143 | | | | | |
| | | PAu003095043 | Comedy Partners | VIA01500193 | VIA01500194 | 1136 |
| | 2144 | | | | | |
| | | PAU003090236 | Comedy Partners | VIA01500195 | VIA01500196 | 1137 |
| | 2145 | | | | | |
| | | PAu003095030 | Comedy Partners | VIA01500795 | VIA01500796 | 1138 |
| | 2147 | | | | | |
| | | PAu003090128 | Comedy Partners | VIA01500197 | VIA01500198 | 1139 |
| | 2148 | | | | | |
| | | PAu003088670 | Comedy Partners | VIA01500747 | VIA01500748 | 1140 |
| | 2149 | | | | | |
| | | PAu003090132 | Comedy Partners | VIA01500199 | VIA01500200 | 1141 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 2150 | | | | | |
| | | PAu003088683 | Comedy Partners | VIA01500201 | VIA01500202 | 1142 |
| | 2151 | | | | | |
| | | PAu003090130 | Comedy Partners | VIA01500203 | VIA01500204 | 1143 |
| | 2153 | | | | | |
| | | PA0001595667 | Comedy Partners | VIA08767545 | VIA08767546 | 1144 |
| | | PAu003090248 | Comedy Partners | VIA01500205 | VIA01500206 | 1145 |
| | 2154 | | | | | |
| | | PAu003090235 | Comedy Partners | VIA01500207 | VIA01500208 | 1146 |
| | 2155 | | | | | |
| | | PAu003090135 | Comedy Partners | VIA01500209 | VIA01500210 | 1147 |
| | 2156 | | | | | |
| | | PAu003090120 | Comedy Partners | VIA01500211 | VIA01500212 | 1148 |
| | 2157 | | | | | |
| | | PAu003088682 | Comedy Partners | VIA01500213 | VIA01500214 | 1149 |
| | 2158 | | | | | |
| | | PAu003088681 | Comedy Partners | VIA01500215 | VIA01500216 | 1150 |
| | 2159 | | | | | |
| | | PAu003095046 | Comedy Partners | VIA01500217 | VIA01500218 | 1151 |
| | 2160 | | | | | |
| | | PAu003090238 | Comedy Partners | VIA01500219 | VIA01500220 | 1152 |
| | 2161 | | | | | |
| | | PAu003098860 | Comedy Partners | VIA01500221 | VIA01500222 | 1153 |
| | 3001 | | | | | |
| | | PAu003095171 | Comedy Partners | VIA01500223 | VIA01500224 | 1154 |
| | 3002 | | | | | |
| | | PAu003095147 | Comedy Partners | VIA01500225 | VIA01500226 | 1155 |
| | 3003 | | | | | |
| | | PAu003098865 | Comedy Partners | VIA02346717 | VIA02346718 | 1156 |
| | 3004 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PAu003098866 | Comedy Partners | VIA01500811 | VIA01500812 | 1157 |
| | 3005 | | | | | |
| | | PAu003095149 | Comedy Partners | VIA01500227 | VIA01500228 | 1158 |
| | 3006 | | | | | |
| | | PAu003098863 | Comedy Partners | VIA01500229 | VIA01500230 | 1159 |
| | 3007 | | | | | |
| | | PAu003098913 | Comedy Partners | VIA01500231 | VIA01500232 | 1160 |
| | 3008 | | | | | |
| | | PAu003098864 | Comedy Partners | VIA01500809 | VIA01500810 | 1161 |
| | 3009 | | | | | |
| | | PAu003098909 | Comedy Partners | VIA01500233 | VIA01500234 | 1162 |
| | 3010 | | | | | |
| | | PAu003098911 | Comedy Partners | VIA01500235 | VIA01500236 | 1163 |
| | 3011 | | | | | |
| | | PAu003098910 | Comedy Partners | VIA01500237 | VIA01500238 | 1164 |
| | 3014 | | | | | |
| | | PA0001602296 | Comedy Partners | VIA08767597 | VIA08767598 | 1165 |
| | 3015 | | | | | |
| | | PA0001609810 | Comedy Partners | VIA08767044 | VIA08767045 | 1166 |
| | 3016 | | | | | |
| | | PAu003098918 | Comedy Partners | VIA01500239 | VIA01500240 | 1167 |
| | 3017 | | | | | |
| | | PAu003098914 | Comedy Partners | VIA02346719 | VIA02346720 | 1168 |
| | 3018 | | | | | |
| | | PAu003098908 | Comedy Partners | VIA01500241 | VIA01500242 | 1169 |
| | 3019 | | | | | |
| | | PAu003098917 | Comedy Partners | VIA01500243 | VIA01500244 | 1170 |
| | 3020 | | | | | |
| | | PAu003098912 | Comedy Partners | VIA01500245 | VIA01500246 | 1171 |
| | 3021 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003098926 | Comedy Partners | VIA01500247 | VIA01500248 | 1172 |
| | 3022 | | | | | |
| | | PAu003098925 | Comedy Partners | VIA02790580 | VIA02790581 | 1173 |
| | 3023 | | | | | |
| | | PAu003098924 | Comedy Partners | VIA02346721 | VIA02346722 | 1174 |
| | 3024 | | | | | |
| | | PAu003098927 | Comedy Partners | VIA01500249 | VIA01500250 | 1175 |
| | 3026 | | | | | |
| | | Pau003108448 | Comedy Partners | VIA01500251 | VIA01500252 | 1176 |
| | 3027 | | | | | |
| | | PAu003112333 | Comedy Partners | VIA01500253 | VIA01500254 | 1177 |
| | 3028 | | | | | |
| | | PAu003108443 | Comedy Partners | VIA01500833 | VIA01500834 | 1178 |
| | 3029 | | | | | |
| | | PAu003105041 | Comedy Partners | VIA01500255 | VIA01500256 | 1179 |
| | 3030 | | | | | |
| | | PAu003105042 | Comedy Partners | VIA01500257 | VIA01500258 | 1180 |
| | 3031 | | | | | |
| | | PAu003105035 | Comedy Partners | VIA01500825 | VIA01500826 | 1181 |
| | 3033 | | | | | |
| | | PAu003108439 | Comedy Partners | VIA01500259 | VIA01500260 | 1182 |
| | 3034 | | | | | |
| | | PAu003108438 | Comedy Partners | VIA01500261 | VIA01500262 | 1183 |
| | 3035 | | | | | |
| | | PAu003108437 | Comedy Partners | VIA01500263 | VIA01500264 | 1184 |
| | 3037 | | | | | |
| | | PA0001393872 | Comedy Partners | VIA08767473 | VIA08767474 | 1185 |
| | 3040 | | | | | |
| | | PA0001390513 | Comedy Partners | VIA15107989 | VIA15107990 | 1186 |
| | 3045 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
|       |         | PA0001393826 | Comedy Partners | VIA08767469 | VIA08767470 | 1187 |
|       | 3046    |              |                 |             |             |      |
|       |         | PRE000000480 | Comedy Partners | VIA08768383 | VIA08768383 | 1188 |
|       |         | Unnumbered032 | Comedy Partners | VIA11766652 | VIA11766653 | 1189 |
|       | 3048    |              |                 |             |             |      |
|       |         | PA0001393821 | Comedy Partners | VIA08767463 | VIA08767464 | 1190 |
|       |         | PRE000000492 | Comedy Partners | VIA08768386 | VIA08768386 | 1191 |
|       | 3049    |              |                 |             |             |      |
|       |         | PA0001394107 | Comedy Partners | VIA08767489 | VIA08767490 | 1192 |
|       | 3050    |              |                 |             |             |      |
|       |         | PRE000000496 | Comedy Partners | VIA08768388 | VIA08768388 | 1193 |
|       |         | Unnumbered010 | Comedy Partners | VIA11766660 | VIA11766661 | 1194 |
|       | 3051    |              |                 |             |             |      |
|       |         | PRE000000499 | Comedy Partners | VIA08768390 | VIA08768390 | 1195 |
|       |         | Unnumbered011 | Comedy Partners | VIA11766662 | VIA11766663 | 1196 |
|       | 3052    |              |                 |             |             |      |
|       |         | PA0001355579 | Comedy Partners | VIA08767691 | VIA08767692 | 1197 |
|       | 3053    |              |                 |             |             |      |
|       |         | PA0001355568 | Comedy Partners | VIA02346485 | VIA02346486 | 1198 |
|       | 3054    |              |                 |             |             |      |
|       |         | PA0001588608 | Comedy Partners | VIA02346523 | VIA02346524 | 1199 |
|       | 3055    |              |                 |             |             |      |
|       |         | PA0001393824 | Comedy Partners | VIA08767467 | VIA08767468 | 1200 |
|       |         | PRE000000511 | Comedy Partners | VIA08768392 | VIA08768392 | 1201 |
|       | 3056    |              |                 |             |             |      |
|       |         | PA0001393820 | Comedy Partners | VIA08767461 | VIA08767462 | 1202 |
|       |         | PRE000000514 | Comedy Partners | VIA08768393 | VIA08768393 | 1203 |
|       | 3057    |              |                 |             |             |      |
|       |         | PRE000000521 | Comedy Partners | VIA08768396 | VIA08768396 | 1204 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | Unnumbered012 | Comedy Partners | VIA11766665 | VIA11766666 | 1205 |
| | **3058** | | | | | |
| | | PA0001393819 | Comedy Partners | VIA08767459 | VIA08767460 | 1206 |
| | | PRE000000524 | Comedy Partners | VIA08768398 | VIA08768398 | 1207 |
| | **3060** | | | | | |
| | | PA0001390507 | Comedy Partners | VIA08767421 | VIA08767422 | 1208 |
| | | PRE000000528 | Comedy Partners | VIA08768401 | VIA08768401 | 1209 |
| | **3061** | | | | | |
| | | PA0001598314 | Comedy Partners | VIA08767575 | VIA08767576 | 1210 |
| | **3063** | | | | | |
| | | PA0001390508 | Comedy Partners | VIA08767423 | VIA08767424 | 1211 |
| | | PRE000000533 | Comedy Partners | VIA08768404 | VIA08768404 | 1212 |
| | **3064** | | | | | |
| | | PA0001392879 | Comedy Partners | VIA08767429 | VIA08767430 | 1213 |
| | | PRE000000534 | Comedy Partners | VIA08768405 | VIA08768405 | 1214 |
| | **3065** | | | | | |
| | | PA0001392880 | Comedy Partners | VIA08766786 | VIA08766787 | 1215 |
| | | PRE000000544 | Comedy Partners | VIA08768407 | VIA08768407 | 1216 |
| | **3066** | | | | | |
| | | PRE000000548 | Comedy Partners | VIA08768408 | VIA08768408 | 1217 |
| | | Unnumbered033 | Comedy Partners | VIA11766671 | VIA11766672 | 1218 |
| | **3068** | | | | | |
| | | PRE000000553 | Comedy Partners | VIA08768409 | VIA08768409 | 1219 |
| | | Unnumbered034 | Comedy Partners | VIA11766673 | VIA11766674 | 1220 |
| | **3069** | | | | | |
| | | PRE000000561 | Comedy Partners | VIA08768413 | VIA08768413 | 1221 |
| | | Unnumbered035 | Comedy Partners | VIA11766681 | VIA11766682 | 1222 |
| | **3070** | | | | | |
| | | PRE000000563 | Comedy Partners | VIA08768415 | VIA08768415 | 1223 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|----------------------|-------------|-----------|----------|
|       |         | Unnumbered036 | Comedy Partners | VIA11766685 | VIA11766686 | 1224 |
|       | 3072    |               |                 |             |             |      |
|       |         | PRE000000569 | Comedy Partners | VIA08768418 | VIA08768418 | 1225 |
|       |         | Unnumbered025 | Comedy Partners | VIA11766691 | VIA11766692 | 1226 |
|       | 3073    |               |                 |             |             |      |
|       |         | PA0001598313 | Comedy Partners | VIA08767573 | VIA08767574 | 1227 |
|       | 3074    |               |                 |             |             |      |
|       |         | PA0001631486 | Comedy Partners | VIA11766693 | VIA11766695 | 1228 |
|       |         | PRE000000572 | Comedy Partners | VIA08768419 | VIA08768419 | 1229 |
|       | 3075    |               |                 |             |             |      |
|       |         | PA0001631480 | Comedy Partners | VIA11766695 | VIA11766695 | 1230 |
|       |         | PRE000000574 | Comedy Partners | VIA08768421 | VIA08768421 | 1231 |
|       | 3076    |               |                 |             |             |      |
|       |         | PA0001631484 | Comedy Partners | VIA11766698 | VIA11766704 | 1232 |
|       |         | PRE000000576 | Comedy Partners | VIA08768423 | VIA08768423 | 1233 |
|       | 3077    |               |                 |             |             |      |
|       |         | PA0001595573 | Comedy Partners | VIA08767739 | VIA08767740 | 1234 |
|       | 3079    |               |                 |             |             |      |
|       |         | PA0001595609 | Comedy Partners | VIA08767743 | VIA08767744 | 1235 |
|       | 3080    |               |                 |             |             |      |
|       |         | PA0001595606 | Comedy Partners | VIA08767741 | VIA08767742 | 1236 |
|       | 3081    |               |                 |             |             |      |
|       |         | PA0001595610 | Comedy Partners | VIA08767541 | VIA08767542 | 1237 |
|       | 3082    |               |                 |             |             |      |
|       |         | PA0001595611 | Comedy Partners | VIA08767745 | VIA08767746 | 1238 |
|       | 3083    |               |                 |             |             |      |
|       |         | PA0001595612 | Comedy Partners | VIA15107991 | VIA15107992 | 1239 |
|       | 3084    |               |                 |             |             |      |
|       |         | PA0001588591 | Comedy Partners | VIA02346521 | VIA02346522 | 1240 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | 3085 | | | | | |
| | | PA0001588581 | Comedy Partners | VIA02346511 | VIA02346512 | 1241 |
| | 3087 | | | | | |
| | | PA0001588583 | Comedy Partners | VIA02346513 | VIA02346514 | 1242 |
| | 3089 | | | | | |
| | | PA0001588589 | Comedy Partners | VIA02346519 | VIA02346520 | 1243 |
| | 3090 | | | | | |
| | | PA0001588584 | Comedy Partners | VIA02346515 | VIA02346516 | 1244 |
| | 3091 | | | | | |
| | | PA0001588590 | Comedy Partners | VIA08767495 | VIA08767496 | 1245 |
| | 3092 | | | | | |
| | | PA0001597436 | Comedy Partners | VIA08767777 | VIA08767778 | 1246 |
| | 3093 | | | | | |
| | | PA0001597433 | Comedy Partners | VIA08767773 | VIA08767774 | 1247 |
| | 3094 | | | | | |
| | | PA0001597435 | Comedy Partners | VIA08767963 | VIA08767964 | 1248 |
| | 3095 | | | | | |
| | | PA0001588580 | Comedy Partners | VIA02346509 | VIA02346510 | 1249 |
| | 3096 | | | | | |
| | | PA0001588579 | Comedy Partners | VIA02346507 | VIA02346508 | 1250 |
| | 3097 | | | | | |
| | | PA0001588586 | Viacom International Inc. | VIA02346517 | VIA02346518 | 1251 |
| | 3098 | | | | | |
| | | PA0001588585 | Comedy Partners | VIA08767493 | VIA08767494 | 1252 |
| | 3099 | | | | | |
| | | PA0001588582 | Comedy Partners | VIA08767491 | VIA08767492 | 1253 |
| | 3100 | | | | | |
| | | PA0001590250 | Comedy Partners | VIA08767949 | VIA08767950 | 1254 |
| | 3101 | | | | | |
| | | PA0001590251 | Comedy Partners | VIA15107993 | VIA15107994 | 1255 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| | 3102 | | | | | |
| | | PA0001590249 | Comedy Partners | VIA08767503 | VIA08767504 | 1256 |
| | 3103 | | | | | |
| | | PA0001590248 | Comedy Partners | VIA02346549 | VIA02346550 | 1257 |
| | 3104 | | | | | |
| | | PA0001590246 | Comedy Partners | VIA02346545 | VIA02346546 | 1258 |
| | 3105 | | | | | |
| | | PA0001590247 | Comedy Partners | VIA02346547 | VIA02346548 | 1259 |
| | 3106 | | | | | |
| | | PA0001590253 | Comedy Partners | VIA02346553 | VIA02346554 | 1260 |
| | 3107 | | | | | |
| | | PA0001590252 | Comedy Partners | VIA02346551 | VIA02346552 | 1261 |
| | 3108 | | | | | |
| | | PA0001590292 | Comedy Partners | VIA08767507 | VIA08767508 | 1262 |
| | 3110 | | | | | |
| | | PA0001590290 | Comedy Partners | VIA02346577 | VIA02346578 | 1263 |
| | 3111 | | | | | |
| | | PA0001590381 | Comedy Partners | VIA02346607 | VIA02346608 | 1264 |
| | 3112 | | | | | |
| | | PA0001590289 | Comedy Partners | VIA02346575 | VIA02346576 | 1265 |
| | 3113 | | | | | |
| | | PA0001590288 | Comedy Partners | VIA02346573 | VIA02346574 | 1266 |
| | 3114 | | | | | |
| | | PA0001590287 | Comedy Partners | VIA08767505 | VIA08767506 | 1267 |
| | 3115 | | | | | |
| | | PA0001590214 | Comedy Partners | VIA08767501 | VIA08767502 | 1268 |
| | 3116 | | | | | |
| | | PA0001589823 | Comedy Partners | VIA02346531 | VIA02346532 | 1269 |
| | 3117 | | | | | |
| | | PAu003098914 | Comedy Partners | VIA02346719 | VIA02346720 | 1270 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **3118** | | | | | |
| | | PA0001590215 | Comedy Partners | VIA02346541 | VIA02346542 | 1271 |
| | **3120** | | | | | |
| | | PA0001590217 | Comedy Partners | VIA02346543 | VIA02346544 | 1272 |
| | **3121** | | | | | |
| | | PA0001590378 | Comedy Partners | VIA02346605 | VIA02346606 | 1273 |
| | **3122** | | | | | |
| | | PA0001590376 | Comedy Partners | VIA02346603 | VIA02346604 | 1274 |
| | **3123** | | | | | |
| | | PA0001590375 | Comedy Partners | VIA08767719 | VIA08767720 | 1275 |
| | **3124** | | | | | |
| | | PA0001590377 | Comedy Partners | VIA15107995 | VIA15107996 | 1276 |
| | **3125** | | | | | |
| | | PA0001592150 | Comedy Partners | VIA15107997 | VIA15107998 | 1277 |
| | **3127** | | | | | |
| | | PA0001590384 | Comedy Partners | VIA08767721 | VIA08767722 | 1278 |
| | **3129** | | | | | |
| | | PA0001590379 | Comedy Partners | VIA08767509 | VIA08767510 | 1279 |
| | **4003** | | | | | |
| | | PA0001598092 | Comedy Partners | VIA08767565 | VIA08767566 | 1280 |
| | **4006** | | | | | |
| | | PA0001598801 | Comedy Partners | VIA08767991 | VIA08767992 | 1281 |
| | **4010** | | | | | |
| | | PA0001596174 | Comedy Partners | VIA08767549 | VIA08767550 | 1282 |
| | **4011** | | | | | |
| | | PA0001596166 | Comedy Partners | VIA08767761 | VIA08767762 | 1283 |
| | **4013** | | | | | |
| | | PA0001596151 | Comedy Partners | VIA08767547 | VIA08767548 | 1284 |
| | **4014** | | | | | |
| | | PA0001606770 | Comedy Partners | VIA08766992 | VIA08766993 | 1285 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 4016 | | | | | |
| | | PA0001606758 | Comedy Partners | VIA08766990 | VIA08766991 | 1286 |
| | 4017 | | | | | |
| | | PA0001606787 | Comedy Partners | VIA08766994 | VIA08766995 | 1287 |
| | 4019 | | | | | |
| | | PA0001595560 | Comedy Partners | VIA08767539 | VIA08767540 | 1288 |
| | 4027 | | | | | |
| | | PA0001596262 | Comedy Partners | VIA08767763 | VIA08767764 | 1289 |
| | 4029 | | | | | |
| | | PRE000001067 | Comedy Partners | VIA08768429 | VIA08768429 | 1290 |
| | 4031 | | | | | |
| | | PA0001597100 | Comedy Partners | VIA08766792 | VIA08766793 | 1291 |
| | 4034 | | | | | |
| | | PA0001598345 | Comedy Partners | VIA08767577 | VIA08767578 | 1292 |
| | 4038 | | | | | |
| | | PA0001598269 | Comedy Partners | VIA08767979 | VIA08767980 | 1293 |
| | 4039 | | | | | |
| | | PA0001602327 | Comedy Partners | VIA08768059 | VIA08768060 | 1294 |
| | 4045 | | | | | |
| | | PA0001598789 | Comedy Partners | VIA08767989 | VIA08767990 | 1295 |
| | 4046 | | | | | |
| | | PA0001598780 | Comedy Partners | VIA08767983 | VIA08767984 | 1296 |
| | 4047 | | | | | |
| | | PA0001602455 | Comedy Partners | VIA08768069 | VIA08768070 | 1297 |
| | 4048 | | | | | |
| | | PA0001598782 | Comedy Partners | VIA08767985 | VIA08767986 | 1298 |
| | 4049 | | | | | |
| | | PA0001602304 | Comedy Partners | VIA08768057 | VIA08768058 | 1299 |
| | 4050 | | | | | |
| | | PA0001602639 | Comedy Partners | VIA08768079 | VIA08768080 | 1300 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
| | 4051 | | | | | |
| | | PA0001602298 | Comedy Partners | VIA08768055 | VIA08768056 | 1301 |
| | 4052 | | | | | |
| | | PA0001602934 | Comedy Partners | VIA08768103 | VIA08768104 | 1302 |
| | 4054 | | | | | |
| | | PA0001604749 | Comedy Partners | VIA08768279 | VIA08768280 | 1303 |
| | 4055 | | | | | |
| | | PA0001604766 | Comedy Partners | VIA08768293 | VIA08768294 | 1304 |
| | 4056 | | | | | |
| | | PA0001604763 | Comedy Partners | VIA08768289 | VIA08768290 | 1305 |
| | 4057 | | | | | |
| | | PA0001604765 | Comedy Partners | VIA08768291 | VIA08768292 | 1306 |
| | 4058 | | | | | |
| | | PA0001604748 | Comedy Partners | VIA08768277 | VIA08768278 | 1307 |
| | 4059 | | | | | |
| | | PA0001604747 | Comedy Partners | VIA08768275 | VIA08768276 | 1308 |
| | 4060 | | | | | |
| | | PA0001604750 | Comedy Partners | VIA08768281 | VIA08768282 | 1309 |
| | 4061 | | | | | |
| | | PA0001602938 | Comedy Partners | VIA08768105 | VIA08768106 | 1310 |
| | 4062 | | | | | |
| | | PA0001602946 | Comedy Partners | VIA08768111 | VIA08768112 | 1311 |
| | 4063 | | | | | |
| | | PA0001602939 | Comedy Partners | VIA08768107 | VIA08768108 | 1312 |
| | 4064 | | | | | |
| | | PA0001609355 | Comedy Partners | VIA08767042 | VIA08767043 | 1313 |
| | 4065 | | | | | |
| | | PA0001602941 | Comedy Partners | VIA08768109 | VIA08768110 | 1314 |
| | 4067 | | | | | |
| | | PA0001602763 | Comedy Partners | VIA08767615 | VIA08767616 | 1315 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 4068 | | | | | |
| | | PA0001603711 | Comedy Partners | VIA08768185 | VIA08768186 | 1316 |
| | 4069 | | | | | |
| | | PA0001603708 | Comedy Partners | VIA11766614 | VIA11766615 | 1317 |
| | 4070 | | | | | |
| | | PA0001603709 | Comedy Partners | VIA08768183 | VIA08768184 | 1318 |
| | 4072 | | | | | |
| | | PA0001603192 | Comedy Partners | VIA08768141 | VIA08768142 | 1319 |
| | 4073 | | | | | |
| | | PA0001603211 | Comedy Partners | VIA08768145 | VIA08768146 | 1320 |
| | 4074 | | | | | |
| | | PA0001603208 | Comedy Partners | VIA08768143 | VIA08768144 | 1321 |
| | 4075 | | | | | |
| | | PA0001603213 | Comedy Partners | VIA08767633 | VIA08767634 | 1322 |
| | 4076 | | | | | |
| | | PA0001603968 | Comedy Partners | VIA08768237 | VIA08768238 | 1323 |
| | 4077 | | | | | |
| | | PA0001603215 | Comedy Partners | VIA08767635 | VIA08767636 | 1324 |
| | 4078 | | | | | |
| | | PA0001603882 | Comedy Partners | VIA08767665 | VIA08767666 | 1325 |
| | 4079 | | | | | |
| | | PA0001603168 | Comedy Partners | VIA08767629 | VIA08767630 | 1326 |
| | 4082 | | | | | |
| | | PA0001603987 | Comedy Partners | VIA08767669 | VIA08767670 | 1327 |
| | 4084 | | | | | |
| | | PA0001606901 | Comedy Partners | VIA08766996 | VIA08766997 | 1328 |
| | 4089 | | | | | |
| | | PA0001606097 | Comedy Partners | VIA08766804 | VIA08766805 | 1329 |
| | 4095 | | | | | |
| | | PA0001608270 | Comedy Partners | VIA08767002 | VIA08767003 | 1330 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | **4096** | | | | | |
| | | PA0001608262 | Comedy Partners | VIA08767000 | VIA08767001 | 1331 |
| | **4097** | | | | | |
| | | PA0001608299 | Comedy Partners | VIA08767004 | VIA08767005 | 1332 |
| | **4110** | | | | | |
| | | PA0001608824 | Comedy Partners | VIA08767040 | VIA08767041 | 1333 |
| | **4117** | | | | | |
| | | PA0001614899 | Comedy Partners | VIA08766814 | VIA08766815 | 1334 |
| | **4122** | | | | | |
| | | PA0001614990 | Comedy Partners | VIA08767105 | VIA08767106 | 1335 |
| | **4124** | | | | | |
| | | PA0001615022 | Comedy Partners | VIA08767107 | VIA08767108 | 1336 |
| | **4125** | | | | | |
| | | PA0001614957 | Comedy Partners | VIA08767103 | VIA08767104 | 1337 |
| | **4135** | | | | | |
| | | PA0001615278 | Comedy Partners | VIA15107999 | VIA15108000 | 1338 |
| | **4136** | | | | | |
| | | PA0001616000 | Comedy Partners | VIA15108001 | VIA15108002 | 1339 |
| | **4137** | | | | | |
| | | PA0001615973 | Comedy Partners | VIA15108003 | VIA15108004 | 1340 |
| | **4139** | | | | | |
| | | PA0001620580 | Comedy Partners | VIA11766707 | VIA11766708 | 1341 |
| | | PRE000001761 | Comedy Partners | VIA08768430 | VIA08768430 | 1342 |
| | **5010** | | | | | |
| | | PA0001628784 | Comedy Partners | VIA11766704 | VIA11766704 | 1343 |
| | | PRE000001955 | Comedy Partners | VIA08768432 | VIA08768432 | 1344 |
| **The Daily Show With Jon Stewart** | | | | | | |
| | **10141** | | | | | |
| | | PAU003058109 | Comedy Partners | VIA01500393 | VIA01500394 | 1345 |
| | **10143** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAU003058109 | Comedy Partners | VIA01500393 | VIA01500394 | 1346 |
| | 10145 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1347 |
| | 10146 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1348 |
| | 10147 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1349 |
| | 10148 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1350 |
| | 10149 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1351 |
| | 10152 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1352 |
| | 10153 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1353 |
| | 10155 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1354 |
| | 10157 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1355 |
| | 10158 | | | | | |
| | | PAu003062563 | Comedy Partners | VIA02346673 | VIA02346674 | 1356 |
| | 11020 | | | | | |
| | | PA0001601370 | Comedy Partners | VIA08768019 | VIA08768020 | 1357 |
| | 11029 | | | | | |
| | | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1358 |
| | 11032 | | | | | |
| | | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1359 |
| | 11033 | | | | | |
| | | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1360 |
| | 11034 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1361 |
|       | 11035   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1362 |
|       | 11037   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1363 |
|       | 11039   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1364 |
|       | 11040   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1365 |
|       | 11041   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1366 |
|       | 11042   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1367 |
|       | 11043   |              |                 |             |             |      |
|       |         | PAu003062746 | Comedy Partners | VIA01500265 | VIA01500266 | 1368 |
|       | 11046   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1369 |
|       | 11049   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1370 |
|       | 11050   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1371 |
|       | 11052   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1372 |
|       | 11053   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1373 |
|       | 11055   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1374 |
|       | 11056   |              |                 |             |             |      |
|       |         | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1375 |
|       | 11057   |              |                 |             |             |      |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1376 |
| | 11059 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1377 |
| | 11060 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1378 |
| | 11061 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1379 |
| | 11062 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1380 |
| | 11063 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1381 |
| | 11064 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1382 |
| | 11066 | | | | | |
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1383 |
| | 11068 | | | | | |
| | | PAu003062649 | Comedy Partners | VIA01500395 | VIA01500396 | 1384 |
| | 11069 | | | | | |
| | | PAu003062649 | Comedy Partners | VIA01500395 | VIA01500396 | 1385 |
| | 11070 | | | | | |
| | | PAu003062649 | Comedy Partners | VIA01500395 | VIA01500396 | 1386 |
| | 11071 | | | | | |
| | | PAu003062677 | Comedy Partners | VIA01500269 | VIA01500270 | 1387 |
| | 11072 | | | | | |
| | | PAu003062677 | Comedy Partners | VIA01500269 | VIA01500270 | 1388 |
| | 11073 | | | | | |
| | | PAu003062677 | Comedy Partners | VIA01500269 | VIA01500270 | 1389 |
| | 11074 | | | | | |
| | | PAu003062677 | Comedy Partners | VIA01500269 | VIA01500270 | 1390 |
| | 11075 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PAu003062677 | Comedy Partners | VIA01500269 | VIA01500270 | 1391 |
| | 11076 | | | | | |
| | | PAu003062658 | Comedy Partners | VIA01500271 | VIA01500272 | 1392 |
| | 11077 | | | | | |
| | | PAu003062658 | Comedy Partners | VIA01500271 | VIA01500272 | 1393 |
| | 11078 | | | | | |
| | | PAu003062658 | Comedy Partners | VIA01500271 | VIA01500272 | 1394 |
| | 11079 | | | | | |
| | | Pau003077961 | Comedy Partners | VIA01500273 | VIA01500274 | 1395 |
| | 11084 | | | | | |
| | | PAu003077964 | Comedy Partners | VIA01500275 | VIA01500276 | 1396 |
| | 11085 | | | | | |
| | | PAu003077964 | Comedy Partners | VIA01500275 | VIA01500276 | 1397 |
| | 11086 | | | | | |
| | | PAu003077964 | Comedy Partners | VIA01500275 | VIA01500276 | 1398 |
| | 11087 | | | | | |
| | | PAu003077964 | Comedy Partners | VIA01500275 | VIA01500276 | 1399 |
| | 11088 | | | | | |
| | | PAu003077965 | Comedy Partners | VIA01500277 | VIA01500278 | 1400 |
| | 11089 | | | | | |
| | | PAu003077965 | Comedy Partners | VIA01500277 | VIA01500278 | 1401 |
| | 11090 | | | | | |
| | | PAu003077965 | Comedy Partners | VIA01500277 | VIA01500278 | 1402 |
| | 11091 | | | | | |
| | | PAu003077965 | Comedy Partners | VIA01500277 | VIA01500278 | 1403 |
| | 11092 | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1404 |
| | 11093 | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1405 |
| | 11094 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1406 |
| | **11095** | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1407 |
| | **11096** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1408 |
| | **11097** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1409 |
| | **11099** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1410 |
| | **11101** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1411 |
| | **11102** | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1412 |
| | **11103** | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1413 |
| | **11104** | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1414 |
| | **11105** | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1415 |
| | **11106** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1416 |
| | **11107** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1417 |
| | **11108** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1418 |
| | **11109** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1419 |
| | **11112** | | | | | |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1420 |
| | **11113** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1421 |
|  | 11114 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1422 |
|  | 11115 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1423 |
|  | 11116 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1424 |
|  | 11117 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1425 |
|  | 11119 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1426 |
|  | 11120 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1427 |
|  | 11121 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1428 |
|  | 11122 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1429 |
|  | 11123 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1430 |
|  | 11124 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1431 |
|  | 11125 |  |  |  |  |  |
|  |  | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1432 |
|  | 11126 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1433 |
|  | 11127 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1434 |
|  | 11128 |  |  |  |  |  |
|  |  | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1435 |
|  | 11129 |  |  |  |  |  |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1436 |
| | 11130 | | | | | |
| | | PAu003090222 | Comedy Partners | VIA01500279 | VIA01500280 | 1437 |
| | 11131 | | | | | |
| | | PAu003090150 | Comedy Partners | VIA01500283 | VIA01500284 | 1438 |
| | 11132 | | | | | |
| | | PAu003090150 | Comedy Partners | VIA01500283 | VIA01500284 | 1439 |
| | 11133 | | | | | |
| | | PAu003090150 | Comedy Partners | VIA01500283 | VIA01500284 | 1440 |
| | 11134 | | | | | |
| | | PAu003093318 | Comedy Partners | VIA01500785 | VIA01500786 | 1441 |
| | 11135 | | | | | |
| | | PAu003093318 | Comedy Partners | VIA01500785 | VIA01500786 | 1442 |
| | 11136 | | | | | |
| | | PAu003095053 | Comedy Partners | VIA01500799 | VIA01500800 | 1443 |
| | 11137 | | | | | |
| | | PAu003088691 | Comedy Partners | VIA01500285 | VIA01500286 | 1444 |
| | 11138 | | | | | |
| | | PAu003088680 | Comedy Partners | VIA01500287 | VIA01500288 | 1445 |
| | 11139 | | | | | |
| | | PAu003088690 | Comedy Partners | VIA01500289 | VIA01500290 | 1446 |
| | 11141 | | | | | |
| | | PAu003095045 | Comedy Partners | VIA01500291 | VIA01500292 | 1447 |
| | 11142 | | | | | |
| | | PAu003090233 | Comedy Partners | VIA01500293 | VIA01500294 | 1448 |
| | 11143 | | | | | |
| | | PAu003088671 | Comedy Partners | VIA01500295 | VIA01500296 | 1449 |
| | 11144 | | | | | |
| | | PAu003090114 | Comedy Partners | VIA01500297 | VIA01500298 | 1450 |
| | 11145 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
|  |  | PAu003088672 | Comedy Partners | VIA01500299 | VIA01500300 | 1451 |
|  | 11146 |  |  |  |  |  |
|  |  | PAu003088673 | Comedy Partners | VIA01500749 | VIA01500750 | 1452 |
|  | 11147 |  |  |  |  |  |
|  |  | PAu003093320 | Comedy Partners | VIA01500301 | VIA01500302 | 1453 |
|  | 11148 |  |  |  |  |  |
|  |  | PAu003093319 | Comedy Partners | VIA01500303 | VIA01500304 | 1454 |
|  | 11149 |  |  |  |  |  |
|  |  | PAu003093329 | Comedy Partners | VIA02346695 | VIA02346696 | 1455 |
|  | 11150 |  |  |  |  |  |
|  |  | PAu003093316 | Comedy Partners | VIA01500305 | VIA01500306 | 1456 |
|  | 11151 |  |  |  |  |  |
|  |  | PAu003093317 | Comedy Partners | VIA01500307 | VIA01500308 | 1457 |
|  | 11152 |  |  |  |  |  |
|  |  | PAu003093322 | Comedy Partners | VIA01500309 | VIA01500310 | 1458 |
|  | 11153 |  |  |  |  |  |
|  |  | PAu003093323 | Comedy Partners | VIA01500311 | VIA01500312 | 1459 |
|  | 11154 |  |  |  |  |  |
|  |  | PAu003090115 | Comedy Partners | VIA01500313 | VIA01500314 | 1460 |
|  | 11155 |  |  |  |  |  |
|  |  | PAu003088674 | Comedy Partners | VIA01500315 | VIA01500316 | 1461 |
|  | 11156 |  |  |  |  |  |
|  |  | PAu003088675 | Comedy Partners | VIA01500317 | VIA01500318 | 1462 |
|  | 11157 |  |  |  |  |  |
|  |  | PAu003088676 | Comedy Partners | VIA01500319 | VIA01500320 | 1463 |
|  | 11158 |  |  |  |  |  |
|  |  | PAu003088677 | Comedy Partners | VIA01500321 | VIA01500322 | 1464 |
|  | 11159 |  |  |  |  |  |
|  |  | PAu003088678 | Comedy Partners | VIA01500323 | VIA01500324 | 1465 |
|  | 11160 |  |  |  |  |  |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       |         | PAu003090116 | Comedy Partners | VIA01500325 | VIA01500326 | 1466 |
|       | 11161   |              |                 |             |             |      |
|       |         | PAu003095049 | Comedy Partners | VIA01500327 | VIA01500328 | 1467 |
|       | 12001   |              |                 |             |             |      |
|       |         | PAu003098862 | Comedy Partners | VIA01500329 | VIA01500330 | 1468 |
|       | 12002   |              |                 |             |             |      |
|       |         | PAu003098861 | Comedy Partners | VIA01500331 | VIA01500332 | 1469 |
|       | 12003   |              |                 |             |             |      |
|       |         | PAu003095146 | Comedy Partners | VIA01500333 | VIA01500334 | 1470 |
|       | 12004   |              |                 |             |             |      |
|       |         | PAu003095169 | Comedy Partners | VIA01500335 | VIA01500336 | 1471 |
|       | 12005   |              |                 |             |             |      |
|       |         | PAu003095148 | Comedy Partners | VIA01500337 | VIA01500338 | 1472 |
|       | 12006   |              |                 |             |             |      |
|       |         | PAu003095173 | Comedy Partners | VIA01500339 | VIA01500340 | 1473 |
|       | 12007   |              |                 |             |             |      |
|       |         | PAu003095176 | Comedy Partners | VIA01500341 | VIA01500342 | 1474 |
|       | 12008   |              |                 |             |             |      |
|       |         | PAu003095172 | Comedy Partners | VIA01500343 | VIA01500344 | 1475 |
|       | 12009   |              |                 |             |             |      |
|       |         | PAu003098921 | Comedy Partners | VIA01500345 | VIA01500346 | 1476 |
|       | 12010   |              |                 |             |             |      |
|       |         | PAu003098922 | Comedy Partners | VIA01500347 | VIA01500348 | 1477 |
|       | 12011   |              |                 |             |             |      |
|       |         | PAu003098905 | Comedy Partners | VIA01500349 | VIA01500350 | 1478 |
|       | 12012   |              |                 |             |             |      |
|       |         | PA0001601355 | Comedy Partners | VIA08768013 | VIA08768014 | 1479 |
|       | 12013   |              |                 |             |             |      |
|       |         | PA0001601358 | Comedy Partners | VIA08768015 | VIA08768016 | 1480 |
|       | 12014   |              |                 |             |             |      |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001601362 | Comedy Partners | VIA08768017 | VIA08768018 | 1481 |
| | 12015 | | | | | |
| | | PA0001601352 | Comedy Partners | VIA08768011 | VIA08768012 | 1482 |
| | 12016 | | | | | |
| | | PAu003098904 | Comedy Partners | VIA01500351 | VIA01500352 | 1483 |
| | 12017 | | | | | |
| | | PAu003098919 | Comedy Partners | VIA01500353 | VIA01500354 | 1484 |
| | 12018 | | | | | |
| | | PAu003098916 | Comedy Partners | VIA01500355 | VIA01500356 | 1485 |
| | 12019 | | | | | |
| | | PAu003098923 | Comedy Partners | VIA01500357 | VIA01500358 | 1486 |
| | 12020 | | | | | |
| | | PAu003098907 | Comedy Partners | VIA01500359 | VIA01500360 | 1487 |
| | 12021 | | | | | |
| | | PAu003098920 | Comedy Partners | VIA01500361 | VIA01500362 | 1488 |
| | 12022 | | | | | |
| | | PAu003098906 | Comedy Partners | VIA08767815 | VIA08767816 | 1489 |
| | 12023 | | | | | |
| | | PAu003098915 | Comedy Partners | VIA01500363 | VIA01500364 | 1490 |
| | 12024 | | | | | |
| | | PAu003098928 | Comedy Partners | VIA01500365 | VIA01500366 | 1491 |
| | 12025 | | | | | |
| | | PAu003108445 | Comedy Partners | VIA01500367 | VIA01500368 | 1492 |
| | 12026 | | | | | |
| | | PAu003108442 | Comedy Partners | VIA01500369 | VIA01500370 | 1493 |
| | 12027 | | | | | |
| | | PAu003108446 | Comedy Partners | VIA01500371 | VIA01500372 | 1494 |
| | 12030 | | | | | |
| | | PAu003105040 | Comedy Partners | VIA01500373 | VIA01500374 | 1495 |
| | 12031 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003105037 | Comedy Partners | VIA01500375 | VIA01500376 | 1496 |
| | 12032 | | | | | |
| | | PAu003105036 | Comedy Partners | VIA01500377 | VIA01500378 | 1497 |
| | 12033 | | | | | |
| | | PAu003108440 | Comedy Partners | VIA01500379 | VIA01500380 | 1498 |
| | 12034 | | | | | |
| | | PAu003108441 | Comedy Partners | VIA01500381 | VIA01500382 | 1499 |
| | 12035 | | | | | |
| | | PAu003108447 | Comedy Partners | VIA01500383 | VIA01500384 | 1500 |
| | 12036 | | | | | |
| | | PAu003112332 | Comedy Partners | VIA01500385 | VIA01500386 | 1501 |
| | 12040 | | | | | |
| | | PA0001390488 | Comedy Partners | VIA08767873 | VIA08767874 | 1502 |
| | 12042 | | | | | |
| | | PA0001393822 | Comedy Partners | VIA08767465 | VIA08767466 | 1503 |
| | | PAu003034811 | Comedy Partners | VIA01500281 | VIA01500282 | 1504 |
| | | PRE000000454 | Comedy Partners | VIA08768380 | VIA08768380 | 1505 |
| | 12043 | | | | | |
| | | PA0001394116 | Comedy Partners | VIA15108005 | VIA15108006 | 1506 |
| | 12044 | | | | | |
| | | PRE000000462 | Comedy Partners | VIA08768381 | VIA08768381 | 1507 |
| | | Unnumbered004 | Comedy Partners | VIA11766648 | VIA11766649 | 1508 |
| | 12046 | | | | | |
| | | PRE000000479 | Comedy Partners | VIA08768382 | VIA08768382 | 1509 |
| | | Unnumbered005 | Comedy Partners | VIA11766650 | VIA11766651 | 1510 |
| | 12047 | | | | | |
| | | PRE000000486 | Comedy Partners | VIA08768384 | VIA08768384 | 1511 |
| | | Unnumbered007 | Comedy Partners | VIA11766654 | VIA11766655 | 1512 |
| | 12048 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003062562 | Comedy Partners | VIA01500267 | VIA01500268 | 1513 |
| | | PRE000000491 | Comedy Partners | VIA08768385 | VIA08768385 | 1514 |
| | | Unnumbered008 | Comedy Partners | VIA11766656 | VIA11766657 | 1515 |
| | 12049 | | | | | |
| | | PRE000000493 | Comedy Partners | VIA08768387 | VIA08768387 | 1516 |
| | | Unnumbered009 | Comedy Partners | VIA11766658 | VIA11766659 | 1517 |
| | 12050 | | | | | |
| | | PA0001592497 | Comedy Partners | VIA02790606 | VIA02790607 | 1518 |
| | 12051 | | | | | |
| | | PA0001393876 | Comedy Partners | VIA08767479 | VIA08767480 | 1519 |
| | | PRE000000498 | Comedy Partners | VIA08768389 | VIA08768389 | 1520 |
| | 12052 | | | | | |
| | | PA0001355577 | Comedy Partners | VIA02346487 | VIA02346488 | 1521 |
| | 12053 | | | | | |
| | | PA0001355578 | Comedy Partners | VIA02346489 | VIA02346490 | 1522 |
| | 12054 | | | | | |
| | | PA0001588408 | Comedy Partners | VIA02346505 | VIA02346506 | 1523 |
| | 12055 | | | | | |
| | | PA0001631485 | Comedy Partners | VIA11766664 | VIA11766664 | 1524 |
| | | PRE000000510 | Comedy Partners | VIA08768391 | VIA08768391 | 1525 |
| | 12056 | | | | | |
| | | PA0001393777 | Comedy Partners | VIA08767437 | VIA08767438 | 1526 |
| | | PRE000000515 | Comedy Partners | VIA08768394 | VIA08768394 | 1527 |
| | 12057 | | | | | |
| | | PA0001393778 | Comedy Partners | VIA08767439 | VIA08767440 | 1528 |
| | | PRE000000520 | Comedy Partners | VIA08768395 | VIA08768395 | 1529 |
| | 12058 | | | | | |
| | | PRE000000523 | Comedy Partners | VIA08768397 | VIA08768397 | 1530 |
| | | Unnumbered013 | Comedy Partners | VIA11766667 | VIA11766668 | 1531 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **12059** | | | | | |
| | | PA0001393780 | Comedy Partners | VIA08767441 | VIA08767442 | 1532 |
| | | PRE000000525 | Comedy Partners | VIA08768399 | VIA08768399 | 1533 |
| | **12060** | | | | | |
| | | PRE000000527 | Comedy Partners | VIA08768400 | VIA08768400 | 1534 |
| | | Unnumbered014 | Comedy Partners | VIA11766669 | VIA11766670 | 1535 |
| | **12061** | | | | | |
| | | PA0001390483 | Comedy Partners | VIA08767419 | VIA08767420 | 1536 |
| | | PRE000000530 | Comedy Partners | VIA08768402 | VIA08768402 | 1537 |
| | **12062** | | | | | |
| | | PRE000000554 | Comedy Partners | VIA08768410 | VIA08768410 | 1538 |
| | | Unnumbered017 | Comedy Partners | VIA11766675 | VIA11766676 | 1539 |
| | **12063** | | | | | |
| | | PA0001390484 | Comedy Partners | VIA08766886 | VIA08766887 | 1540 |
| | | PRE000000532 | Comedy Partners | VIA08768403 | VIA08768403 | 1541 |
| | **12064** | | | | | |
| | | PRE000000556 | Comedy Partners | VIA08768411 | VIA08768411 | 1542 |
| | | Unnumbered018 | Comedy Partners | VIA11766677 | VIA11766678 | 1543 |
| | **12065** | | | | | |
| | | PA0001596848 | Comedy Partners | VIA08767767 | VIA08767768 | 1544 |
| | | PRE000000543 | Comedy Partners | VIA08768406 | VIA08768406 | 1545 |
| | **12066** | | | | | |
| | | PA0001596851 | Comedy Partners | VIA08767769 | VIA08767770 | 1546 |
| | **12067** | | | | | |
| | | PA0001590556 | Comedy Partners | VIA02790608 | VIA02790609 | 1547 |
| | **12068** | | | | | |
| | | PA0001596850 | Comedy Partners | VIA15108007 | VIA15108008 | 1548 |
| | **12069** | | | | | |
| | | PRE000000559 | Comedy Partners | VIA08768412 | VIA08768412 | 1549 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | | Unnumbered019 | Comedy Partners | VIA11766679 | VIA11766680 | 1550 |
| | 12070 | | | | | |
| | | PRE000000562 | Comedy Partners | VIA08768414 | VIA08768414 | 1551 |
| | | Unnumbered021 | Comedy Partners | VIA11766683 | VIA11766684 | 1552 |
| | 12071 | | | | | |
| | | PRE000000566 | Comedy Partners | VIA08768416 | VIA08768416 | 1553 |
| | | Unnumbered023 | Comedy Partners | VIA11766687 | VIA11766688 | 1554 |
| | 12072 | | | | | |
| | | PRE000000568 | Comedy Partners | VIA08768417 | VIA08768417 | 1555 |
| | | Unnumbered024 | Comedy Partners | VIA11766689 | VIA11766690 | 1556 |
| | 12073 | | | | | |
| | | PA0001597429 | Comedy Partners | VIA08767961 | VIA08767962 | 1557 |
| | 12074 | | | | | |
| | | PA0001631490 | Comedy Partners | VIA11766694 | VIA11766694 | 1558 |
| | | PRE000000573 | Comedy Partners | VIA08768420 | VIA08768420 | 1559 |
| | 12075 | | | | | |
| | | PA0001610842 | Comedy Partners | VIA11766696 | VIA11766697 | 1560 |
| | | PRE000000575 | Comedy Partners | VIA08768422 | VIA08768422 | 1561 |
| | 12076 | | | | | |
| | | PA0001631489 | Comedy Partners | VIA11766699 | VIA11766699 | 1562 |
| | | PRE000000577 | Comedy Partners | VIA08768424 | VIA08768424 | 1563 |
| | 12077 | | | | | |
| | | PA0001595619 | Comedy Partners | VIA08767753 | VIA08767754 | 1564 |
| | 12078 | | | | | |
| | | PA0001595616 | Comedy Partners | VIA08767749 | VIA08767750 | 1565 |
| | 12080 | | | | | |
| | | PA0001595615 | Comedy Partners | VIA08767747 | VIA08767748 | 1566 |
| | 12081 | | | | | |
| | | PA0001595618 | Comedy Partners | VIA08767751 | VIA08767752 | 1567 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | **12082** | | | | | |
| | | PA0001597437 | Comedy Partners | VIA08767965 | VIA08767966 | 1568 |
| | **12085** | | | | | |
| | | PA0001590559 | Comedy Partners | VIA02346613 | VIA02346614 | 1569 |
| | **12086** | | | | | |
| | | PA0001590561 | Comedy Partners | VIA15108009 | VIA15108010 | 1570 |
| | **12087** | | | | | |
| | | PA0001590563 | Comedy Partners | VIA02346617 | VIA02346618 | 1571 |
| | **12088** | | | | | |
| | | PA0001590557 | Comedy Partners | VIA02346609 | VIA02346610 | 1572 |
| | **12089** | | | | | |
| | | PA0001590562 | Comedy Partners | VIA15108011 | VIA15108012 | 1573 |
| | **12090** | | | | | |
| | | PA0001590560 | Comedy Partners | VIA02346615 | VIA02346616 | 1574 |
| | **12091** | | | | | |
| | | PA0001590558 | Comedy Partners | VIA02346611 | VIA02346612 | 1575 |
| | **12092** | | | | | |
| | | PA0001597434 | Comedy Partners | VIA08767775 | VIA08767776 | 1576 |
| | **12093** | | | | | |
| | | PA0001597438 | Comedy Partners | VIA08767779 | VIA08767780 | 1577 |
| | **12094** | | | | | |
| | | PA0001597431 | Comedy Partners | VIA08767771 | VIA08767772 | 1578 |
| | **12095** | | | | | |
| | | PA0001590564 | Comedy Partners | VIA02346619 | VIA02346620 | 1579 |
| | **12096** | | | | | |
| | | PA0001590566 | Comedy Partners | VIA08767725 | VIA08767726 | 1580 |
| | **12097** | | | | | |
| | | PA0001590568 | Comedy Partners | VIA02346623 | VIA02346624 | 1581 |
| | **12098** | | | | | |
| | | PA0001590565 | Comedy Partners | VIA02346621 | VIA02346622 | 1582 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       | 12099   |                    |                       |             |           |          |
|       |         | PA0001590745       | Comedy Partners       | VIA08767731 | VIA08767732 | 1583   |
|       | 12100   |                    |                       |             |           |          |
|       |         | PA0001590569       | Comedy Partners       | VIA02346625 | VIA02346626 | 1584   |
|       | 12101   |                    |                       |             |           |          |
|       |         | PA0001590262       | Comedy Partners       | VIA02346567 | VIA02346568 | 1585   |
|       | 12102   |                    |                       |             |           |          |
|       |         | PA0001590264       | Comedy Partners       | VIA08767709 | VIA08767710 | 1586   |
|       | 12103   |                    |                       |             |           |          |
|       |         | PA0001590261       | Comedy Partners       | VIA02346565 | VIA02346566 | 1587   |
|       | 12104   |                    |                       |             |           |          |
|       |         | PA0001590259       | Comedy Partners       | VIA02346563 | VIA02346564 | 1588   |
|       | 12105   |                    |                       |             |           |          |
|       |         | PA0001590258       | Comedy Partners       | VIA02346561 | VIA02346562 | 1589   |
|       | 12106   |                    |                       |             |           |          |
|       |         | PA0001590265       | Comedy Partners       | VIA02346569 | VIA02346570 | 1590   |
|       | 12107   |                    |                       |             |           |          |
|       |         | PA0001590266       | Comedy Partners       | VIA02346571 | VIA02346572 | 1591   |
|       | 12108   |                    |                       |             |           |          |
|       |         | PA0001590296       | Comedy Partners       | VIA02346583 | VIA02346584 | 1592   |
|       | 12109   |                    |                       |             |           |          |
|       |         | PA0001590297       | Comedy Partners       | VIA02346585 | VIA02346586 | 1593   |
|       | 12110   |                    |                       |             |           |          |
|       |         | PA0001590299       | Comedy Partners       | VIA02346589 | VIA02346590 | 1594   |
|       | 12111   |                    |                       |             |           |          |
|       |         | PA0001590298       | Comedy Partners       | VIA02346587 | VIA02346588 | 1595   |
|       | 12112   |                    |                       |             |           |          |
|       |         | PA0001590295       | Comedy Partners       | VIA02346581 | VIA02346582 | 1596   |
|       | 12113   |                    |                       |             |           |          |
|       |         | PA0001590294       | Comedy Partners       | VIA15108013 | VIA15108014 | 1597   |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **12114** | | | | | |
| | | PA0001590293 | Comedy Partners | VIA02346579 | VIA02346580 | 1598 |
| | **12115** | | | | | |
| | | PA0001589825 | Comedy Partners | VIA02346533 | VIA02346534 | 1599 |
| | **12116** | | | | | |
| | | PA0001589822 | Comedy Partners | VIA02346529 | VIA02346530 | 1600 |
| | **12117** | | | | | |
| | | PA0001590211 | Comedy Partners | VIA02346537 | VIA02346538 | 1601 |
| | **12118** | | | | | |
| | | PA0001590372 | Comedy Partners | VIA02346601 | VIA02346602 | 1602 |
| | **12120** | | | | | |
| | | PA0001590213 | Comedy Partners | VIA02346539 | VIA02346540 | 1603 |
| | **12122** | | | | | |
| | | PA0001590370 | Comedy Partners | VIA02346599 | VIA02346600 | 1604 |
| | **12124** | | | | | |
| | | PA0001590368 | Comedy Partners | VIA02346597 | VIA02346598 | 1605 |
| | **12125** | | | | | |
| | | PA0001590367 | Comedy Partners | VIA08767715 | VIA08767716 | 1606 |
| | **12126** | | | | | |
| | | PA0001590366 | Comedy Partners | VIA02346595 | VIA02346596 | 1607 |
| | **12128** | | | | | |
| | | PA0001590374 | Comedy Partners | VIA08767717 | VIA08767718 | 1608 |
| | **12129** | | | | | |
| | | PA0001590363 | Comedy Partners | VIA08767711 | VIA08767712 | 1609 |
| | **12130** | | | | | |
| | | PA0001590364 | Comedy Partners | VIA08767713 | VIA08767714 | 1610 |
| | **12131** | | | | | |
| | | PA0001590323 | Comedy Partners | VIA15108015 | VIA15108016 | 1611 |
| | **12133** | | | | | |
| | | PA0001590321 | Comedy Partners | VIA15108017 | VIA15108018 | 1612 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | **12135** | | | | | |
| | | PA0001591456 | Comedy Partners | VIA15108019 | VIA15108020 | 1613 |
| | **12136** | | | | | |
| | | PA0001591454 | Comedy Partners | VIA08767951 | VIA08767952 | 1614 |
| | **13007** | | | | | |
| | | PA0001598817 | Comedy Partners | VIA08767993 | VIA08767994 | 1615 |
| | **13010** | | | | | |
| | | PA0001596140 | Comedy Partners | VIA08767757 | VIA08767758 | 1616 |
| | **13011** | | | | | |
| | | PA0001596146 | Comedy Partners | VIA08767759 | VIA08767760 | 1617 |
| | **13026** | | | | | |
| | | PA0001596295 | Comedy Partners | VIA08767765 | VIA08767766 | 1618 |
| | **13028** | | | | | |
| | | PA0001597870 | Comedy Partners | VIA08767967 | VIA08767968 | 1619 |
| | **13030** | | | | | |
| | | PA0001597129 | Comedy Partners | VIA08766794 | VIA08766795 | 1620 |
| | **13031** | | | | | |
| | | PA0001597099 | Comedy Partners | VIA08767957 | VIA08767958 | 1621 |
| | **13036** | | | | | |
| | | PA0001602324 | Comedy Partners | VIA08767601 | VIA08767602 | 1622 |
| | **13039** | | | | | |
| | | PA0001602328 | Comedy Partners | VIA08768061 | VIA08768062 | 1623 |
| | **13043** | | | | | |
| | | PA0001598828 | Comedy Partners | VIA08767995 | VIA08767996 | 1624 |
| | **13046** | | | | | |
| | | PA0001598787 | Comedy Partners | VIA08767987 | VIA08767988 | 1625 |
| | **13048** | | | | | |
| | | PA0001602453 | Comedy Partners | VIA08768067 | VIA08768068 | 1626 |
| | **13049** | | | | | |
| | | PA0001602291 | Comedy Partners | VIA08768053 | VIA0876854 | 1627 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | 13051 | | | | | |
| | | PA0001602290 | Comedy Partners | VIA08768051 | VIA08768052 | 1628 |
| | 13052 | | | | | |
| | | PA0001602960 | Comedy Partners | VIA08768117 | VIA08768118 | 1629 |
| | 13054 | | | | | |
| | | PA0001604756 | Comedy Partners | VIA08768287 | VIA08768288 | 1630 |
| | 13055 | | | | | |
| | | PA0001604755 | Comedy Partners | VIA08768285 | VIA08768286 | 1631 |
| | 13058 | | | | | |
| | | PA0001604754 | Comedy Partners | VIA08768283 | VIA08768284 | 1632 |
| | 13062 | | | | | |
| | | PA0001603631 | Comedy Partners | VIA08768155 | VIA08768156 | 1633 |
| | 13064 | | | | | |
| | | PA0001602961 | Comedy Partners | VIA11766622 | VIA11766623 | 1634 |
| | 13065 | | | | | |
| | | PA0001602954 | Comedy Partners | VIA08768113 | VIA08768114 | 1635 |
| | 13066 | | | | | |
| | | PA0001602958 | Comedy Partners | VIA08768115 | VIA08768116 | 1636 |
| | 13068 | | | | | |
| | | PA0001603905 | Comedy Partners | VIA08768235 | VIA08768236 | 1637 |
| | 13069 | | | | | |
| | | PA0001603872 | Comedy Partners | VIA08768225 | VIA08768226 | 1638 |
| | 13070 | | | | | |
| | | PA0001603706 | Comedy Partners | VIA08768179 | VIA08768182 | 1639 |
| | 13071 | | | | | |
| | | PA0001603083 | Comedy Partners | VIA08768129 | VIA08768130 | 1640 |
| | 13072 | | | | | |
| | | PA0001603078 | Comedy Partners | VIA08768127 | VIA08768128 | 1641 |
| | 13073 | | | | | |
| | | PA0001603900 | Comedy Partners | VIA08768231 | VIA08768232 | 1642 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|-----------------------|-------------|-----------|----------|
|       | 13074   |                    |                       |             |           |          |
|       |         | PA0001603902       | Comedy Partners       | VIA08768233 | VIA08768234 | 1643 |
|       | 13075   |                    |                       |             |           |          |
|       |         | PA0001603063       | Comedy Partners       | VIA08768125 | VIA08768126 | 1644 |
|       | 13076   |                    |                       |             |           |          |
|       |         | PA0001603088       | Comedy Partners       | VIA08767627 | VIA08767628 | 1645 |
|       | 13077   |                    |                       |             |           |          |
|       |         | PA0001603990       | Comedy Partners       | VIA08767673 | VIA08767674 | 1646 |
|       | 13078   |                    |                       |             |           |          |
|       |         | PA0001603873       | Comedy Partners       | VIA08768227 | VIA08768228 | 1647 |
|       | 13079   |                    |                       |             |           |          |
|       |         | PA0001603988       | Comedy Partners       | VIA08767671 | VIA08767672 | 1648 |
|       | 13089   |                    |                       |             |           |          |
|       |         | PA0001606106       | Comedy Partners       | VIA08766806 | VIA08766807 | 1649 |
|       | 13114   |                    |                       |             |           |          |
|       |         | PA0001613166       | Comedy Partners       | VIA15108021 | VIA15108022 | 1650 |
|       | 13123   |                    |                       |             |           |          |
|       |         | PA0001614935       | Comedy Partners       | VIA08766816 | VIA08766817 | 1651 |
|       | 13125   |                    |                       |             |           |          |
|       |         | PA0001614946       | Comedy Partners       | VIA15108023 | VIA15108024 | 1652 |
|       | 13148   |                    |                       |             |           |          |
|       |         | PA0001617888       | Comedy Partners       | VIA11766634 | VIA11766635 | 1653 |
|       | 13158   |                    |                       |             |           |          |
|       |         | PA0001626423       | Comedy Partners       | VIA15108025 | VIA15108026 | 1654 |
|       | 14005   |                    |                       |             |           |          |
|       |         | PA0001626219       | Comedy Partners       | VIA15108027 | VIA15108028 | 1655 |
|       | 14007   |                    |                       |             |           |          |
|       |         | PA0001626562       | Comedy Partners       | VIA11766705 | VIA11766706 | 1656 |
|       |         | PRE000001936       | Comedy Partners       | VIA08768431 | VIA08768431 | 1657 |
|       | 14010   |                    |                       |             |           |          |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| | | PA0001628120 | Comedy Partners | VIA15108031 | VIA15108032 | 1658 |
| | | PA0001632590 | Comedy Partners | VIA15108033 | VIA15108034 | 1659 |
| | | PRE000001953 | Comedy Partners | VIA08768428 | VIA08768428 | 1660 |
| | 7031 | | | | | |
| | | PA0001609354 | Comedy Partners | VIA08766810 | VIA08766811 | 1661 |
| | 8020 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1662 |
| | 8030 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1663 |
| | 8037 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1664 |
| | 8044 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1665 |
| | 8050 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1666 |
| | 8071 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1667 |
| | 8102 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1668 |
| | 9008 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1669 |
| | 9009 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1670 |
| | 9010 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1671 |
| | 9011 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1672 |
| | 9013 | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1673 |
| | 9040 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1674 |
| | **9054** | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1675 |
| | **A Requiem for a Show that was Daily** | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1676 |
| | **George W. Bush: Words Speak Louder Than Actions** | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1677 |
| | **Indecision 2004** | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1678 |
| | **National Anthem** | | | | | |
| | | PA0001292390 | Comedy Partners | VIA08767867 | VIA08767868 | 1679 |
| **The Gong Show With Dave Attell** | | | | | | |
| | **101** | | | | | |
| | | PA0001614668 | Sony Pictures Television Inc. & Comedy Partners | VIA08767091 | VIA08767093 | 1680 |
| | **102** | | | | | |
| | | PA0001613799 | Sony Pictures Television Inc. & Comedy Partners | VIA08767071 | VIA08767073 | 1681 |
| | **104** | | | | | |
| | | PA0001614671 | Sony Pictures Television Inc. & Comedy Partners | VIA08767094 | VIA08767096 | 1682 |
| | **105** | | | | | |
| | | PA0001613796 | Sony Pictures Television Inc. & Comedy Partners | VIA08767068 | VIA08767070 | 1683 |
| | **106** | | | | | |
| | | PA0001613816 | Sony Pictures Television Inc. & Comedy Partners | VIA08767080 | VIA08767082 | 1684 |
| | **107** | | | | | |
| | | PA0001613809 | Sony Pictures Television Inc. & Comedy Partners | VIA08767074 | VIA08767076 | 1685 |
| | **108** | | | | | |
| | | PA0001613812 | Sony Pictures Television Inc. & Comedy Partners | VIA08767077 | VIA08767079 | 1686 |
| **The Hollow Men** | | | | | | |
| | **101** | | | | | |
| | | PAu002950966 | Comedy Partners | VIA01500703 | VIA01500704 | 1687 |
| | **102** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu002950966 | Comedy Partners | VIA01500703 | VIA01500704 | 1688 |
| | 103 | | | | | |
| | | PAu002950966 | Comedy Partners | VIA01500703 | VIA01500704 | 1689 |
| | 104 | | | | | |
| | | PAu002950966 | Comedy Partners | VIA01500703 | VIA01500704 | 1690 |
| | 105 | | | | | |
| | | PAu002950966 | Comedy Partners | VIA01500703 | VIA01500704 | 1691 |
| | 106 | | | | | |
| | | PAu002950966 | Comedy Partners | VIA01500703 | VIA01500704 | 1692 |
| **The Man Show** | | | | | | |
| | 101 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1693 |
| | 102 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1694 |
| | 103 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1695 |
| | 104 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1696 |
| | 105 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1697 |
| | 106 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1698 |
| | 109 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1699 |
| | 114 | | | | | |
| | | PA0001237961 | Comedy Partners | VIA08766762 | VIA08766763 | 1700 |
| **The N.Y. Friars Club Roast Of Chevy Chase** | | | | | | |
| | | PAu002721054 | Comedy Partners & Friars National Association, Inc. | VIA02346659 | VIA02346660 | 1701 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| **The N.Y. Friars Club Roast Of Hugh Hefner** | | | | | | |
| | | PA0001079538 | Comedy Partners & Friars National Association, Inc. | VIA02346433 | VIA02346434 | 1702 |
| **The Sarah Silverman Program** | | | | | | |
| | 101 | | | | | |
| | | PA0001589987 | Comedy Partners | VIA08767499 | VIA08767500 | 1703 |
| | | PAu003090133 | Comedy Partners | VIA01500387 | VIA01500388 | 1704 |
| | 102 | | | | | |
| | | PAu003095471 | Comedy Partners | VIA01500389 | VIA01500390 | 1705 |
| | 103 | | | | | |
| | | PAu003072137 | Comedy Partners | VIA02346687 | VIA02346688 | 1706 |
| | 104 | | | | | |
| | | PAU003090243 | Comedy Partners | VIA08767811 | VIA08767812 | 1707 |
| | 105 | | | | | |
| | | PAu003095473 | Comedy Partners | VIA01500805 | VIA01500806 | 1708 |
| | 106 | | | | | |
| | | PAu003095474 | Comedy Partners | VIA01500807 | VIA01500808 | 1709 |
| | 201 | | | | | |
| | | PAu003336025 | Comedy Partners | VIA02346747 | VIA02346748 | 1710 |
| | 202 | | | | | |
| | | PAu003336027 | Comedy Partners | VIA02790590 | VIA02790591 | 1711 |
| | 203 | | | | | |
| | | PAu003336293 | Comedy Partners | VIA08767209 | VIA08767210 | 1712 |
| | 204 | | | | | |
| | | PAu003336026 | Comedy Partners | VIA02346749 | VIA02346750 | 1713 |
| | 205 | | | | | |
| | | PAu003336669 | Comedy Partners | VIA02346753 | VIA02346754 | 1714 |
| | 206 | | | | | |
| | | PAu003336291 | Comedy Partners | VIA08767207 | VIA08767208 | 1715 |
| | 208 | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003361307 | Comedy Partners | VIA08767329 | VIA08767330 | 1716 |
| | 213 | | | | | |
| | | PAu003369373 | Comedy Partners | VIA08767355 | VIA08767356 | 1717 |
| The Showbiz Show | | | | | | |
| | 202 | | | | | |
| | | PAu003062744 | Comedy Partners | VIA02346685 | VIA02346686 | 1718 |
| | 205 | | | | | |
| | | PAu003062749 | Comedy Partners | VIA01500391 | VIA01500392 | 1719 |
| | 206 | | | | | |
| | | PAu003062749 | Comedy Partners | VIA01500391 | VIA01500392 | 1720 |
| | 207 | | | | | |
| | | PAu003062749 | Comedy Partners | VIA01500391 | VIA01500392 | 1721 |
| | 208 | | | | | |
| | | PAu003062749 | Comedy Partners | VIA01500391 | VIA01500392 | 1722 |
| The World Stands Up | | | | | | |
| | 102 | | | | | |
| | | PAu002883670 | Comedy Partners | VIA02790450 | VIA02790451 | 1723 |
| | | PAu002950959 | Comedy Partners | VIA02790448 | VIA02790449 | 1724 |
| | 108 | | | | | |
| | | PAu002883670 | Comedy Partners | VIA02790450 | VIA02790451 | 1725 |
| | | PAu002950959 | Comedy Partners | VIA02790448 | VIA02790449 | 1726 |
| TV Funhouse | | | | | | |
| | 101 | | | | | |
| | | PA0001020138 | Comedy Partners | VIA02790420 | VIA02790421 | 1727 |
| | | PA0001615685 | Comedy Partners | VIA08766818 | VIA08766819 | 1728 |
| | 102 | | | | | |
| | | PA0001013361 | Comedy Partners | VIA02790416 | VIA02790417 | 1729 |
| | 104 | | | | | |
| | | PA0001013359 | Comedy Partners | VIA02790414 | VIA02790415 | 1730 |
| | | PA0001615685 | Comedy Partners | VIA08766818 | VIA08766819 | 1731 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| | **105** | | | | | |
| | | PA0001033505 | Comedy Partners | VIA02790424 | VIA02790425 | 1732 |
| | | PA0001615685 | Comedy Partners | VIA08766818 | VIA08766819 | 1733 |
| | **107** | | | | | |
| | | PA0001020792 | Comedy Partners | VIA02790422 | VIA02790423 | 1734 |
| **Upright Citizens Brigade** | | | | | | |
| | **101** | | | | | |
| | | PA0001243473 | Comedy Partners | VIA08766766 | VIA08766767 | 1735 |
| | **102** | | | | | |
| | | PA0001243473 | Comedy Partners | VIA08766766 | VIA08766767 | 1736 |
| | **104** | | | | | |
| | | PA0000919684 | Comedy Partners | VIA01500557 | VIA01500558 | 1737 |
| | | PA0001243473 | Comedy Partners | VIA08766766 | VIA08766767 | 1738 |
| | **106** | | | | | |
| | | PA0000921331 | Comedy Partners | VIA01500849 | VIA01500850 | 1739 |
| | **108** | | | | | |
| | | PA0000922006 | Comedy Partners | VIA01500559 | VIA01500560 | 1740 |
| | | PA0001243473 | Comedy Partners | VIA08766766 | VIA08766767 | 1741 |
| | **109** | | | | | |
| | | PA0000921327 | Comedy Partners | VIA01500847 | VIA01500848 | 1742 |
| | | PA0001243473 | Comedy Partners | VIA08766766 | VIA08766767 | 1743 |
| | **110** | | | | | |
| | | PA0001243473 | Comedy Partners | VIA08766766 | VIA08766767 | 1744 |
| | **202** | | | | | |
| | | PA0000945583 | Comedy Partners | VIA01500563 | VIA01500564 | 1745 |
| | | PA0001595185 | Comedy Partners | VIA08767875 | VIA08767876 | 1746 |
| | **203** | | | | | |
| | | PA0000945661 | Comedy Partners | VIA01500565 | VIA01500566 | 1747 |
| | **204** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PA0000945660 | Comedy Partners | VIA02346409 | VIA02346410 | 1748 |
| | **205** | | | | | |
| | | PA0000970506 | Comedy Partners | VIA08767371 | VIA08767372 | 1749 |
| | **206** | | | | | |
| | | PA0000970507 | Comedy Partners | VIA01500575 | VIA01500576 | 1750 |
| | **207** | | | | | |
| | | PA0000970508 | Comedy Partners | VIA01500577 | VIA01500578 | 1751 |
| | **208** | | | | | |
| | | PA0000970509 | Comedy Partners | VIA08767865 | VIA08767866 | 1752 |
| | | PA0001595185 | Comedy Partners | VIA08767875 | VIA08767876 | 1753 |
| | **209** | | | | | |
| | | PA0000970510 | Comedy Partners | VIA01500579 | VIA01500580 | 1754 |
| | **210** | | | | | |
| | | PA0000970511 | Comedy Partners | VIA01500581 | VIA01500582 | 1755 |

**Wanda Sykes: Tongue Untied**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu002769132 | Comedy Partners | VIA02790556 | VIA02790557 | 1756 |

# Exhibit C

## Work in Suit Ownership Information for Plaintiff  Country Music Television, Inc.

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|----------------------|-------------|-----------|----------|
| **Born Country** | | | | | | |
| | **Ladies Love Country Boys** | | | | | |
| | | PAu003334950 | Country Music Television, Inc. | VIA08767203 | VIA08767204 | 1 |
| **CMT Crossroads** | | | | | | |
| | **Bon Jovi & Sugarland** | | | | | |
| | | PAU002990201 | Country Music Television, Inc. | VIA01500413 | VIA01500414 | 2 |
| | **Bonnie Raitt & Lyle Lovett** | | | | | |
| | | PAu002920705 | Country Music Television, Inc. | VIA08766828 | VIA08766829 | 3 |
| | **Bruce Hornsby & Ricky Skaggs** | | | | | |
| | | PAu003369459 | Country Music Television, Inc. | VIA08766878 | VIA08766879 | 4 |
| | **Kenny Babyface Edmonds & Trisha Yearwood** | | | | | |
| | | PAu003369473 | Country Music Television, Inc. | VIA08766880 | VIA08766881 | 5 |
| | **Lindsey Buckingham & Little Big Town** | | | | | |
| | | PAu003095011 | Country Music Television, Inc. | VIA02346697 | VIA02346698 | 6 |
| | **Steve Earle and Rosanne Cash** | | | | | |
| | | PAu002921006 | Country Music Television, Inc. | VIA11766636 | VIA11766637 | 7 |
| **CMT Small Town Secrets** | | | | | | |
| | **Cowgirls, Combines and Commandos** | | | | | |
| | | PAu002920395 | Country Music Television, Inc. | VIA08767139 | VIA08767140 | 8 |
| **CMT The Greatest** | | | | | | |
| | **Duets Concert** | | | | | |
| | | PAU003004737 | Country Music Television, Inc. | VIA01500407 | VIA01500408 | 9 |
| | **Sexiest Southern Men** | | | | | |
| | | PAU003062642 | Country Music Television, Inc. | VIA01500411 | VIA01500412 | 10 |
| **Country Fried Home Videos** | | | | | | |
| | **102** | | | | | |
| | | PAu003062673 | Country Music Television, Inc. | VIA02346683 | VIA02346684 | 11 |
| | **103** | | | | | |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| | | PAu003062666 | Country Music Television, Inc. | VIA02346681 | VIA02346682 | 12 |
| | 104 | | | | | |
| | | PAu003062666 | Country Music Television, Inc. | VIA02346681 | VIA02346682 | 13 |
| | 105 | | | | | |
| | | PAu003062666 | Country Music Television, Inc. | VIA02346681 | VIA02346682 | 14 |
| | 108 | | | | | |
| | | PAu003095293 | Country Music Television, Inc. | VIA02346705 | VIA02346706 | 15 |
| | 109 | | | | | |
| | | PAu003095316 | Country Music Television, Inc. | VIA08767167 | VIA08767168 | 16 |
| | 202 | | | | | |
| | | PAu003095319 | Country Music Television, Inc. | VIA02346709 | VIA02346710 | 17 |
| **Dallas Cowboys Cheerleaders: Making The Team** | | | | | | |
| | 101 | | | | | |
| | | PAu003095324 | Country Music Television, Inc. | VIA02346711 | VIA02346712 | 18 |
| | 102 | | | | | |
| | | PAu003095325 | Country Music Television, Inc. | VIA02346713 | VIA02346714 | 19 |
| | 103 | | | | | |
| | | PAu003095326 | Country Music Television, Inc. | VIA02346715 | VIA02346716 | 20 |
| **Foxworthy's Big Night Out** | | | | | | |
| | **Blake Shelton** | | | | | |
| | | PAu002921008 | Country Music Television, Inc. | VIA08767787 | VIA08767788 | 21 |
| | **Joe Nichols** | | | | | |
| | | PAu002921008 | Country Music Television, Inc. | VIA08767787 | VIA08767788 | 22 |
| | **Kenny Rogers** | | | | | |
| | | PAu002921008 | Country Music Television, Inc. | VIA08767787 | VIA08767788 | 23 |
| | **Sara Evans** | | | | | |
| | | PAu002921008 | Country Music Television, Inc. | VIA08767787 | VIA08767788 | 24 |
| | **The Wreckers** | | | | | |
| | | PAu002921008 | Country Music Television, Inc. | VIA08767787 | VIA08767788 | 25 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|-------------------|---------------------|-------------|-----------|----------|
| **Mobile Home Disasters** | | | | | | |
| | **107** | | | | | |
| | | PA0001606926 | Country Music Television, Inc. | VIA08766998 | VIA08766999 | 26 |
| | **108** | | | | | |
| | | PA0001606240 | Country Music Television, Inc. | VIA08766986 | VIA08766987 | 27 |
| **My Big Redneck Wedding** | | | | | | |
| | **106** | | | | | |
| | | PA0001596610 | Country Music Television, Inc. | VIA08767551 | VIA08767552 | 28 |
| **Summerfest** | | | | | | |
| | **Hank Williams, Jr.** | | | | | |
| | | PAu003062569 | Country Music Television, Inc. | VIA01500409 | VIA01500410 | 29 |
| **Trick My Truck** | | | | | | |
| | **105-108** | | | | | |
| | | PAU003058104 | Country Music Television, Inc. | VIA01500405 | VIA01500406 | 30 |
| | **201** | | | | | |
| | | PAu002921009 | Country Music Television, Inc. | VIA02346661 | VIA02346662 | 31 |
| | **206** | | | | | |
| | | PAu002921009 | Country Music Television, Inc. | VIA02346661 | VIA02346662 | 32 |
| | **304** | | | | | |
| | | PA0001590747 | Country Music Television, Inc. | VIA08767513 | VIA08767514 | 33 |
| | **402** | | | | | |
| | | PAu003352001 | Country Music Television, Inc. | VIA08767293 | VIA08767294 | 34 |

# Exhibit D

## Work in Suit Ownership Information for Plaintiff Paramount Pictures Corporation

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|----------------------|-------------|-----------|---------|
| **200 Cigarettes** | | | | | |
| | PA0000944738 | Paramount Pictures Corporation | VIA02795035 | VIA02795036 | 1 |
| **48 Hrs.** | | | | | |
| | PA0000171804 | Paramount Pictures Corporation | VIA08766644 | VIA08766645 | 2 |
| **A Mighty Heart** | | | | | |
| | PA0001333992 | Dallington TV, Ltd. | VIA02795212 | VIA02795213 | 3 |
| | PA0001394204 | Paramount Pictures Corporation (corrected registration) | VIA15809277 | VIA15809278 | 4 |
| **Accused, The** | | | | | |
| | PA0000395407 | Paramount Pictures Corporation | VIA02795037 | VIA02795038 | 5 |
| **Addams Family Values** | | | | | |
| | PA0000677933 | Paramount Pictures Corporation | VIA02795045 | VIA02795046 | 6 |
| **Addams Family, The** | | | | | |
| | PA0000558358 | Paramount Pictures Corporation | VIA02795039 | VIA02795040 | 7 |
| **Aeon Flux** | | | | | |
| | PA0001324057 | Paramount Pictures Corporation | VIA08765917 | VIA08765918 | 8 |
| **Against The Ropes** | | | | | |
| | PA0001212693 | MMP Erste Filmproduktions, GmbH | VIA08765919 | VIA08765920 | 9 |
| | Assignment to | Global Film Distributors B.V. | VIA14012681 | VIA14012686 | 10 |
| | Assignment to | Paramount Pictures Corporation | VIA14012675 | VIA14012680 | 11 |
| **Airplane II The Sequel** | | | | | |
| | PA0000163456 | Paramount Pictures Corporation | VIA08765925 | VIA08765926 | 12 |
| **Airplane!** | | | | | |
| | PA0000087531 | Paramount Pictures Corporation | VIA08765923 | VIA08765924 | 13 |
| **Alfie (1966)** | | | | | |
| | LP0000033214 | Sheldrake Films Limited | VIA15107941 | VIA15107945 | 14 |
| | Assignment to | Paramount Pictures Corporation | VIA15268355 | VIA15268374 | 15 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **All You've Got** | | | | | |
| | PA0001335015 | Paramount Pictures Corporation & MTV Networks | VIA08765935 | VIA08765936 | 16 |
| | PAU003062711 | Paramount Pictures Corporation & MTV Networks | VIA02795053 | VIA02795054 | 17 |
| **Along Came A Spider** | | | | | |
| | PA0001033453 | MMI MFP Munich Film Partners GmbH & Co. & AZL Productions, Inc. | VIA08765937 | VIA08765938 | 18 |
| | Assignment to | Paramount Pictures International | VIA14380768 | VIA14380771 | 19 |
| | Assignment to | Paramount Pictures International | VIA14380801 | VIA14380805 | 20 |
| | Assignment to | Paramount Pictures Corporation | VIA14380772 | VIA14380776 | 21 |
| **An Inconvenient Truth** | | | | | |
| | PA0001317639 | Global Warming Documetary, LLC | VIA08765939 | VIA08765940 | 22 |
| | Assignment to | Paramount Pictures Corporation | VIA15118842 | VIA15118904 | 23 |
| | Assignment to | Paramount Pictures Corporation | VIA15118821 | VIA15118825 | 24 |
| **Anchorman: The Legend of Ron Burgundy** | | | | | |
| | PA0001232749 | DreamWorks L.L.C. | VIA11917726 | VIA11917727 | 25 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 26 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 27 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 28 |
| **Angela's Ashes** | | | | | |
| | PA0000968094 | Paramount Pictures Corporation & PolyGram Holding, Inc. | VIA08765943 | VIA08765944 | 29 |
| **Arctic Tale** | | | | | |
| | PA0001588661 | COTN Productions, Inc. | VIA08765945 | VIA08765945 | 30 |
| | Assignment to | Paramount Pictures Corporation | VIA14010516 | VIA14010566 | 31 |
| **Ask The Dust** | | | | | |
| | PA0001314468 | Film & Entertainment VIP Medienfonds 3 GmbH & Co. KG and Ascendant Filmproduktion GmbH | VIA11917732 | VIA11917733 | 32 |
| | Assignment to | Paramount Pictures Corporation | VIA14008427 | VIA14008428 | 33 |
| | Assignment to | Paramount Pictures Corporation | VIA14008475 | VIA14008546 | 34 |
| **Babel** | | | | | |
| | PA0001340617 | Babel Productions, Inc. | VIA08765946 | VIA08765947 | 35 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|--------------------|-------------|-----------|---------|
| | Assignment to | Paramount Pictures Corporation | VIA15127929 | VIA15127933 | 36 |
| | Assignment to | Paramount Pictures Corporation | VIA15127992 | VIA15128008 | 37 |
| **Bad News Bears (2005)** | | | | | |
| | PA0001283980 | Paramount Pictures Corporation | VIA02795055 | VIA02795056 | 38 |
| **Bad News Bears, The (1976)** | | | | | |
| | LP0000048761 | Paramount Pictures Corporation | VIA08765958 | VIA08765960 | 39 |
| **Barnyard, The** | | | | | |
| | PA0001322902 | Kumar Mobiliengesellschaft mbH & Co. Projekt Nr. 2 KG | VIA11917742 | VIA11917743 | 40 |
| | Assignment to | Global Film Distributors B.V. | VIA15127333 | VIA15127339 | 41 |
| | Assignment to | Global Film Distributors B.V. | VIA15127327 | VIA15127332 | 42 |
| | Assignment to | Paramount Pictures Corporation | VIA15773797 | VIA15773802 | 43 |
| **Beowulf (2007)** | | | | | |
| | PA0001589723 | Shangri-La Entertainment, LLC & Paramount Pictures Corporation | VIA08765967 | VIA08765968 | 44 |
| **Better Luck Tomorrow** | | | | | |
| | PAu002562346 | Better Luck Tomorrow, LLC | VIA11917748 | VIA11917749 | 45 |
| | Assignment to | MTV Films, Inc. | VIA14015029 | VIA14015032 | 46 |
| | Assignment to | Paramount Pictures Corporation | VIA15272662 | VIA15272666 | 47 |
| **Beverly Hills Cop** | | | | | |
| | PA0000235452 | Paramount Pictures Corporation | VIA08765969 | VIA087659670 | 48 |
| **Beverly Hills Cop II** | | | | | |
| | PA0000333101 | Paramount Pictures Corporation | VIA02795065 | VIA02795066 | 49 |
| **Beverly Hills Cop III** | | | | | |
| | PA0000699277 | Paramount Pictures Corporation | VIA02795067 | VIA02795068 | 50 |
| **Beyond Borders** | | | | | |
| | PA0001226495 | MP Film Management UNLS Productions, GmbH & Co. KG | VIA02795069 | VIA02795070 | 51 |
| | Assignment to | Paramount Pictures Corporation | VIA14391964 | VIA14391980 | 52 |
| | Assignment to | Paramount Pictures Corporation | VIA14392030 | VIA14392054 | 53 |
| | Assignment to | Paramount Pictures Corporation | VIA15272603 | VIA15272619 | 54 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|-------------------|---------------------|-------------|-----------|---------|
| **Black Sheep** | | | | | |
| | PA0000791389 | Paramount Pictures Corporation | VIA08765977 | VIA08765978 | 55 |
| **Black Snake Moan** | | | | | |
| | PA0001340704 | Paramount Pictures Corporation | VIA08765983 | VIA08765984 | 56 |
| | PRE000000374 | Paramount Pictures Corporation | VIA14012938 | VIA14012938 | 57 |
| **Blades Of Glory** | | | | | |
| | PA0001366382 | DreamWorks L.L.C. | VIA08765985 | VIA08765986 | 58 |
| | Assignment to | Paramount Pictures | VIA14012743 | VIA14012809 | 59 |
| | Assignment to | Paramount Pictures | VIA14012819 | VIA14012926 | 60 |
| | Assignment to | Paramount Pictures | VIA14377383 | VIA14377397 | 61 |
| **Blue Hawaii** | | | | | |
| | M00000004965 | Paramount Pictures Corporation | VIA15107946 | VIA15107946 | 62 |
| | RE0000001529 | National Telefilm Associates, Inc. | VIA15107947 | VIA15107948 | 63 |
| **Boomerang** | | | | | |
| | PA0000576800 | Paramount Pictures Corporation | VIA02795071 | VIA02795072 | 64 |
| **Braveheart** | | | | | |
| | PA0000702332 | B. H. Finance, CV | VIA02795073 | VIA02795074 | 65 |
| | Assignment to | Paramount Pictures Corporation | VIA15132315 | VIA15132316 | 66 |
| | Assignment to | Paramount Pictures Corporation | VIA15132351 | VIA15132418 | 67 |
| **Breakdown** | | | | | |
| | PA0000851111 | Paramount Pictures Corporation | VIA08765991 | VIA08765992 | 68 |
| **Breakfast At Tiffanys** | | | | | |
| | LP0000020389 | Paramount Pictures Corporation and Jurow-Shepherd Productions | VIA14012948 | VIA14012949 | 69 |
| | RE0000430459 | Paramount Pictures Corporation | VIA08765993 | VIA08765994 | 70 |
| **Bringing Out The Dead** | | | | | |
| | PA0000968095 | Paramount Pictures Corporation & Touchstone Pictures | VIA02795075 | VIA02795076 | 71 |
| **Broken Bridges** | | | | | |
| | PA0001363732 | Paramount Pictures Corporation & MTV Networks | VIA08767407 | VIA08767408 | 72 |

**Changing Lanes**

| | PA0001079954 | Paramount Pictures Corporation | VIA11917766 | VIA11917767 | 73 |
| --- | --- | --- | --- | --- | --- |

**Charlotte's Web (live Action)**

| | PA0001341173 | MMVI KPM Film Invest GmbH | VIA08765997 | VIA08765998 | 74 |
| --- | --- | --- | --- | --- | --- |
| | Assignment to | Global Film Distributors B.V. | VIA06892181 | VIA06892438 | 75 |
| | Assignment to | Paramount Pictures Corporation | VIA16659687 | VIA16659689 | 76 |

**Cheech & Chong's Still Smokin'**

| | PA0000184123 | Cheech and Chong's Comedy Film Festival Number One, Inc. | VIA08766001 | VIA08766002 | 77 |
| --- | --- | --- | --- | --- | --- |
| | Assignment to | Paramount Pictures Corporation | VIA16833281 | VIA16833283 | 78 |

**Chinatown**

| | LP0000043628 | Long Road Productions | VIA08766008 | VIA08766009 | 79 |
| --- | --- | --- | --- | --- | --- |
| | Assignment to | Paramount Pictures Corporation | VIA11880705 | VIA11880709 | 80 |

**Clear And Present Danger**

| | PA0000719396 | Paramount Pictures Corporation | VIA08766010 | VIA08766011 | 81 |
| --- | --- | --- | --- | --- | --- |

**Clockstoppers**

| | PA0001098753 | Paramount Pictures Corporation | VIA08766016 | VIA08766017 | 82 |
| --- | --- | --- | --- | --- | --- |

**Cloverfield**

| | PA0001591448 | Paramount Pictures Corporation | VIA11917667 | VIA11917669 | 83 |
| --- | --- | --- | --- | --- | --- |

**Clue**

| | PA0000288763 | Paramount Pictures Corporation | VIA02795079 | VIA02795080 | 84 |
| --- | --- | --- | --- | --- | --- |
| | PA0000288764 | Paramount Pictures Corporation | VIA02795081 | VIA02795082 | 85 |
| | PA0000288765 | Paramount Pictures Corporation | VIA08766024 | VIA08766025 | 86 |

**Clueless**

| | PA0000762634 | Paramount Pictures Corporation | VIA02795083 | VIA02795084 | 87 |
| --- | --- | --- | --- | --- | --- |

**Coach Carter**

| | PA0001256832 | MMDP Munich Movie Development & Production, GmbH & Co. Project 1, KG | VIA08766028 | VIA08766029 | 88 |
| --- | --- | --- | --- | --- | --- |
| | Assignment to | Global Film Distributors B.V. | VIA14385401 | VIA14385405 | 89 |
| | Assignment to | Global Film Distributors B.V. | VIA14385396 | VIA14385400 | 90 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------|---------------------|-------------|-----------|---------|
| | Assignment to | Paramount Pictures Corporation | VIA14385392 | VIA14385395 | 91 |
| **Coming To America** | | | | | |
| | PA0000376420 | Paramount Pictures Corporation | VIA02795085 | VIA02795086 | 92 |
| **Congo** | | | | | |
| | PA0000760269 | Paramount Pictures Corporation | VIA02795087 | VIA02795088 | 93 |
| **Core, The** | | | | | |
| | PA0001138414 | MFP Munich Film Partners New Century, GmbH & Co., and Core Productions, KG | VIA02795089 | VIA02795090 | 94 |
| | Assignment to | Paramount Pictures Corporation | VIA06901436 | VIA06901515 | 95 |
| **Crocodile Dundee** | | | | | |
| | PA0000313408 | Rimfire Films, Ltd. | VIA08766040 | VIA08766041 | 96 |
| | Assignment to | Paramount Pictures Corporation | VIA06902058 | VIA06902374 | 97 |
| **Crocodile Dundee In Los Angeles** | | | | | |
| | PA0001035380 | Bangalow Films, LLC | VIA08766042 | VIA08766043 | 98 |
| | Assignment to | Paramount Pictures Corporation | VIA14010180 | VIA14010183 | 99 |
| | Assignment to | Paramount Pictures Corporation | VIA14013645 | VIA14013649 | 100 |
| **Crossroads (2002)** | | | | | |
| | PA0001074588 | Filmco Enterprises, Inc. | VIA02795095 | VIA02795096 | 101 |
| | Assignment to | Paramount Pictures Corporation | VIA15268096 | VIA15268205 | 102 |
| | Assignment to | Paramount Pictures Corporation | VIA15268092 | VIA15268095 | 103 |
| | Assignment to | Paramount Pictures Corporation | VIA15268089 | VIA15268091 | 104 |
| **Days Of Thunder** | | | | | |
| | PA0000473953 | Paramount Pictures Corporation | VIA02795099 | VIA02795100 | 105 |
| **Deep Impact** | | | | | |
| | PA0000881053 | Paramount Pictures Corporation & DreamWorks L.L.C. | VIA02795101 | VIA02795102 | 106 |
| **Dickie Roberts: Former Child Star** | | | | | |
| | PA0001226497 | Paramount Pictures Corporation | VIA02795105 | VIA02795106 | 107 |
| **Disturbia** | | | | | |
| | PA0001367903 | DreamWorks L.L.C. | VIA08766056 | VIA08766057 | 108 |
| | Assignment to | Paramount Pictures | VIA14012743 | VIA14012809 | 109 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | Assignment to | Paramount Pictures | VIA14012819 | VIA14012926 | 110 |
| | Assignment to | Paramount Pictures | VIA14377383 | VIA14377397 | 111 |
| **Donovan's Reef** | | | | | |
| | LP0000025499 | Paramount Pictures Corporation & John Ford Productions, Inc. | VIA08766058 | VIA08766059 | 112 |
| | RE0000548682 | Paramount Pictures Corporation & John Ford Productions, Inc. | VIA11918004 | VIA11918005 | 113 |
| **Double Jeopardy** | | | | | |
| | PA0000776256 | Paramount Pictures Corporation | VIA08766060 | VIA08766061 | 114 |
| | Assignment to | Paramount Pictures International | VIA14010567 | VIA14010570 | 115 |
| | Assignment to | Paramount Pictures Corporation | VIA14010571 | VIA14010575 | 116 |
| **Dragonslayer (1981)** | | | | | |
| | PA0000127238 | Paramount Pictures Corporation & Walt Disney Productions | VIA08766064 | VIA08766065 | 117 |
| **Dreamgirls** | | | | | |
| | PA0001341172 | DreamWorks L.L.C. & Paramount Pictures Corporation | VIA08766066 | VIA08766067 | 118 |
| **Drillbit Taylor** | | | | | |
| | PA0001594216 | Paramount Pictures Corporation | VIA08766068 | VIA08766069 | 119 |
| **Eagle Eye** | | | | | |
| | PA0001606852 | KMP Film Invest, GmbH | VIA11917784 | VIA11917785 | 120 |
| | PRE000001428 | DreamWorks L.L.C. | VIA14012945 | VIA14012945 | 121 |
| | Assignment to | Global Film Distributors B.V. | VIA14377364 | VIA14377368 | 122 |
| | Assignment to | DreamWorks LLC | VIA15773792 | VIA15773796 | 123 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 124 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 125 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 126 |
| **Election** | | | | | |
| | PA0000935642 | Paramount Pictures Corporation | VIA02795107 | VIA02795108 | 127 |
| **Elizabethtown** | | | | | |
| | PA0001267238 | KMP Film Invest, GmbH | VIA08766072 | VIA08766073 | 128 |
| | Assignment to | Global Film Distributors B.V. | VIA15272129 | VIA15272134 | 129 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | Assignment to | Paramount Pictures Corporation | VIA16659690 | VIA16659692 | 130 |
| **Enemy at the Gates** | | | | | |
| | PA0001039867 | MP Film Management Dos Prod. GmbH & Company, KG & Swanford Films, Ltd. & Little Bird, Ltd. | VIA02795109 | VIA02795110 | 131 |
| | Assignment to | Paramount Pictures Corporation | VIA11888753 | VIA11888777 | 132 |
| | Assignment to | Paramount Pictures Corporation | VIA06906576 | VIA06906760 | 133 |
| **Escape From Alcatraz** | | | | | |
| | PA0000043473 | Paramount Pictures Corporation | VIA02795113 | VIA02795113 | 134 |
| **Escape From L.A.** | | | | | |
| | PA0000814032 | Paramount Pictures Corporation | VIA02795114 | VIA02795115 | 135 |
| | PAU002055147 | Paramount Pictures Corporation | VIA02795116 | VIA02795117 | 136 |
| **Event Horizon** | | | | | |
| | PA0000857189 | Paramount Pictures Corporation | VIA02795118 | VIA02795119 | 137 |
| **Extreme Ops** | | | | | |
| | PA0001113094 | 2002 Extreme Productions, Ltd., AppolloMedia, Gmbh & Co. 4 Filmproduktion KG | VIA02795120 | VIA02795121 | 138 |
| | Assignment to | Paramount Pictures Corporation | VIA15108133 | VIA15108192 | 139 |
| **Face/Off** | | | | | |
| | PA0000857190 | Paramount Pictures Corporation & Touchstone Pictures | VIA02795122 | VIA02795123 | 140 |
| | PA0000938840 | Paramount Pictures Corporation & Touchstone Pictures | VIA11917792 | VIA11917793 | 141 |
| **Fade to Black** | | | | | |
| | PA0001246112 | Marcy Projects Productions II, Inc. & Roc-A-Fella Records, LLC | VIA11917794 | VIA11917795 | 142 |
| | Assignment to | Paramount Pictures Corporation | VIA14386103 | VIA14386105 | 143 |
| | Assignment to | Paramount Pictures Corporation | VIA14386108 | VIA14386136 | 144 |
| **Failure to Launch** | | | | | |
| | PA0001306522 | Paramount Pictures Corporation | VIA08766102 | VIA08766103 | 145 |
| **Fatal Attraction** | | | | | |
| | PA0000345214 | Paramount Pictures Corporation | VIA02795132 | VIA02795133 | 146 |
| **Ferris Bueller's Day Off** | | | | | |
| | PA0000293303 | Paramount Pictures Corporation | VIA08766108 | VIA08766109 | 147 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|-----|-----|-----|-----|-----|
| **Fighting Temptations, The** | | | | | |
| | PA0001156508 | Paramount Pictures Corporation | VIA02795136 | VIA02795137 | 148 |
| **First Wives Club, The** | | | | | |
| | PA0000818152 | Paramount Pictures Corporation | VIA02795140 | VIA02795141 | 149 |
| **Flags of Our Fathers** | | | | | |
| | PA0001339274 | DreamWorks L.L.C. & Warner Bros. Entertainment, Inc. | VIA08766120 | VIA08766121 | 150 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 151 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 152 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 153 |
| **Flashdance** | | | | | |
| | PA0000184124 | Paramount Pictures Corporation | VIA08766122 | VIA08766123 | 154 |
| **Flight of The Intruder** | | | | | |
| | PA0000515852 | Paramount Pictures Corporation | VIA08766124 | VIA08766125 | 155 |
| **Footloose** | | | | | |
| | PA0000207390 | Paramount Pictures Corporation | VIA08766126 | VIA08766127 | 156 |
| **Forrest Gump** | | | | | |
| | PA0000726079 | Paramount Pictures Corporation | VIA08766128 | VIA08766129 | 157 |
| **Four Brothers** | | | | | |
| | PA0001286729 | Paramount Pictures Corporation | VIA02795146 | VIA02795147 | 158 |
| **Four Feathers, The** | | | | | |
| | PA0001102556 | Miramax Film Corporation & Paramount Pictures Corporation | VIA11917800 | VIA11917801 | 159 |
| **Freedom Writers** | | | | | |
| | PA0001341308 | Kernos Filmproduktionsgesellschaft mbh & Co. KG | VIA08766134 | VIA08766135 | 160 |
| | Assignment to | Global Film Distributors B.V. | VIA15279903 | VIA15279907 | 161 |
| | Assignment to | Paramount Pictures Corporation | VIA16659693 | VIA16659695 | 162 |
| **Friday The 13th** | | | | | |
| | PA0000081093 | Georgetown Productions, Inc. | VIA08766136 | VIA08766137 | 163 |
| | Assignment to | Paramount Pictures Corporation | VIA07147776 | VIA07147817 | 164 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Friday The 13th Part II** | | | | | |
| | PA0000106804 | Georgetown Productions, Inc. | VIA08766138 | VIA08766139 | 165 |
| | Assignment to | Paramount Pictures Corporation | VIA14015670 | VIA14015671 | 166 |
| **Friday The 13th Part III** | | | | | |
| | PA0000155585 | Jason Productions, Inc. | VIA08766140 | VIA08766141 | 167 |
| | Assignment to | Paramount Pictures Corporation | VIA15824418 | VIA15824419 | 168 |
| **Friday The 13th Part IV: The Final Chapter** | | | | | |
| | PA0000211977 | Friday Four, Inc. | VIA08766142 | VIA08766143 | 169 |
| | Assignment to | Paramount Pictures Corporation | VIA15282509 | VIA15282510 | 170 |
| **Friday The 13th Part V: A New Beginning** | | | | | |
| | PA0000246863 | Terror, Inc. | VIA08766144 | VIA08766145 | 171 |
| | Assignment to | Paramount Pictures Corporation | VIA15280914 | VIA15280935 | 172 |
| **Friday The 13th Part VI: Jason Lives** | | | | | |
| | PA0000304541 | Terror, Inc. | VIA08766146 | VIA08766147 | 173 |
| | Assignment to | Paramount Pictures Corporation | VIA15279737 | VIA15279738 | 174 |
| **Friday The 13th Part VII: The New Blood** | | | | | |
| | PA0000371969 | Friday Four, Inc. | VIA02795150 | VIA02795151 | 175 |
| | Assignment to | Paramount Pictures Corporation | VIA15279765 | VIA15279803 | 176 |
| **Friday The 13th Part VIII: Jason Takes Manhattan** | | | | | |
| | PA0000447146 | Horror, Inc. | VIA02795152 | VIA02795153 | 177 |
| | Assignment to | Paramount Pictures Corporation | VIA14012176 | VIA14012196 | 178 |
| **Funny Face** | | | | | |
| | LP0000008017 | Paramount Pictures Corporation | VIA02795154 | VIA02795155 | 179 |
| | RE0000221349 | Paramount Pictures Corporation | VIA02795156 | VIA02795157 | 180 |
| **Get Rich Or Die Tryin'** | | | | | |
| | PA0001303932 | Paramount Pictures Corporation | VIA08766156 | VIA08766157 | 181 |
| **Ghost** | | | | | |
| | PA0000480788 | Paramount Pictures Corporation | VIA08766158 | VIA08766159 | 182 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|-----------------------|-------------|-----------|---------|
| **Ghost Town** | | | | | |
| | PA0001606330 | DreamWorks L.L.C. | VIA11917808 | VIA11917810 | 183 |
| | PRE000001429 | DreamWorks L.L.C. & Spyglass Entertainment Funding, LLC | VIA14012940 | VIA14012941 | 184 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 185 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 186 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 187 |
| **Gladiator** | | | | | |
| | PA0000986134 | DreamWorks L.L.C. & Universal City Studios, Inc. | VIA11917811 | VIA11917812 | 188 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 189 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 190 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 191 |
| **Godfather Part II, The** | | | | | |
| | LP0000044010 | Paramount Pictures Corporation and The Coppola Company | VIA08766160 | VIA08766161 | 192 |
| | PA0000519619 | Paramount Pictures Corporation | VIA11918006 | VIA11918007 | 193 |
| **Godfather Part III, The** | | | | | |
| | PA0000509359 | Paramount Pictures Corporation | VIA02795158 | VIA02795159 | 194 |
| **Godfather, The** | | | | | |
| | LP0000040553 | Paramount Pictures Corporation | VIA08766166 | VIA08766167 | 195 |
| | PA0000519619 | Paramount Pictures Corporation | VIA11918006 | VIA11918007 | 196 |
| **Golden Child, The** | | | | | |
| | PA0000314225 | Paramount Pictures Corporation | VIA11918008 | VIA11918009 | 197 |
| **Grease** | | | | | |
| | PA0000016189 | Paramount Pictures Corporation | VIA08766168 | VIA08766173 | 198 |
| **Grease 2** | | | | | |
| | PA0000145005 | Paramount Pictures Corporation | VIA08766174 | VIA08766175 | 199 |
| **Harlem Nights** | | | | | |
| | PA0000447145 | Paramount Pictures Corporation | VIA02795162 | VIA02795163 | 200 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Harold and Maude** | | | | | |
| | LP0000040312 | Paramount Pictures Corporation and Mildred Lewis and Colin Higgins Productions, Inc. | VIA11917712 | VIA11917713 | 201 |
| **Hatari** | | | | | |
| | LP0000022962 | Paramount Pictures Corporation and Malabar Productions, Inc. | VIA11917710 | VIA11917711 | 202 |
| | RE0000479374 | Paramount Pictures Corporation | VIA02795164 | VIA02795165 | 203 |
| **Heartbreak Kid, The** | | | | | |
| | PA0001588663 | DreamWorks L.L.C. | VIA08766180 | VIA08766182 | 204 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 205 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 206 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 207 |
| **Hot Rod** | | | | | |
| | PA0001354841 | Paramount Pictures Corporation | VIA08766185 | VIA08766186 | 208 |
| **Hours, The** | | | | | |
| | PA0001113096 | Paramount Pictures Corporation | VIA08766187 | VIA08766188 | 209 |
| **How She Move** | | | | | |
| | PAu003098963 | Sienna Films Production VII, Inc. | VIA11917819 | VIA11917820 | 210 |
| | Assignment to | Paramount Pictures Corporation | VIA14380965 | VIA14380968 | 211 |
| | Assignment to | Paramount Pictures Corporation | VIA14398432 | VIA14398435 | 212 |
| **How to Lose a Guy In 10 Days** | | | | | |
| | PA0001143876 | MMP Moviemakers Productions, GmbH & Co. KG | VIA02795168 | VIA02795169 | 213 |
| | Assignment to | Global Film Distributors B.V. | VIA14010968 | VIA14011039 | 214 |
| | Assignment to | Global Film Distributors B.V. | VIA14011040 | VIA14011046 | 215 |
| | Assignment to | Paramount Pictures Corporation | VIA15773787 | VIA15773791 | 216 |
| **Hunt For Red October, The** | | | | | |
| | PA0000456686 | Paramount Pictures Corporation | VIA08766193 | VIA08766194 | 217 |
| **Hunted, The** | | | | | |
| | PA0001127415 | Paramount Pictures Corporation | VIA15107973 | VIA15107974 | 218 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Hustle & Flow** | | | | | |
| | PA0001283981 | Crunk Pictures, LLC | VIA08766199 | VIA08766200 | 219 |
| | Assignment to | Paramount Pictures Corporation | VIA14386224 | VIA14386296 | 220 |
| **In Harm's Way** | | | | | |
| | LP0000030826 | Sigma Productions, Inc. | VIA11917706 | VIA11917707 | 221 |
| | RE0000643767 | Paramount Pictures Corporation | VIA11917828 | VIA11917829 | 222 |
| **Indecent Proposal** | | | | | |
| | PA0000610723 | Paramount Pictures Corporation | VIA02795172 | VIA02795173 | 223 |
| **Indiana Jones and Kingdom of the Crystal Skull** | | | | | |
| | PA0001597330 | Lucasfilm Ltd. | VIA08766203 | VIA08766205 | 224 |
| | PRE000001228 | Lucasfilm Ltd. | VIA14012944 | VIA14012944 | 225 |
| | Assignment to | Paramount Pictures Corporation | VIA14015267 | VIA14015379 | 226 |
| | Assignment to | Paramount Pictures Corporation | VIA14015242 | VIA14015266 | 227 |
| **Indiana Jones and the Last Crusade** | | | | | |
| | PA0000416488 | Lucasfilm Ltd. | VIA08766206 | VIA08766207 | 228 |
| | Assignment to | Paramount Pictures Corporation | VIA15820838 | VIA15820844 | 229 |
| | Assignment to | Paramount Pictures Corporation | VIA15820851 | VIA15820853 | 230 |
| **Indiana Jones and the Temple of Doom** | | | | | |
| | PA0000214349 | Lucasfilm Ltd. | VIA08766208 | VIA08766209 | 231 |
| | Assignment to | Paramount Pictures Corporation | VIA14386355 | VIA14386484 | 232 |
| **Into the Wild** | | | | | |
| | PAu003334927 | River Road Entertainment & Paramount Pictures Corporation | VIA11917830 | VIA11917831 | 233 |
| **Iron Man** | | | | | |
| | PA0001596370 | MVL Film Finance LLC | VIA08766210 | VIA08766212 | 234 |
| | PRE000001020 | MVL Film Finance LLC & Carol G. Pinkus | VIA14012942 | VIA14012942 | 235 |
| | Assignment to | Paramount Pictures Corporation | VIA14008024 | VIA14008056 | 236 |
| | Assignment to | Paramount Pictures Corporation | VIA14008139 | VIA14008144 | 237 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Italian Job (1969)** | | | | | |
| | LP0000036988 | Paramount Pictures Corporation | VIA11917704 | VIA11917705 | 238 |
| | RE0000768969 | Paramount Pictures Corporation | VIA08766213 | VIA08766214 | 239 |
| **Italian Job, The** | | | | | |
| | PA0001226857 | Paramount Pictures Corporation | VIA02795176 | VIA02795177 | 240 |
| **It's a Wonderful Life** | | | | | |
| | PA0000558129 | Republic Pictures Corporation and American Film Technologies, Inc. | VIA11918012 | VIA11918013 | 241 |
| | Assignment to | Melange Pictures LLC | VIA17701804 | VIA17701845 | 242 |
| | Assignment to | Melange Pictures LLC | VIA17701802 | VIA17701803 | 243 |
| | Assignment to | Paramount Pictures Corporation | VIA17716804 | VIA17716924 | 244 |
| **Jackass Number Two** | | | | | |
| | PA0001333097 | Paramount Pictures Corporation & MTV Networks | VIA08766219 | VIA08766220 | 245 |
| **Jackass: The Movie** | | | | | |
| | PA0001106468 | Paramount Pictures Corporation & MTV Networks | VIA08766221 | VIA08766222 | 246 |
| **Juice** | | | | | |
| | PA0000560624 | Island World, Inc. | VIA08766223 | VIA0876622 | 247 |
| | Assignment to | Paramount Pictures Corporation | VIA15284069 | VIA15284073 | 248 |
| **King Kong (1976)** | | | | | |
| | LP0000047147 | Dino De Laurentiis Corporation | VIA08766225 | VIA08766232 | 249 |
| | Assignment to | Paramount Pictures Corporation | VIA15286161 | VIA15286163 | 250 |
| | Assignment to | Paramount Pictures Corporation | VIA15286164 | VIA15286172 | 251 |
| **Kiss the Girls** | | | | | |
| | PA0000870528 | Paramount Pictures Corporation | VIA02795182 | VIA02795183 | 252 |
| **Kite Runner, The** | | | | | |
| | PA0001590360 | Kite Runner Holdings, LLC & Dreamworks L.L.C. | VIA08766235 | VIA08766237 | 253 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 254 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 255 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 256 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|--------------------|-------------|-----------|---------|
| **Ladies Man, The** | | | | | |
| | PA0001033450 | Ladies Man Productions USA, Inc. & NBC Studios, Inc. | VIA02795184 | VIA02795185 | 257 |
| | Assignment to | Paramount Pictures Corporation | VIA14385210 | VIA14385229 | 258 |
| **Lara Croft Tomb Raider: The Cradle Of Life** | | | | | |
| | PA0001138322 | Paramount Pictures Corporation | VIA08766240 | VIA08766241 | 259 |
| **Lara Croft: Tomb Raider** | | | | | |
| | PA0001039870 | KFP Producktions GmbH & Company, KG | VIA08766242 | VIA08766243 | 260 |
| | Assignment to | Paramount Pictures Corporation | VIA15773741 | VIA15773746 | 261 |
| **Last Holiday** | | | | | |
| | PA0001306471 | Paramount Pictures Corporation | VIA08766244 | VIA08766245 | 262 |
| **Last Kiss** | | | | | |
| | PA0001337199 | DreamWorks L.L.C. & Lakeshore Entertainment Group, LLC | VIA08766246 | VIA08766247 | 263 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 264 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 265 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 266 |
| **Lemony Snicket's a Series of Unfortunate Events** | | | | | |
| | PA0001256833 | Kumar Mobiliengesellschaft mbH & Co. Projekt Nr. 2 KG | VIA08766248 | VIA08766249 | 267 |
| | Assignment to | Paramount Pictures Corporation | VIA07207267 | VIA07207776 | 268 |
| **Longest Yard (1974)** | | | | | |
| | LP0000043772 | Long Road Productions | VIA11917702 | VIA11917703 | 269 |
| | Assignment to | Paramount Pictures Corporation | VIA11920281 | VIA11920285 | 270 |
| **Longest Yard, The** | | | | | |
| | PA0001271517 | Paramount Pictures Corporation & Columbia Pictures Industries, Inc | VIA02795186 | VIA02795187 | 271 |
| **Losing Isaiah** | | | | | |
| | PA0000742117 | Vlaamse Televisie Maatschappij, NV | VIA02795190 | VIA02795191 | 272 |
| | Assignment to | Paramount Pictures International | VIA16833169 | VIA16833173 | 273 |
| | Assignment to | Paramount Pictures Corporation | VIA16833158 | VIA16833161 | 274 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|-------------------|---------------------|-------------|-----------|---------|
| **Love Guru, The** | | | | | |
| | PA0001599004 | Internationale Filmproduktion Poseidon GmbH & Co. KG | VIA08766256 | VIA08766258 | 275 |
| | PRE000001230 | Internationale Filmproduktion Poseidon GmbH & Co. KG | VIA14012939 | VIA14012939 | 276 |
| | Assignment to | Global Film Distributors B.V. | VIA14012351 | VIA14012358 | 277 |
| | Assignment to | Global Film Distributors B.V. | VIA14012343 | VIA14012350 | 278 |
| | Assignment to | Paramount Pictures Corporation | VIA14012415 | VIA14012417 | 279 |
| **Love Story** | | | | | |
| | LP0000038327 | Paramount Pictures Corporation. | VIA08766259 | VIA08766260 | 280 |
| **Machinist, The** | | | | | |
| | PA0001292458 | Castelao Productions, SA | VIA02795192 | VIA02795193 | 281 |
| | Assignment to | Filmax-Sogedasa | VIA15288751 | VIA15288756 | 282 |
| | Assignment to | Paramount Pictures Corporation | VIA15108193 | VIA15108218 | 283 |
| **Major League** | | | | | |
| | PA0000420168 | Morgan Creek Productions | VIA02795196 | VIA02795197 | 284 |
| | Assignment to | Paramount Pictures Corporation | VIA14384539 | VIA14384541 | 285 |
| **Man Who Shot Liberty Valance, The** | | | | | |
| | LP0000021681 | Paramount Pictures Corporation & John Ford Productions, Inc. | VIA11917700 | VIA11917701 | 286 |
| | RE0000436223 | Paramount Pictures Corporation & John Ford Productions, Inc. | VIA08766267 | VIA08766268 | 287 |
| **Manchurian Candidate** | | | | | |
| | PA0001238111 | Paramount Pictures Corporation | VIA08766269 | VIA08766270 | 288 |
| **Marci X** | | | | | |
| | PA0001148577 | MFP Munich Film Partners New Century, GmbH & Co., and Ham Productions, KG | VIA02795198 | VIA02795199 | 289 |
| | Assignment to | Paramount Pictures Corporation | VIA15290305 | VIA15290355 | 290 |
| **Margot at The Wedding** | | | | | |
| | PA0001589724 | Paramount Pictures Corporation | VIA08766277 | VIA08766279 | 291 |
| **Mean Creek** | | | | | |
| | PA0001238109 | Paramount Pictures Corporation | VIA02795202 | VIA02795203 | 292 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Mean Girls** | | | | | |
| | PA0001233942 | Paramount Pictures Corporation | VIA02795204 | VIA02795205 | 293 |
| **MI:3** | | | | | |
| | PA0001314043 | MI 3 Film GmbH | VIA02795214 | VIA02795215 | 294 |
| | Assignment to | Global Film Distributors B.V. | VIA15108076 | VIA15108080 | 295 |
| | Assignment to | Paramount Pictures Corporation | VIA16659696 | VIA16659698 | 296 |
| **Mission Impossible** | | | | | |
| | PA0000800002 | Paramount Pictures Corporation | VIA08766298 | VIA08766299 | 297 |
| **Mission Impossible II** | | | | | |
| | PA0001000113 | MM PPC Film Management, GmbH & Co. GTM 2 Productions KG | VIA08766300 | VIA08766301 | 298 |
| | Assignment to | Paramount Pictures International | VIA15284242 | VIA15284311 | 299 |
| | Assignment to | Paramount Pictures International | VIA15284324 | VIA15284328 | 300 |
| | Assignment to | Paramount Pictures Corporation | VIA15773759 | VIA15773764 | 301 |
| **Mommie Dearest** | | | | | |
| | PA0000120510 | Paramount Pictures Corporation | VIA08766302 | VIA08766303 | 302 |
| **Nacho Libre** | | | | | |
| | PA0001322653 | MP INKA GmbH & Co. KG | VIA08766304 | VIA08766305 | 303 |
| | Assignment to | Global Film Distributors B.V. | VIA14385730 | VIA14385734 | 304 |
| | Assignment to | Global Film Distributors B.V. | VIA14385735 | VIA14385739 | 305 |
| | Assignment to | Paramount Pictures Corporation | VIA16659699 | VIA16659701 | 306 |
| **Naked Gun 2 & 1/2: The Smell Of Fear** | | | | | |
| | PA0000528761 | Paramount Pictures Corporation | VIA02795222 | VIA02795223 | 307 |
| | PA0000569886 | Paramount Pictures Corporation | VIA02795224 | VIA02795225 | 308 |
| **Naked Gun 33 1/3: The Final Insult** | | | | | |
| | PA0000719410 | Paramount Pictures Corporation | VIA11917858 | VIA11917859 | 309 |
| **Naked Gun: From the Files of Police Squad** | | | | | |
| | PA0000395413 | Paramount Pictures Corporation | VIA11918014 | VIA11918015 | 310 |
| **Necessary Roughness** | | | | | |
| | PA0000547202 | Paramount Pictures Corporation | VIA02795226 | VIA02795227 | 311 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|-------------------|---------------------|-------------|-----------|---------|
| **Neil Young: Heart of Gold** | | | | | |
| | PA0001260407 | Paramount Pictures Corporation | VIA08766312 | VIA08766313 | 312 |
| **Next** | | | | | |
| | PA0001332102 | Revolution Studios Distribution Company, Inc. | VIA08766314 | VIA08766315 | 313 |
| | Assignment to | Paramount Pictures Corporation | VIA14396897 | VIA14396937 | 314 |
| | Assignment to | Paramount Pictures Corporation | VIA15158126 | VIA15158182 | 315 |
| | Assignment to | Paramount Pictures Corporation | VIA14385880 | VIA14385886 | 316 |
| **Next Best Thing, The** | | | | | |
| | PA0000990848 | Paramount Pictures Corporation & Lakeshore Entertainment Corporation | VIA02795228 | VIA02795229 | 317 |
| **Night At The Roxbury, A** | | | | | |
| | PA0000931680 | Paramount Pictures Corporation | VIA02795232 | VIA02795233 | 318 |
| **No Country For Old Men** | | | | | |
| | PA0001605997 | Miramax Film Corp. & Paramount Pictures Corporation | VIA11917862 | VIA11917864 | 319 |
| **Norbit** | | | | | |
| | PA0001335259 | DreamWorks L.L.C. | VIA08766322 | VIA08766323 | 320 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 321 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 322 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 323 |
| **Nutty Professor, The (1963)** | | | | | |
| | LP0000025315 | Jerry Lewis Enterprises, Inc. | VIA02795236 | VIA02795237 | 324 |
| | RE0000554911 | Jerry Lewis (PWH) | VIA11918016 | VIA11918017 | 325 |
| | Assignment to | Paramount Pictures Corporation | VIA15793788 | VIA15793804 | 326 |
| | Assignment to | Paramount Pictures Corporation | VIA15793836 | VIA15793837 | 327 |
| | Assignment to | Paramount Pictures Corporation | VIA15793865 | VIA15793877 | 328 |
| | Assignment to | Paramount Pictures Corporation | VIA15793878 | VIA15793883 | 329 |
| **Officer and a Gentleman, An** | | | | | |
| | PA0000157777 | Capital Equipment Leasing, Ltd. | VIA08766328 | VIA08766329 | 330 |
| | Assignment to | Paramount Television Limited | VIA16833182 | VIA16833207 | 331 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|-----------------------|-------------|-----------|---------|
| | Assignment to | Paramount Pictures Corporation | VIA17716754 | VIA17716803 | 332 |
| | Assignment to | Paramount Pictures Corporation | VIA16833177 | VIA16833181 | 333 |
| **Old School** | | | | | |
| | PA0001117305 | DreamWorks L.L.C. | VIA11917871 | VIA11917872 | 334 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 335 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 336 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 337 |
| **Once Upon a Time in The West** | | | | | |
| | LF0000000034 | Paramount Pictures Corporation | VIA11917694 | VIA11917695 | 338 |
| | RE0000740942 | Paramount Pictures Corporation | VIA08766330 | VIA08766331 | 339 |
| **Orange County** | | | | | |
| | PA0001079398 | Paramount Pictures Corporation | VIA02795238 | VIA02795239 | 340 |
| **Out-of-Towners, The (1970)** | | | | | |
| | LP0000037717 | Paramount Pictures Corporation | VIA08766336 | VIA08766337 | 341 |
| | RE0000768974 | Paramount Pictures Corporation | VIA11917873 | VIA11917874 | 342 |
| **Paint Your Wagon** | | | | | |
| | LP0000038469 | Paramount Pictures Corporation and Alan Jay Lerner Productions, Inc. | VIA11917698 | VIA11917699 | 343 |
| | RE0000768976 | Paramount Pictures Corporation | VIA08766338 | VIA08766339 | 344 |
| **Payback** | | | | | |
| | PA0000945159 | Icon Distribution, Inc. | VIA11917875 | VIA11917876 | 345 |
| | Assignment to | Paramount Pictures Corporation | VIA15821702 | VIA15821706 | 346 |
| | Assignment to | Paramount Pictures Corporation | VIA15821707 | VIA15821797 | 347 |
| **Paycheck** | | | | | |
| | PA0001212815 | Paramount Pictures Corporation & DreamWorks L.L.C. | VIA02795242 | VIA02795243 | 348 |
| **Perfect Score, The** | | | | | |
| | PA0001212818 | MMP Zweite Filmproduktions, GmbH | VIA02795246 | VIA02795247 | 349 |
| | Assignment to | Paramount Pictures Corporation | VIA15773776 | VIA15773781 | 350 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|--------------------|-------------|-----------|---------|
| **Perfume: Story of a Murderer** | | | | | |
| | PA0001341223 | Constantin Film Produktion GmbH, Film & Entertainment VIP Medienfonds 4 GmbH & Co. KG, Nouvelles Editions de Films Productions, SA and Castelao Productions, SA | VIA08766346 | VIA08766349 | 351 |
| | Assignment to | DreamWorks Productions LLC | VIA11900902 | VIA11900925 | 352 |
| | Assignment to | DreamWorks Productions LLC | VIA11900887 | VIA11900889 | 353 |
| | Assignment to | DreamWorks LLC | VIA11900881 | VIA11900882 | 354 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 355 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 356 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 357 |
| **Pet Sematary (1989)** | | | | | |
| | PA0000415466 | Paramount Pictures Corporation | VIA02795248 | VIA02795249 | 358 |
| **Pet Sematary II** | | | | | |
| | PA0000589528 | Paramount Pictures Corporation | VIA08766352 | VIA08766353 | 359 |
| **Planes, Trains and Automobiles** | | | | | |
| | PA0000358795 | Paramount Pictures Corporation | VIA08766354 | VIA08766355 | 360 |
| **Pootie Tang** | | | | | |
| | PA0001067335 | Paramount Pictures Corporation | VIA08766356 | VIA08766357 | 361 |
| **Pretty In Pink** | | | | | |
| | PA0000286515 | Paramount Pictures Corporation | VIA11918018 | VIA11918019 | 362 |
| **Primal Fear** | | | | | |
| | PA0000799993 | Paramount Pictures Corporation | VIA02795252 | VIA02795253 | 363 |
| **Prince and Me, The** | | | | | |
| | PA0001226496 | Paramount Pictures Corporation & Sobini Films, Inc. | VIA02795254 | VIA02795255 | 364 |
| **Private Parts** | | | | | |
| | PA0000845159 | Rysher Entertainment, Inc. | VIA11917879 | VIA11917880 | 365 |
| | Assignment to | Paramount Pictures Corporation | VIA15156122 | VIA15156141 | 366 |
| | Assignment to | Paramount Pictures Corporation | VIA15156142 | VIA15156223 | 367 |
| **Raiders of the Lost Ark** | | | | | |
| | PA0000112321 | Lucasfilm Ltd. | VIA02795256 | VIA02795257 | 368 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | Assignment to | Paramount Pictures Corporation | VIA15822720 | VIA15822781 | 369 |
| | Assignment to | Paramount Pictures Corporation | VIA15822717 | VIA15822719 | 370 |
| **Rainmaker, The (1997)** | | | | | |
| | PAu001878455 | Mont Blanc Entertainment, GmbH & Bernina Film, AG | VIA11917887 | VIA11917888 | 371 |
| | Assignment to | Paramount Pictures Corporation | VIA14011812 | VIA14011815 | 372 |
| **Rainmaker. The (1956)** | | | | | |
| | LP0000007613 | Paramount Pictures Corporation, Hal B. Wallis and Joseph H. Hazen | VIA08766368 | VIA08766369 | 373 |
| | RE0000215256 | Paramount Pictures Corporation | VIA08766370 | VIA08766371 | 374 |
| **Rat Race** | | | | | |
| | PA0001056651 | Paramount Pictures Corporation | VIA11917902 | VIA11917903 | 375 |
| **Roman Holiday** | | | | | |
| | LP0000002890 | Paramount Pictures Corporation | VIA07197444 | VIA07197546 | 376 |
| | RE0000097588 | Paramount Pictures Corporation | VIA07197444 | VIA07197546 | 377 |
| **Romeo And Juliet (1968)** | | | | | |
| | LF0000000027 | Paramount Pictures Corporation | VIA11917696 | VIA11917697 | 378 |
| | RE0000740939 | Paramount Pictures Corporation | VIA08766378 | VIA08766379 | 379 |
| **Rosemary's Baby** | | | | | |
| | LP0000036431 | Paramount Pictures Corporation and William Castle Enterprises, Inc. | VIA11917692 | VIA11917693 | 380 |
| | RE0000740952 | Paramount Pictures Corporation | VIA08766380 | VIA08766381 | 381 |
| **Rugrats Go Wild** | | | | | |
| | PA0001143873 | Paramount Pictures Corporation & Viacom International, Inc. | VIA08766382 | VIA08766383 | 382 |
| **Rugrats Movie, The** | | | | | |
| | PA0000932645 | Paramount Pictures Corporation | VIA08766384 | VIA08766385 | 383 |
| **Ruins, The** | | | | | |
| | PA0001595040 | Internationale Filmproduktion Poseidon GmbH & Co. KG | VIA08766386 | VIA08766388 | 384 |
| | Assignment to | Global Film Distributors B.V. | VIA14399735 | VIA14399739 | 385 |
| | Assignment to | DreamWorks LLC | VIA15773782 | VIA15773786 | 386 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 387 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 388 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 389 |
| **Rules of Engagement** | | | | | |
| | PA0000986138 | MFP Munich Film Partners, GmbH & Co. Roe Productions KG | VIA11917904 | VIA11917905 | 390 |
| | Assignment to | Paramount Pictures International | VIA15773709 | VIA15773714 | 391 |
| | Assignment to | Paramount Pictures International | VIA15773677 | VIA15773684 | 392 |
| | Assignment to | Paramount Pictures Corporation | VIA15773685 | VIA15773690 | 393 |
| **Runaway Bride** | | | | | |
| | PA0000945097 | Paramount Pictures Corporation | VIA02795264 | VIA02795265 | 394 |
| | PA0000984271 | Paramount Pictures Corporation & Touchstone Pictures | VIA11917906 | VIA11917907 | 395 |
| **Sabrina (1954)** | | | | | |
| | LP0000004072 | Paramount Pictures Corporation | VIA02795268 | VIA02795269 | 396 |
| | RE0000136794 | Paramount Pictures Corporation | VIA02795270 | VIA02795271 | 397 |
| **Sabrina (1995)** | | | | | |
| | PA0000763556 | Worldwide Productions, Inc. & Mont Blanc Entertainment, GmbH | VIA08766397 | VIA08766398 | 398 |
| | PAu001988860 | Paramount Pictures Corporation | VIA02795272 | VIA02795273 | 399 |
| | Assignment to | Paramount Pictures Corporation | VIA07199515 | VIA07199644 | 400 |
| **Sahara** | | | | | |
| | PA0001271383 | Desertlands Entertainment, Ltd. | VIA11766597 | VIA11766598 | 401 |
| | Assignment to | Paramount Pictures Corporation | VIA15151491 | VIA15151497 | 402 |
| | Assignment to | Paramount Pictures Corporation | VIA15151332 | VIA15151452 | 403 |
| **Saint, The** | | | | | |
| | PA0000851149 | Paramount Pictures Corporation | VIA02795278 | VIA02795279 | 404 |
| **Saturday Night Fever** | | | | | |
| | LP0000050391 | Whitehall Associates | VIA08766411 | VIA08766416 | 405 |
| | Assignment to | Paramount Pictures Corporation | VIA11880722 | VIA11880727 | 406 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Save the Last Dance** | | | | | |
| | PA0001017109 | Paramount Pictures Corporation | VIA02795282 | VIA02795283 | 407 |
| **Save the Last Dance 2** | | | | | |
| | PA0001352270 | Paramount Pictures Corporation & MTV Networks | VIA08766419 | VIA08766420 | 408 |
| | PAU003038826 | Paramount Pictures Corporation | VIA11917908 | VIA11917909 | 409 |
| **School of Rock, The** | | | | | |
| | PA0001194340 | MFP Munich Film Partners New Century, GmbH & Co., and SOR Productions KG | VIA08766421 | VIA08766422 | 410 |
| | Assignment to | Global Film Distributors B.V. | VIA14377473 | VIA14377481 | 411 |
| | Assignment to | Paramount Pictures Corporation | VIA15773770 | VIA15773775 | 412 |
| **School Ties** | | | | | |
| | PA0000593491 | Paramount Pictures Corporation | VIA08766423 | VIA08766424 | 413 |
| **Score, The** | | | | | |
| | PA0001056652 | MP Film Management TS Productions, GmbH & CO. KG | VIA08766425 | VIA08766426 | 414 |
| | Assignment to | Paramount Pictures Corporation | VIA15790734 | VIA15790748 | 415 |
| | Assignment to | Paramount Pictures Corporation | VIA15790749 | VIA15790773 | 416 |
| **Scrooged** | | | | | |
| | PA0000398930 | Paramount Pictures Corporation & Universal City Studios, Inc. | VIA02795284 | VIA02795285 | 417 |
| **Serpico** | | | | | |
| | LP0000043047 | Produzioni De Laurentiis Inter. Ma. Co. S.p.A. | VIA11917690 | VIA11917691 | 418 |
| | RE0000887547 | Studio Canal Image (PWH) | VIA08766429 | VIA08766430 | 419 |
| | Assignment to | Paramount Pictures Corporation | VIA14014500 | VIA14014526 | 420 |
| | Assignment to | Paramount Pictures Corporation | VIA14014543 | VIA14014543 | 421 |
| | Assignment to | Paramount Pictures Corporation | VIA14014586 | VIA14014614 | 422 |
| **Shane** | | | | | |
| | LP0000002892 | Paramount Pictures Corporation | VIA08766431 | VIA08766432 | 423 |
| | RE0000062117 | Paramount Pictures Corporation | VIA08766433 | VIA08766434 | 424 |
| **She's the Man** | | | | | |
| | PA0001324048 | DreamWorks L.L.C. | VIA11917916 | VIA11917917 | 425 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | PAu003105935 | DreamWorks L.L.C. | VIA11917918 | VIA11917919 | 426 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 427 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 428 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 429 |
| **Shine a Light** | | | | | |
| | PA0001595032 | Shine a Light, LLC & Paramount Pictures Corporation | VIA08766437 | VIA08766439 | 430 |
| **Shooter** | | | | | |
| | PA0001365148 | Paramount Pictures Corporation | VIA11917928 | VIA11917929 | 431 |
| **Shootist, The** | | | | | |
| | LP0000047146 | Dino De Laurentiis Corporation | VIA08766440 | VIA08766441 | 432 |
| | Assignment to | Paramount Pictures Corporation | VIA14011597 | VIA14011599 | 433 |
| | Assignment to | Paramount Pictures Corporation | VIA14011602 | VIA14011630 | 434 |
| **Skidoo** | | | | | |
| | LP0000036994 | Sigma Productions, Inc. | VIA08766442 | VIA08766443 | 435 |
| | RE0000740960 | Paramount Pictures Corporation | VIA11917930 | VIA11917931 | 436 |
| | Assignment to | Paramount Pictures Corporation | VIA11886269 | VIA11886283 | 437 |
| **Sky Captain And The World Of Tomorrow** | | | | | |
| | PA0001233970 | Brooklyn Flims II and Filmauro, SRL | VIA08766444 | VIA08766445 | 438 |
| | Assignment to | Paramount Pictures Corporation | VIA15782548 | VIA15782558 | 439 |
| **Sleepy Hollow** | | | | | |
| | PA0000962099 | Karol Film Productions, GmbH & Co. KG | VIA08766446 | VIA08766447 | 440 |
| | Assignment to | Paramount Pictures Corporation | VIA15272637 | VIA15272661 | 441 |
| | Assignment to | Paramount Pictures Corporation | VIA15790701 | VIA15790715 | 442 |
| | Assignment to | Paramount Pictures Corporation | VIA15790675 | VIA15790682 | 443 |
| **Sliding Doors** | | | | | |
| | PA0000897396 | Miramax Film Corporation & Paramount Pictures Corporation | VIA11917934 | VIA11917937 | 444 |
| **Snake Eyes** | | | | | |
| | PA0000932644 | Paramount Pictures Corporation and Touchstone Pictures | VIA08766448 | VIA08766449 | 445 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Snow Day** | | | | | |
| | PA0000975173 | MFF Feature Film Productions, GmbH & Co., KG | VIA08766450 | VIA08766451 | 446 |
| | Assignment to | Paramount Pictures International | VIA14387105 | VIA14387109 | 447 |
| | Assignment to | Paramount Pictures International | VIA14387094 | VIA14387097 | 448 |
| | Assignment to | Paramount Pictures Corporation | VIA14387098 | VIA14387101 | 449 |
| **Son of Rambow** | | | | | |
| | PA0001596680 | Hammer & Tongs & Celluloid Dreams & Arte France | VIA08766456 | VIA08766458 | 450 |
| | Assignment to | Paramount Pictures Corporation | VIA14387494 | VIA14387494 | 451 |
| | Assignment to | Paramount Pictures Corporation | VIA14387490 | VIA14387493 | 452 |
| **Sons of Katie Elder, The** | | | | | |
| | LP0000030968 | Paramount Pictures Production, Hal B. Wallis, Joseph H. Hazen and John Wayne | VIA08766459 | VIA08766460 | 453 |
| | RE0000643768 | Paramount Pictures Corporation | VIA08766470 | VIA08766471 | 454 |
| **South Park: Bigger, Longer & Uncut** | | | | | |
| | PA0000945160 | Paramount Pictures Corporation | VIA02795286 | VIA02795287 | 455 |
| | PA0001062030 | Paramount Pictures Corporation & Warner Brothers, a division of Time Warner Entertainment Company, LP | VIA11917938 | VIA11917939 | 456 |
| **Spiderwick Chronicles, The** | | | | | |
| | PA0001592766 | Paramount Pictures Corporation | VIA08766474 | VIA08766476 | 457 |
| **Spongebob Squarepants Movie, The** | | | | | |
| | PA0001246130 | Paramount Pictures Corporation & Viacom International, Inc. | VIA02795290 | VIA02795291 | 458 |
| | PAU002859796 | Paramount Pictures Corporation & Viacom International, Inc. | VIA02795288 | VIA02795289 | 459 |
| **Star Trek II: The Wrath Of Khan** | | | | | |
| | PA0000147513 | Paramount Pictures Corporation | VIA02795296 | VIA02795297 | 460 |
| **Star Trek III: The Search For Spock** | | | | | |
| | PA0000214571 | Paramount Pictures Corporation | VIA11918020 | VIA11918021 | 461 |
| **Star Trek IV: The Voyage Home** | | | | | |
| | PA0000313406 | Paramount Pictures Corporation | VIA11918022 | VIA11918023 | 462 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|-----------------------|-------------|-----------|---------|
| **Star Trek V: The Final Frontier** | | | | | |
| | PA0000436660 | Paramount Pictures Corporation | VIA08766485 | VIA08766486 | 463 |
| **Star Trek VI: The Undiscovered Country** | | | | | |
| | PA0000558359 | Paramount Pictures Corporation | VIA02795300 | VIA02795301 | 464 |
| **Star Trek: First Contact** | | | | | |
| | PA0000832616 | Paramount Pictures Corporation | VIA02795302 | VIA02795303 | 465 |
| **Star Trek: Generations** | | | | | |
| | PA0000735978 | Paramount Pictures Corporation | VIA02795294 | VIA02795295 | 466 |
| **Star Trek: Insurrection** | | | | | |
| | PA0000949613 | Paramount Pictures Corporation | VIA02795304 | VIA02795305 | 467 |
| **Star Trek: Nemesis** | | | | | |
| | PA0001113097 | Paramount Pictures Corporation | VIA02795310 | VIA02795311 | 468 |
| **Star Trek: The Motion Picture** | | | | | |
| | PA0000058633 | Century Associates | VIA02795314 | VIA02795314 | 469 |
| | Assignment to | Paramount Pictures Corporation | VIA16833277 | VIA16833280 | 470 |
| **Stardust** | | | | | |
| | PA0001354984 | Paramount Pictures Corporation | VIA08766505 | VIA08766506 | 471 |
| **Stepford Wives, the (2004)** | | | | | |
| | PA0001226494 | Paramount Pictures Corporation & DreamWorks L.L.C. | VIA02795317 | VIA02795318 | 472 |
| **Stop Loss** | | | | | |
| | PA0001594612 | Paramount Pictures Corporation | VIA08766513 | VIA08766515 | 473 |
| **Strange Wilderness** | | | | | |
| | PA0001591952 | Level 1 Entertainment LLC | VIA08766516 | VIA08766518 | 474 |
| | Assignment to | Paramount Pictures Corporation | VIA14391041 | VIA14391042 | 475 |
| | Assignment to | Paramount Pictures Corporation | VIA14010150 | VIA14010159 | 476 |
| **Sum of All Fears, The** | | | | | |
| | PA0001089513 | MFP Munich Film Partners, GmbH & Co. AZL Productions KG | VIA02795319 | VIA02795320 | 477 |
| | Assignment to | Paramount Pictures International | VIA14377489 | VIA14377496 | 478 |
| | Assignment to | Paramount Pictures Corporation | VIA15781858 | VIA15781858 | 479 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | Assignment to | Paramount Pictures Corporation | VIA15773753 | VIA15773758 | 480 |
| **Superstar** | | | | | |
| | PA0000776258 | Paramount Pictures Corporation | VIA02795321 | VIA02795322 | 481 |
| | PA0001080393 | Superstar Productions USA, Inc. & NBC Studios, Inc. | VIA02795323 | VIA02795324 | 482 |
| | Assignment to | Paramount Pictures Corporation | VIA07228046 | VIA07228114 | 483 |
| | Assignment to | Paramount Pictures Corporation | VIA11892688 | VIA11892695 | 484 |
| **Sweeney Todd** | | | | | |
| | PA0001590546 | DreamWorks L.L.C. | VIA08766525 | VIA08766527 | 485 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 486 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 487 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 488 |
| **Talented Mr. Ripley, The** | | | | | |
| | PA0000968096 | Paramount Pictures Corporation & Miramax Films | VIA08766528 | VIA08766529 | 489 |
| **Team America: World Police** | | | | | |
| | PA0001235613 | MMDP Munich Movie Development & Production, GmbH & Co. Project 1, KG | VIA08766532 | VIA08766533 | 490 |
| | Assignment to | Paramount Pictures Corporation | VIA15108269 | VIA15108282 | 491 |
| **Ten Commandments, The** | | | | | |
| | LP0000007276 | Paramount Pictures Corporation | VIA11917688 | VIA11917689 | 492 |
| | RE0000218822 | Paramount Pictures Corporation | VIA11918024 | VIA11918025 | 493 |
| **Terms of Endearment** | | | | | |
| | PA0000201305 | Paramount Pictures Corporation | VIA08766534 | VIA08766535 | 494 |
| **The Duchess** | | | | | |
| | PA0001606280 | The Duchess Movie Limited; Pathe Renn Production SAS; BIM Distribuzione | VIA11917954 | VIA11917956 | 495 |
| | Assignment to | Paramount Pictures Corporation | VIA14013607 | VIA14013644 | 496 |
| **There Will Be Blood** | | | | | |
| | PA0001590610 | Paramount Pictures Corporation | VIA08766536 | VIA08766538v | 497 |
| **Things We Lost In the Fire** | | | | | |
| | PA0001588649 | DreamWorks L.L.C. | VIA08766539 | VIA08766540 | 498 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 499 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 500 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 501 |
| **Three Days of the Condor** | | | | | |
| | LP0000047875 | Dino De Laurentiis Corporation | VIA08766541 | VIA08766542 | 502 |
| | Assignment to | Paramount Pictures Corporation | VIA14013897 | VIA14013925 | 503 |
| **Timeline** | | | | | |
| | PA0001199168 | Paramount Pictures Corporation | VIA08766543 | VIA08766544 | 504 |
| **Titanic** | | | | | |
| | PA0000780847 | Paramount Pictures Corporation & Twentieth Century Fox Film Corporation | VIA02795327 | VIA02795328 | 505 |
| **To Catch a Thief** | | | | | |
| | LP0000005277 | Paramount Pictures Corporation | VIA02795337 | VIA02795338 | 506 |
| | RE0000136802 | Paramount Pictures Corporation | VIA02795339 | VIA02795339 | 507 |
| **Tommy Boy** | | | | | |
| | PA0000701975 | Paramount Pictures Corporation | VIA11917959 | VIA11917960 | 508 |
| **Top Gun** | | | | | |
| | PA0000293347 | Paramount Pictures Corporation | VIA02795340 | VIA02795341 | 509 |
| **Top Secret!** | | | | | |
| | PA0000223161 | Kingsmere Productions, Ltd. | VIA02795342 | VIA02795342 | 510 |
| | Assignment to | Paramount Pictures Corporation | VIA16813628 | VIA16813629 | 511 |
| **Trading Places** | | | | | |
| | PA0000180572 | Paramount Pictures Corporation | VIA08766568 | VIA08766569 | 512 |
| **Transformers** | | | | | |
| | PA0001334012 | DreamWorks L.L.C. & Paramount Pictures Corporation | VIA08766570 | VIA08766571 | 513 |
| **Tropic Thunder** | | | | | |
| | PA0001603754 | International Film Production Stella-Del-Sud Second GmbH & Co. KG | VIA11917969 | VIA11917970 | 514 |
| | PRE000001427 | International Film Production Stella-Del-Sud Second GmbH & Co. KG | VIA14012943 | VIA14012943 | 515 |
| | Assignment to | Global Film Distributors B.V. | VIA15108090 | VIA15108094 | 516 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|--------------------|-------------|-----------|---------|
| | Assignment to | DreamWorks LLC | VIA15773765 | VIA15773769 | 517 |
| | Assignment to | Paramount Pictures Corporation | VIA14012819 | VIA14012926 | 518 |
| | Assignment to | Paramount Pictures Corporation | VIA14377383 | VIA14377397 | 519 |
| | Assignment to | Paramount Pictures Corporation | VIA14012743 | VIA14012809 | 520 |
| **True Grit** | | | | | |
| | LP0000036735 | Paramount Pictures Corporation, Hal B. Wallis and Joseph H. Hazen | VIA11917684 | VIA11917685 | 521 |
| | RE0000768966 | Paramount Pictures Corporation | VIA08766572 | VIA08766573 | 522 |
| **Truman Show, The** | | | | | |
| | PA0000799052 | Paramount Pictures Corporation | VIA02795343 | VIA02795344 | 523 |
| **Twisted** | | | | | |
| | PA0001222773 | Paramount Pictures Corporation & Interainment, AG | VIA08766580 | VIA08766581 | 524 |
| **U-2 Rattle And Hum** | | | | | |
| | PA0000395406 | Principle Management, Ltd. | VIA02795349 | VIA02795350 | 525 |
| | Assignment to | Paramount Pictures Corporation | VIA15789548 | VIA15789601 | 526 |
| **Uncommon Valor** | | | | | |
| | PA0000200419 | Paramount Pictures Corporation | VIA08766584 | VIA08766585 | 527 |
| **Untouchables, The** | | | | | |
| | PA0000333109 | Paramount Pictures Corporation | VIA08766586 | VIA08766587 | 528 |
| **Up In Smoke** | | | | | |
| | PA0000025130 | Paramount Pictures Corporation | VIA08766588 | VIA08766589 | 529 |
| **Urban Cowboy** | | | | | |
| | PA0000085538 | Cowboy Associates | VIA02795351 | VIA02795351 | 530 |
| | Assignment to | Paramount Pictures Corporation | VIA16833284 | VIA16833288 | 531 |
| **Vanilla Sky** | | | | | |
| | PA0001079397 | Paramount Pictures Corporation | VIA08766592 | VIA08766593 | 532 |
| **Varsity Blues** | | | | | |
| | PA0000933219 | Paramount Pictures Corporation | VIA11917972 | VIA11917973 | 533 |
| **Virgin Suicides, The** | | | | | |
| | PA0001000112 | Paramount Pictures Corporation | VIA02795358 | VIA02795359 | 534 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|---|---|---|---|---|---|
| **Virtuosity** | | | | | |
| | PA0000644132 | Paramount Pictures Corporation | VIA08766602 | VIA08766603 | 535 |
| **War of The Worlds (2005)** | | | | | |
| | PAU002946520 | Paramount Pictures Corporation & DreamWorks L.L.C. | VIA11917974 | VIA11917975 | 536 |
| **Warriors, The** | | | | | |
| | PA0000047283 | Paramount Pictures Corporation | VIA08766604 | VIA08766605 | 537 |
| **Wayne's World** | | | | | |
| | PA0000560628 | Paramount Pictures Corporation | VIA02795360 | VIA02795361 | 538 |
| **Wayne's World 2** | | | | | |
| | PA0000683312 | Paramount Pictures Corporation | VIA02795362 | VIA02795363 | 539 |
| **We Were Soldiers** | | | | | |
| | PA0001074589 | Motion Picture Production GmbH & Co., Erste KG | VIA08766610 | VIA08766611 | 540 |
| | Assignment to | Paramount Pictures Corporation | VIA07253727 | VIA07253910 | 541 |
| **Weather Man, The** | | | | | |
| | PA0001306223 | Paramount Pictures Corporation | VIA08766612 | VIA08766613 | 542 |
| **What Women Want** | | | | | |
| | PA0001017110 | Icon Finance, LLC | VIA02795370 | VIA02795371 | 543 |
| | PA0001104060 | Paramount Pictures Corporation (corrected registration) | VIA11917978 | VIA11917979 | 544 |
| **What's Eating Gilbert Grape** | | | | | |
| | PA0000730486 | Gilbert Grape Partners I, LP, & Gilbert Grape Partners II, LP | VIA02795372 | VIA02795373 | 545 |
| | Assignment to | Paramount Pictures Corporation | VIA15788416 | VIA15788507 | 546 |
| **White Christmas** | | | | | |
| | LP0000004113 | Paramount Pictures Corporation, Mrs. Harry L. Crosby, Irving Berlin & Danny Kaye (PWH) | VIA11917682 | VIA11917683 | 547 |
| | RE0000142670 | Paramount Pictures Corporation, Mrs. Harry L. Crosby, Irving Berlin & Danny Kaye (PWH) | VIA11918028 | VIA11918029 | 548 |
| **Without a Paddle** | | | | | |
| | PA0001238113 | Paramount Pictures Corporation | VIA08766628 | VIA08766629 | 549 |
| **Witness** | | | | | |
| | PA0000241490 | Paramount Pictures Corporation | VIA08766630 | VIA08766631 | 550 |

| Title | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec No. |
|-------|--------------------|--------------------|-------------|-----------|---------|
| **Wonder Boys** | | | | | |
| | PA0000975169 | MFF Feature Film Productions, GmbH & Co., KG | VIA11917984 | VIA11917985 | 551 |
| | Assignment to | Paramount Pictures International | VIA14377497 | VIA14377502 | 552 |
| | Assignment to | Paramount Pictures Corporation | VIA15773747 | VIA15773752 | 553 |
| **Wood, The** | | | | | |
| | PA0000948128 | Paramount Pictures Corporation | VIA11917986 | VIA11917987 | 554 |
| **World Trade Center** | | | | | |
| | PA0001322903 | Kernos Filmproduktionsgesellschaft mbh & Co. KG | VIA08766632 | VIA08766633 | 555 |
| | Assignment to | Global Film Distributors B.V. | VIA15108095 | VIA15108098 | 556 |
| | Assignment to | Paramount Pictures Corporation | VIA16659702 | VIA16659704 | 557 |
| **Year of the Dog** | | | | | |
| | PA0001367906 | Paramount Pictures Corporation | VIA08766634 | VIA08766635 | 558 |
| **Yours, Mine, and Ours** | | | | | |
| | PA0001267435 | Paramount Pictures Corporation, Metro-Goldwyn-Mayer Pictures, Inc. & Columbia Pictures Industries, Inc. | VIA08766636 | VIA08766637 | 559 |
| **Zodiac** | | | | | |
| | PA0001340703 | Paramount Pictures Corporation & Warner Brothers Entertainment, Inc. | VIA02795376 | VIA02795377 | 560 |
| | PA0001391696 | Paramount Pictures Corporation & Warner Bros. Pictures, a division of WB Studio Enterprises, Inc. | VIA08766640 | VIA08766641 | 561 |
| **Zoolander** | | | | | |
| | PA0001067330 | MFP Munich Film Partners, GmbH & Co. AZL Productions KG | VIA08766642 | VIA08766643 | 562 |
| | Assignment to | Paramount Pictures Corporation | VIA15773715 | VIA15773720 | 563 |

# Exhibit E

**Work in Suit Ownership Information for Plaintiff  Black Entertainment Television LLC**

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|---|---|---|---|---|---|---|
| **BET Awards (2001)** | | | | | | |
| | NA | | | | | |
| | | PA0001348377 | Black Entertainment Television LLC | VIA01499851 | VIA01499852 | 1 |
| **BET Awards (2003)** | | | | | | |
| | NA | | | | | |
| | | PA0001348374 | Black Entertainment Television LLC | VIA01499849 | VIA01499850 | 2 |
| **BET Awards (2004)** | | | | | | |
| | NA | | | | | |
| | | PA0001348376 | Black Entertainment Television LLC | VIA01499853 | VIA01499854 | 3 |
| **BET Awards (2006)** | | | | | | |
| | NA | | | | | |
| | | PA0001354708 | Black Entertainment Television LLC | VIA02346483 | VIA02346484 | 4 |
| **BET Awards (2007)** | | | | | | |
| | NA | | | | | |
| | | PRE000000695 | Black Entertainment Television LLC | VIA08768425 | VIA08768425 | 5 |
| **BET Hip Hop Awards (2006)** | | | | | | |
| | NA | | | | | |
| | | PA0001354364 | Black Entertainment Television LLC | VIA02346481 | VIA02346482 | 6 |
| **Celebration Of Gospel (2007)** | | | | | | |
| | NA | | | | | |
| | | PAu003334980 | Black Entertainment Television LLC | VIA02346743 | VIA02346744 | 7 |
| **College Hill** | | | | | | |
| | **Alienated and Miserable** | | | | | |
| | | PAu002921251 | Black Entertainment Television LLC | VIA02346399 | VIA02346400 | 8 |
| | **Stiletto Beat Down** | | | | | |
| | | PA0001592695 | Black Entertainment Television LLC | VIA02346639 | VIA02346640 | 9 |
| | **Truth In Jokes** | | | | | |
| | | PAu003334644 | Black Entertainment Television LLC | VIA02790588 | VIA02790589 | 10 |

| Title | Episode | Copyright Reg. No. | Copyright Registrant | Bates Begin | Bates End | Rec. No. |
|-------|---------|--------------------|--------------------|-------------|-----------|----------|
| **Comic View** | | | | | | |
| | **C5-423** | | | | | |
| | | PA0001332956 | Black Entertainment Television LLC | VIA02790518 | VIA02790519 | 11 |
| **Top 25: Hottest Couples** | | | | | | |
| | **NA** | | | | | |
| | | PAu003334965 | Black Entertainment Television LLC | VIA08768301 | VIA08768302 | 12 |
| **Top 25: Money, Power, Respect** | | | | | | |
| | **NA** | | | | | |
| | | PAu003335125 | Black Entertainment Television LLC | VIA02346745 | VIA02346746 | 13 |

Exhibit F

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2001) | PA0001348377 | http://www.youtube.com/watch?v=HNmTsvnSgSc | HNmTsvnSgSc |
| 2 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2003) | PA0001348374 | http://www.youtube.com/watch?v=1SY9NX9fNVY | 1SY9NX9fNVY |
| 3 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2003) | PA0001348374 | http://www.youtube.com/watch?v=F4DDfOCmkXc | F4DDfOCmkXc |
| 4 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=CAl8KEOaTgg | CAl8KEOaTgg |
| 5 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2004) | PA0001348376 | http://www.youtube.com/watch?v=vNOO0yiqG1s | vNOO0yiqG1s |
| 6 | COUNTRY MUSIC TELEVISION | CMT The Greatest (Sexiest Southern Men) (359) | PAU003062642 | http://www.youtube.com/watch?v=P2QbmMnwlyk | P2QbmMnwlyk |
| 7 | COUNTRY MUSIC TELEVISION | CMT The Greatest (Duets Concert) (317) | PAU003004737 | http://www.youtube.com/watch?v=bCTMS1nJomA | bCTMS1nJomA |
| 8 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Bon Jovi & Sugarland) (20) | PAU002990201 | http://www.youtube.com/watch?v=-Eq9luf_AyU | -Eq9luf_AyU |
| 9 | VIACOM INTERNATIONAL | Daria (Daria Gets Contacts) (301) | PA0001013127 | http://www.youtube.com/watch?v=AN6r8klyz1A | AN6r8klyz1A |
| 10 | VIACOM INTERNATIONAL | Daria (All-Holiday Show) (303) | PA0001013125 | http://www.youtube.com/watch?v=SVriF2XF1Q0 | SVriF2XF1Q0 |
| 11 | VIACOM INTERNATIONAL | Daria (A Tree Grows In Lawndale) (403) | PA0001002219 | http://www.youtube.com/watch?v=10gGzC2Hnc4 | 10gGzC2Hnc4 |
| 12 | VIACOM INTERNATIONAL | Daria (Camp Fear) (504) | PA0001032367 | http://www.youtube.com/watch?v=sNSRCq8IyY8 | sNSRCq8IyY8 |
| 13 | VIACOM INTERNATIONAL | Daria (The Story of D) (505) | PA0001032353 | http://www.youtube.com/watch?v=TqKafFKx2r8 | TqKafFKx2r8 |
| 14 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (The Andes) (102) | PA0001193440 | http://www.youtube.com/watch?v=hCgipCORLIM | hCgipCORLIM |
| 15 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (The Amazon) (103) | PA0001193444 | http://www.youtube.com/watch?v=Dtea-G7_Hu0 | Dtea-G7_Hu0 |
| 16 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (California) (106) | PA0001193433 | http://www.youtube.com/watch?v=Md17hc6VCSo | Md17hc6VCSo |
| 17 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=JZJuAWslb44 | JZJuAWslb44 |
| 18 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=mpeHgqVjlfQ | mpeHgqVjlfQ |
| 19 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=n_E9j6cg1s8 | n_E9j6cg1s8 |
| 20 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=ZYUOX371-yU | ZYUOX371-yU |
| 21 | VIACOM INTERNATIONAL | MTV Unplugged (Bryan Adams) (104) | PA0000916140 | http://www.youtube.com/watch?v=R-hXgjXMrM4 | R-hXgjXMrM4 |
| 22 | VIACOM INTERNATIONAL | MTV Unplugged (Aerosmith) (21) | PA0000919061 | http://www.youtube.com/watch?v=NAnkUIw8n8I | NAnkUIw8n8I |
| 23 | VIACOM INTERNATIONAL | MTV Unplugged (Bob Dylan) (75) | PA0000926480 | http://www.youtube.com/watch?v=PXdg1PS2KXI | PXdg1PS2KXI |
| 24 | VIACOM INTERNATIONAL | MTV Unplugged (Cranberries) (83) | PA0000919634 | http://www.youtube.com/watch?v=8pRBhg9Le94 | 8pRBhg9Le94 |
| 25 | VIACOM INTERNATIONAL | MTV Unplugged (Oasis) (93) | PA0000911892 | http://www.youtube.com/watch?v=chVVk3fDh4s | chVVk3fDh4s |
| 26 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=kB_F51thFns | kB_F51thFns |
| 27 | VIACOM INTERNATIONAL | Rugrats (Tommy's First Birthday) (1) | PA0000944730 | http://www.youtube.com/watch?v=0eEThfOuCls | 0eEThfOuCls |
| 28 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=Mw537fw1vwo | Mw537fw1vwo |
| 29 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=aBfRhuUnOG0 | aBfRhuUnOG0 |
| 30 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=tZ3JTYGjA1Q | tZ3JTYGjA1Q |
| 31 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=grvwtxSEzpM | grvwtxSEzpM |
| 32 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA0001026760;PA0001322752 | http://www.youtube.com/watch?v=oq3Yl0yMOuQ | oq3Yl0yMOuQ |
| 33 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mermaid Man and Barnacle Boy) (6A) | PA0001026771 | http://www.youtube.com/watch?v=V9Jjxi6hXBk | V9Jjxi6hXBk |
| 34 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=x3XQhVU8oCl | x3XQhVU8oCl |
| 35 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=jaQ9EjdslGw | jaQ9EjdslGw |
| 36 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu0000592427 | http://www.youtube.com/watch?v=KfE2T3VeDZM | KfE2T3VeDZM |
| 37 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=aPvRHycHuIU | aPvRHycHuIU |
| 38 | COMEDY PARTNERS | The Colbert Report(101) | PAU003062918 | http://www.youtube.com/watch?v=_0xiEhkZJu4 | _0xiEhkZJu4 |
| 39 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=hWCJetVdaWo | hWCJetVdaWo |
| 40 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10141) | PAU003058109 | http://www.youtube.com/watch?v=P-qLDWQQmmo | P-qLDWQQmmo |
| 41 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11049) | PAU003062562 | http://www.youtube.com/watch?v=wTuRdj1XSzU | wTuRdj1XSzU |
| 42 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11069) | PAU003062649 | http://www.youtube.com/watch?v=8zPCBXgsVxQ | 8zPCBXgsVxQ |
| 43 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Dog Show) | PA0001601876;PAU002073285 | http://www.youtube.com/watch?v=Ff2s8pDFEkU | Ff2s8pDFEkU |
| 44 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Haunted House) | PA0000793593;PA0001601876 | http://www.youtube.com/watch?v=1jMBy40-1Z0 | 1jMBy40-1Z0 |
| 45 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Great Outdoors) | PA0000793594;PA0001601876 | http://www.youtube.com/watch?v=AzLG_AKdWIA | AzLG_AKdWIA |
| 46 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Monkey See...Monkey Don't) | PA0000793596;PA0001601876 | http://www.youtube.com/watch?v=mOfeAZyW0L8 | mOfeAZyW0L8 |
| 47 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Powdered Toast Man) | PA0001601876 | http://www.youtube.com/watch?v=yP2yLsw1q9w | yP2yLsw1q9w |
| 48 | COUNTRY MUSIC TELEVISION | Trick My Truck(105-108) | PAU003058104 | http://www.youtube.com/watch?v=okxEVtfReCk | okxEVtfReCk |
| 49 | VIACOM INTERNATIONAL | VH1 Behind the Music (Milli Vanilli) (1) | PA0000746911 | http://www.youtube.com/watch?v=b9ypcRCBFe8 | b9ypcRCBFe8 |
| 50 | VIACOM INTERNATIONAL | VH1 Behind the Music (Ozzy Osbourne) (25) | PA0000918043 | http://www.youtube.com/watch?v=Eid4efb7hjA | Eid4efb7hjA |
| 51 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=UtQqFZCzaec | UtQqFZCzaec |
| 52 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=RH2bnVODAP4 | RH2bnVODAP4 |
| 53 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=qVAQTo-AABU | qVAQTo-AABU |
| 54 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=0nyMtu4RDpo | 0nyMtu4RDpo |
| 55 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=1k61ySoCyH8 | 1k61ySoCyH8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 56 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=1QGoPJBteLg | 1QGoPJBteLg |
| 57 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=6BWrisd_sgM | 6BWrisd_sgM |
| 58 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=8PTmCxhFksc | 8PTmCxhFksc |
| 59 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=bqmmz0--jBl | bqmmz0--jBl |
| 60 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=btPkVSUzkU4 | btPkVSUzkU4 |
| 61 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=EStBghLvqAQ | EStBghLvqAQ |
| 62 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=fh4VT_cGPJ8 | fh4VT_cGPJ8 |
| 63 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=FVwubmxTR-c | FVwubmxTR-c |
| 64 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=HnIrS9VtbXU | HnIrS9VtbXU |
| 65 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=iXAQZY48dj0 | iXAQZY48dj0 |
| 66 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=kbN3xOdjTSk | kbN3xOdjTSk |
| 67 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=mbuOY_nlR98 | mbuOY_nlR98 |
| 68 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=n8l00YrdK0l | n8l00YrdK0l |
| 69 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=NVhkaOshxql | NVhkaOshxql |
| 70 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=odQw65y29WA | odQw65y29WA |
| 71 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=oQspa-tF1Wg | oQspa-tF1Wg |
| 72 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=QH0MgelQwPQ | QH0MgelQwPQ |
| 73 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=s_JyRvPeB5c | s_JyRvPeB5c |
| 74 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=TWCXVeqq9JE | TWCXVeqq9JE |
| 75 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=vDmyxZbgHwY | vDmyxZbgHwY |
| 76 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=VZHM-C7Yssw | VZHM-C7Yssw |
| 77 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=whQApx9Xct0 | whQApx9Xct0 |
| 78 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=wJeJSVlj06Q | wJeJSVlj06Q |
| 79 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=g6XACiU2f7o | g6XACiU2f7o |
| 80 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=KJ4Op7IKXVw | KJ4Op7IKXVw |
| 81 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=kkE-WtF-Nag | kkE-WtF-Nag |
| 82 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Sew-uFmDaAk | Sew-uFmDaAk |
| 83 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tbpD8XqXs-0 | tbpD8XqXs-0 |
| 84 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=W2zewD5TnVE | W2zewD5TnVE |
| 85 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=YE3EyRHnGfQ | YE3EyRHnGfQ |
| 86 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=YJTeTGFP9DQ | YJTeTGFP9DQ |
| 87 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=2agAD5jHb-c | 2agAD5jHb-c |
| 88 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8Xlbw8aRt00 | 8Xlbw8aRt00 |
| 89 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8YjnXU5uiDQ | 8YjnXU5uiDQ |
| 90 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9f6AhQl9UTE | 9f6AhQl9UTE |
| 91 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=hX17uclC0kE | hX17uclC0kE |
| 92 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=IpuA4XxDfdg | IpuA4XxDfdg |
| 93 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nxDkCX9MjXg | nxDkCX9MjXg |
| 94 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pdsfca-mbJ0 | pdsfca-mbJ0 |
| 95 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=BK8RzDmNAgw | BK8RzDmNAgw |
| 96 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=f3nCWPBTPwc | f3nCWPBTPwc |
| 97 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=IG6ovTiTwjo | IG6ovTiTwjo |
| 98 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=yBkQDOOtxLg | yBkQDOOtxLg |
| 99 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=zdoR46hnzpk | zdoR46hnzpk |
| 100 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=cfzAqit8cSE | cfzAqit8cSE |
| 101 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=liLjalBmO70 | liLjalBmO70 |
| 102 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=Vz4tzbw6BG0 | Vz4tzbw6BG0 |
| 103 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA0001 0802643 | http://www.youtube.com/watch?v=n3-HlvoMa6k | n3-HlvoMa6k |
| 104 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=Y-h229dQ0C4 | Y-h229dQ0C4 |
| 105 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=1xrWV1c7LPE | 1xrWV1c7LPE |
| 106 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=2P5dZ9Ti3Tc | 2P5dZ9Ti3Tc |
| 107 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=2uDxBhGkMVU | 2uDxBhGkMVU |
| 108 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=4d2S7UrP1Vc | 4d2S7UrP1Vc |
| 109 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=4ZmoQ4MXa4Y | 4ZmoQ4MXa4Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 110 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=6Lv505Ratx0 | 6Lv505Ratx0 |
| 111 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=a4J0W6Px5Dk | a4J0W6Px5Dk |
| 112 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=akhcV4KDKnY | akhcV4KDKnY |
| 113 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=b2ydRQLbRo4 | b2ydRQLbRo4 |
| 114 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=bcoYYgOlLfo | bcoYYgOlLfo |
| 115 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=ckdoYuaujSl | ckdoYuaujSl |
| 116 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=ckdtlQLA_H4 | ckdtlQLA_H4 |
| 117 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=dGVumRZc69I | dGVumRZc69I |
| 118 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=EQw1XeTzYZw | EQw1XeTzYZw |
| 119 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=h--WClsmo-E | h--WClsmo-E |
| 120 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=j48zTQqcrxg | j48zTQqcrxg |
| 121 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=kvKYM_7Y3_s | kvKYM_7Y3_s |
| 122 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=leoIPAjueys | leoIPAjueys |
| 123 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=N5yMsaTL9vM | N5yMsaTL9vM |
| 124 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=NOMaL4d4mKA | NOMaL4d4mKA |
| 125 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=Ou_pSkYmfU8 | Ou_pSkYmfU8 |
| 126 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=oVnSgeZ-4n4 | oVnSgeZ-4n4 |
| 127 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=pcfpLkMHYfc | pcfpLkMHYfc |
| 128 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=peARIFGkSq4 | peARIFGkSq4 |
| 129 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=qKtA8XgsqvY | qKtA8XgsqvY |
| 130 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=rUuVdd-tEsc | rUuVdd-tEsc |
| 131 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=spAMGPPc1Zc | spAMGPPc1Zc |
| 132 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=uMoqG6DC_f4 | uMoqG6DC_f4 |
| 133 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=VZpejp7Tjgw | VZpejp7Tjgw |
| 134 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=w0Zn38Iw6MU | w0Zn38Iw6MU |
| 135 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=xHlPrk-Hp1o | xHlPrk-Hp1o |
| 136 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=YkbUls2nmVg | YkbUls2nmVg |
| 137 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=8iS6sotFB4k | 8iS6sotFB4k |
| 138 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=CXWScUOzjGY | CXWScUOzjGY |
| 139 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=D_MRYqhZ50Y | D_MRYqhZ50Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 140 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=eWMdxohYrvo | eWMdxohYrvo |
| 141 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=gy7UAyaOez0 | gy7UAyaOez0 |
| 142 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=_OII3wKFE9I | _OII3wKFE9I |
| 143 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=_ssjpVtWRy0 | _ssjpVtWRy0 |
| 144 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=0i9E82ok7xM | 0i9E82ok7xM |
| 145 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=0x_WwdB_WGE | 0x_WwdB_WGE |
| 146 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=5sDaA4zY16k | 5sDaA4zY16k |
| 147 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=6FcRpRKa9qY | 6FcRpRKa9qY |
| 148 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=6LXAQaGPiv0 | 6LXAQaGPiv0 |
| 149 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=8XaquM6BkVk | 8XaquM6BkVk |
| 150 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=9BpSF-24Q3M | 9BpSF-24Q3M |
| 151 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=9eetpD8DstU | 9eetpD8DstU |
| 152 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=9tQrZslaaAA | 9tQrZslaaAA |
| 153 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=a0Tjmq81l3U | a0Tjmq81l3U |
| 154 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Aha2ll3YzE8 | Aha2ll3YzE8 |
| 155 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=AihD5f3i66U | AihD5f3i66U |
| 156 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=bez3-rAzra4 | bez3-rAzra4 |
| 157 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=c0R2p3Mm5lg | c0R2p3Mm5lg |
| 158 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=c1yMOXixgbI | c1yMOXixgbI |
| 159 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=E4TSTgpzaxo | E4TSTgpzaxo |
| 160 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=eQwoNaRANDc | eQwoNaRANDc |
| 161 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=esYFYGP4HiI | esYFYGP4HiI |
| 162 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=f5sZgTXqrWc | f5sZgTXqrWc |
| 163 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=FqhrY4G97VU | FqhrY4G97VU |
| 164 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=g2YBLhyCu_I | g2YBLhyCu_I |
| 165 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=grWsJ-X0R7A | grWsJ-X0R7A |
| 166 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=HPYEgsFv0lc | HPYEgsFv0lc |
| 167 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=imssuK6FpGU | imssuK6FpGU |
| 168 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=itcVrdIwmdU | itcVrdIwmdU |
| 169 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=jcQtGRsIdy0 | jcQtGRsIdy0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 170 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=khEAMUd_2pc | khEAMUd_2pc |
| 171 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=KsfdS5abzic | KsfdS5abzic |
| 172 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=L8RjdxxsaQA | L8RjdxxsaQA |
| 173 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=lLaJd6wvpDg | lLaJd6wvpDg |
| 174 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=mg7puU7Jd2g | mg7puU7Jd2g |
| 175 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=NKFyn1XpAvo | NKFyn1XpAvo |
| 176 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=oCSIWPIG0rM | oCSIWPIG0rM |
| 177 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=oiUbtm-ze8s | oiUbtm-ze8s |
| 178 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=ozIJiGlQzik | ozIJiGlQzik |
| 179 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=pQSHL3zzD4E | pQSHL3zzD4E |
| 180 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=PuT9KwoXmxU | PuT9KwoXmxU |
| 181 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rHq10vMFT7M | rHq10vMFT7M |
| 182 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rWDAmZ7mIKA | rWDAmZ7mIKA |
| 183 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=scl1dtLxWiU | scl1dtLxWiU |
| 184 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=slKSE83xOkA | slKSE83xOkA |
| 185 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=UmxzwwWo7ro | UmxzwwWo7ro |
| 186 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=w-wLnM0vw4l | w-wLnM0vw4l |
| 187 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=X3fDgTcXLOU | X3fDgTcXLOU |
| 188 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=XFYuyaU6u5A | XFYuyaU6u5A |
| 189 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=xxdlMNjyKkk | xxdlMNjyKkk |
| 190 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=-Y8PblhZdjM | -Y8PblhZdjM |
| 191 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=z5o_00IoPRY | z5o_00IoPRY |
| 192 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=5MbeIQglk7k | 5MbeIQglk7k |
| 193 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=IU7e-5AY5PI | IU7e-5AY5PI |
| 194 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=E-ko7SHcIcQ | E-ko7SHcIcQ |
| 195 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=tUUyDXm-tPQ | tUUyDXm-tPQ |
| 196 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=1mkdi8PvjC0 | 1mkdi8PvjC0 |
| 197 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=SCG1FNDwHjc | SCG1FNDwHjc |
| 198 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=sCvfuKfuMSk | sCvfuKfuMSk |
| 199 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=2ORL1zvifLo | 2ORL1zvifLo |
| 200 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6ysr--EqEII | 6ysr--EqEII |
| 201 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=sL91AzsQDfc | sL91AzsQDfc |
| 202 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=X9QzSla4Ktk | X9QzSla4Ktk |
| 203 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=8AxcHr1e1vM | 8AxcHr1e1vM |
| 204 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=ND9MOzxgFEI | ND9MOzxgFEI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 205 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=sKBlIGvECz4 | sKBlIGvECz4 |
| 206 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=TkswonjOmVQ | TkswonjOmVQ |
| 207 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_Qk_iFgUfTA | _Qk_iFgUfTA |
| 208 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1buw_gOcSfs | 1buw_gOcSfs |
| 209 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=3v_Covnybls | 3v_Covnybls |
| 210 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=9h2Jfj0Ae0E | 9h2Jfj0Ae0E |
| 211 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=aMClp8qWNCY | aMClp8qWNCY |
| 212 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Bf6kykHZSZc | Bf6kykHZSZc |
| 213 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=JLWvJaV0v70 | JLWvJaV0v70 |
| 214 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=IROg-ZAQw3A | IROg-ZAQw3A |
| 215 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=PdoQYcblJEc | PdoQYcblJEc |
| 216 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QZNy-7vK-8w | QZNy-7vK-8w |
| 217 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=u9ZYP11OnEA | u9ZYP11OnEA |
| 218 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=UBGejv4vkxE | UBGejv4vkxE |
| 219 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=vNiX1YyalQ4 | vNiX1YyalQ4 |
| 220 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=WYfQPecwJ0k | WYfQPecwJ0k |
| 221 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=iwd6ZfR-s3U | iwd6ZfR-s3U |
| 222 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=jMp1ymW58io | jMp1ymW58io |
| 223 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=_x-zdPlXPll | _x-zdPlXPll |
| 224 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=725eZ71TDYo | 725eZ71TDYo |
| 225 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=8B-Kh2E-7C8 | 8B-Kh2E-7C8 |
| 226 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=BD893ZoQjJ0 | BD893ZoQjJ0 |
| 227 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=c-lBdgznrUw | c-lBdgznrUw |
| 228 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=gBvHWNrqonQ | gBvHWNrqonQ |
| 229 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=GJWX_Rxh_II | GJWX_Rxh_II |
| 230 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=HJTehTtOC7k | HJTehTtOC7k |
| 231 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=Nav-g9lBjNM | Nav-g9lBjNM |
| 232 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=OygVE8h7P4Y | OygVE8h7P4Y |
| 233 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=Q1TG65NdZo0 | Q1TG65NdZo0 |
| 234 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=SJJm4snCs6M | SJJm4snCs6M |
| 235 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=Sm3VOowvosk | Sm3VOowvosk |
| 236 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=UWxgj2y3y2k | UWxgj2y3y2k |
| 237 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=vBq6b0NQtfQ | vBq6b0NQtfQ |
| 238 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA0001393339 | http://www.youtube.com/watch?v=wKrmi8VO30A | wKrmi8VO30A |
| 239 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=-4ewPOq61AM | -4ewPOq61AM |
| 240 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=Azio03KLP2A | Azio03KLP2A |
| 241 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=6HN6rzMiARc | 6HN6rzMiARc |
| 242 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=A7k-b-wPeBE | A7k-b-wPeBE |
| 243 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BTR9X9fD17Q | BTR9X9fD17Q |
| 244 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=DexVc3UEaA8 | DexVc3UEaA8 |
| 245 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=gU36DD0F7ns | gU36DD0F7ns |
| 246 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=iBOQ9QTwn0E | iBOQ9QTwn0E |
| 247 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=jufo6Y6pksc | jufo6Y6pksc |
| 248 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ShSuHfS8m2A | ShSuHfS8m2A |
| 249 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uBMBaHJX5Qg | uBMBaHJX5Qg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 250 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=WG2HmXelBgg | WG2HmXelBgg |
| 251 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=-YFQoGRfmLo | -YFQoGRfmLo |
| 252 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=07nfep233jl | 07nfep233jl |
| 253 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=3ewUEabcgyc | 3ewUEabcgyc |
| 254 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=77nylNwHTbY | 77nylNwHTbY |
| 255 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=AmCNUfU-OCo | AmCNUfU-OCo |
| 256 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=BeZUVTrmnpM | BeZUVTrmnpM |
| 257 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=ElHNjqFFK5Q | ElHNjqFFK5Q |
| 258 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=H_HI4_ZTQcs | H_HI4_ZTQcs |
| 259 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=IVGnuGCZtYY | IVGnuGCZtYY |
| 260 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Jwi23QLzfaY | Jwi23QLzfaY |
| 261 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=k4513nJbN-Y | k4513nJbN-Y |
| 262 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=kcwwG8rq12Q | kcwwG8rq12Q |
| 263 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=KJmaXtL4D94 | KJmaXtL4D94 |
| 264 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=LqA57bzXNaY | LqA57bzXNaY |
| 265 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=lyGliHmOk-8 | lyGliHmOk-8 |
| 266 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=OGVsoDYLU2Y | OGVsoDYLU2Y |
| 267 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=PNrCMmkmfgM | PNrCMmkmfgM |
| 268 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=sXfT6VDXOX0 | sXfT6VDXOX0 |
| 269 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=UDsV-BH3uas | UDsV-BH3uas |
| 270 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=vraQlRTcQ8c | vraQlRTcQ8c |
| 271 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=YAsH5Rge0u4 | YAsH5Rge0u4 |
| 272 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=g0fms9M-drA | g0fms9M-drA |
| 273 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=EaslJVKKL9Q | EaslJVKKL9Q |
| 274 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=ePQn0-Klu2A | ePQn0-Klu2A |
| 275 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=i8LYzM6E6P4 | i8LYzM6E6P4 |
| 276 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=fb_5X9BXEDk | fb_5X9BXEDk |
| 277 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=AhZvrODJUeU | AhZvrODJUeU |
| 278 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=Bcm1jdNevBw | Bcm1jdNevBw |
| 279 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=C4D_IBnuT6U | C4D_IBnuT6U |
| 280 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=I7-2vYAe0c0 | I7-2vYAe0c0 |
| 281 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=LTBoSXgzRMs | LTBoSXgzRMs |
| 282 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=zfo8BZavgSk | zfo8BZavgSk |
| 283 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=AgOl3MBBEyo | AgOl3MBBEyo |
| 284 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=hM-3Sgo_Qnl | hM-3Sgo_Qnl |
| 285 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=KcKIKBZAPvU | KcKIKBZAPvU |
| 286 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=ZlZO0juDIAw | ZlZO0juDIAw |
| 287 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=AzuxiBASKtg | AzuxiBASKtg |
| 288 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=BS8qSjux5Cg | BS8qSjux5Cg |
| 289 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=CU6AWPwlvtk | CU6AWPwlvtk |
| 290 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=FJFd39dVApA | FJFd39dVApA |
| 291 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=geRQTVm40Do | geRQTVm40Do |
| 292 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=O2dSzwlhApY | O2dSzwlhApY |
| 293 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=-othmIGAui0 | -othmIGAui0 |
| 294 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=rvxYvboaCuk | rvxYvboaCuk |
| 295 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=SdmzQtPdvWE | SdmzQtPdvWE |
| 296 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=WTW_iw3d710 | WTW_iw3d710 |
| 297 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=xgHtjK5Uk5s | xgHtjK5Uk5s |
| 298 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=Y83Cf7OnMfl | Y83Cf7OnMfl |
| 299 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=zlXnmTtHeEo | zlXnmTtHeEo |
| 300 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=zjqRMDzQ8oU | zjqRMDzQ8oU |
| 301 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=p3oML5uln4U | p3oML5uln4U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 302 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=vPd-8s2eww4 | vPd-8s2eww4 |
| 303 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=ZFg6qLW7EJI | ZFg6qLW7EJI |
| 304 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=zuDuUG5D8rM | zuDuUG5D8rM |
| 305 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=_YXpJJ6Oae0 | _YXpJJ6Oae0 |
| 306 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=1nKc0CpQC6s | 1nKc0CpQC6s |
| 307 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2kADLLGh_fM | 2kADLLGh_fM |
| 308 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2Lo1MK3iNbY | 2Lo1MK3iNbY |
| 309 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=3STnWQYnYXU | 3STnWQYnYXU |
| 310 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=5l4h-QXin_E | 5l4h-QXin_E |
| 311 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=66BRV_-vQzs | 66BRV_-vQzs |
| 312 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=agKd1Ld4rbU | agKd1Ld4rbU |
| 313 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=APsAMghPqml | APsAMghPqml |
| 314 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=b3mccYdGvq8 | b3mccYdGvq8 |
| 315 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=BZE8xXvmROE | BZE8xXvmROE |
| 316 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=D4H6whIMNh4 | D4H6whIMNh4 |
| 317 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=DdNOZZ9EFOI | DdNOZZ9EFOI |
| 318 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=-DIJw2Rkw1M | -DIJw2Rkw1M |
| 319 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dyMBnYvm8HQ | dyMBnYvm8HQ |
| 320 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=fEbkUZagArs | fEbkUZagArs |
| 321 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=-FLgMvCJKyE | -FLgMvCJKyE |
| 322 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=fTPCxaAF8Tc | fTPCxaAF8Tc |
| 323 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=G_StKnM9GvY | G_StKnM9GvY |
| 324 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=G8EbFVfRTm4 | G8EbFVfRTm4 |
| 325 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=gF1fb67dyjY | gF1fb67dyjY |
| 326 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=gGLhzozdixM | gGLhzozdixM |
| 327 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ilia_1CIwew | ilia_1CIwew |
| 328 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=irKALCVxUyE | irKALCVxUyE |
| 329 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=J_BWsrR5460 | J_BWsrR5460 |
| 330 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=jBEIR5Hiah8 | jBEIR5Hiah8 |
| 331 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=JmiKn__58Ks | JmiKn__58Ks |
| 332 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=KxpukRevIL0 | KxpukRevIL0 |
| 333 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=MjT93nlreXM | MjT93nlreXM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 334 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=N5-ArofGdik | N5-ArofGdik |
| 335 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=NjkvoLJuWl4 | NjkvoLJuWl4 |
| 336 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=o3PAa1CUCGA | o3PAa1CUCGA |
| 337 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=oKNAuj_nM1g | oKNAuj_nM1g |
| 338 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=p7FSqs6O4Ug | p7FSqs6O4Ug |
| 339 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=PD1Zu60Zylw | PD1Zu60Zylw |
| 340 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=PVrdMcrBp7c | PVrdMcrBp7c |
| 341 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=q_FtHiVn3d4 | q_FtHiVn3d4 |
| 342 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Q_XNpoBDmAs | Q_XNpoBDmAs |
| 343 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=q7RCs3FCRQ0 | q7RCs3FCRQ0 |
| 344 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Qg6lO71NISk | Qg6lO71NISk |
| 345 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=saB9efg7Xbo | saB9efg7Xbo |
| 346 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=soo57YXP4Vc | soo57YXP4Vc |
| 347 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=SWoSfPmmA_8 | SWoSfPmmA_8 |
| 348 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=tg1KZfSL2UQ | tg1KZfSL2UQ |
| 349 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=UbbDaGGJ2kA | UbbDaGGJ2kA |
| 350 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=v6zN5zE9H-I | v6zN5zE9H-I |
| 351 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=V9lZfEYApv4 | V9lZfEYApv4 |
| 352 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=VdQWfH9eWQo | VdQWfH9eWQo |
| 353 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=wQlFuNUGwvw | wQlFuNUGwvw |
| 354 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=xFx1agTl7DA | xFx1agTl7DA |
| 355 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=XkjcSCOP_X4 | XkjcSCOP_X4 |
| 356 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=xONsUqTcHM8 | xONsUqTcHM8 |
| 357 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Z8R8hCBeUrE | Z8R8hCBeUrE |
| 358 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=z-C3R4ghznA | z-C3R4ghznA |
| 359 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Zh__J1c6xPg | Zh__J1c6xPg |
| 360 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=_A9mdZuSDBo | _A9mdZuSDBo |
| 361 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=1N8UCLHIkgo | 1N8UCLHIkgo |
| 362 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=3M7sGr13Knw | 3M7sGr13Knw |
| 363 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=BWtdjSgcSLQ | BWtdjSgcSLQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 364 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=g6db8Z-gGpk | g6db8Z-gGpk |
| 365 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=GbNEzSBo7No | GbNEzSBo7No |
| 366 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=GgcK6XyXFOA | GgcK6XyXFOA |
| 367 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=Ii3fJcosMYM | Ii3fJcosMYM |
| 368 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=ImPCqgq60Is | ImPCqgq60Is |
| 369 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=NIqjzG5_vZ8 | NIqjzG5_vZ8 |
| 370 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=RpHn8bZz2xM | RpHn8bZz2xM |
| 371 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=Tv2VpL1pEqQ | Tv2VpL1pEqQ |
| 372 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=6QmO4dBHMCE | 6QmO4dBHMCE |
| 373 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=eGMCn1-Xc0E | eGMCn1-Xc0E |
| 374 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=gXBHN0gXtH4 | gXBHN0gXtH4 |
| 375 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=i_UDiCLpqi8 | i_UDiCLpqi8 |
| 376 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=ixdrmVC21ko | ixdrmVC21ko |
| 377 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=jGRVxn6aRbE | jGRVxn6aRbE |
| 378 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=35iAO0JnNIs | 35iAO0JnNIs |
| 379 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=cqUsBT2ej-A | cqUsBT2ej-A |
| 380 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=G9ivoV9rqC4 | G9ivoV9rqC4 |
| 381 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=vGYykeZ9TYY | vGYykeZ9TYY |
| 382 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=yDRE67ALYXA | yDRE67ALYXA |
| 383 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=pDQS6k930w0 | pDQS6k930w0 |
| 384 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=fq_UAqBK4e8 | fq_UAqBK4e8 |
| 385 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=xBQykr6zMnM | xBQykr6zMnM |
| 386 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4CqfZfFn33Y | 4CqfZfFn33Y |
| 387 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AL-7yNyEvOg | AL-7yNyEvOg |
| 388 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Bf7ZHGgpP8o | Bf7ZHGgpP8o |
| 389 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=dS128DsaqYk | dS128DsaqYk |
| 390 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=fgsJjy359i0 | fgsJjy359i0 |
| 391 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=fP3vyydJ9v0 | fP3vyydJ9v0 |
| 392 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gm_ZrHBObzg | gm_ZrHBObzg |
| 393 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gW_pKY3A7Fc | gW_pKY3A7Fc |
| 394 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=oTqld2znri4 | oTqld2znri4 |
| 395 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=QhZRe_6Tphk | QhZRe_6Tphk |
| 396 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=SNarojVczd0 | SNarojVczd0 |
| 397 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=sxFAIcoFzTA | sxFAIcoFzTA |
| 398 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=TUI4orj5AbY | TUI4orj5AbY |
| 399 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Ug13?TnG8so | Ug13?TnG8so |
| 400 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=uLWE3yCmP5M | uLWE3yCmP5M |
| 401 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=W6FdKtbiPyw | W6FdKtbiPyw |
| 402 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wOBoyT62Yv0 | wOBoyT62Yv0 |
| 403 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=xiRUkNHMLrQ | xiRUkNHMLrQ |
| 404 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=XxpW2JpNR00 | XxpW2JpNR00 |
| 405 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=XxQFc9xvciw | XxQFc9xvciw |
| 406 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=yjj8CbsjkYY | yjj8CbsjkYY |
| 407 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=HVTGuJI4sc8 | HVTGuJI4sc8 |
| 408 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=WA2dHlF2kJA | WA2dHlF2kJA |
| 409 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=4wg63z2PYIk | 4wg63z2PYIk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 410 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=4gl06scdnuU | 4gl06scdnuU |
| 411 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=7l9pH1cztBs | 7l9pH1cztBs |
| 412 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=FAMLMZFGP5A | FAMLMZFGP5A |
| 413 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=Fm-782hkCs0 | Fm-782hkCs0 |
| 414 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=GMdtteYnveU | GMdtteYnveU |
| 415 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=Gqiwq5ojJyU | Gqiwq5ojJyU |
| 416 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=HP_v-av-2nw | HP_v-av-2nw |
| 417 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=KOEpOSVYHBE | KOEpOSVYHBE |
| 418 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=Lr49c9BHKoA | Lr49c9BHKoA |
| 419 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=q_NgUro4dW8 | q_NgUro4dW8 |
| 420 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=vjOwgq0idsk | vjOwgq0idsk |
| 421 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=xGmrSPQv-Bs | xGmrSPQv-Bs |
| 422 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=1J4iXHTu1-0 | 1J4iXHTu1-0 |
| 423 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=DhBdKsHOxuc | DhBdKsHOxuc |
| 424 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=xpVNk2qzNgk | xpVNk2qzNgk |
| 425 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=Fl6uNz7TPLI | Fl6uNz7TPLI |
| 426 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=iLgpWAFIz3o | iLgpWAFIz3o |
| 427 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=MbhtDWbscY8 | MbhtDWbscY8 |
| 428 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=O3E5Lfrb0O4 | O3E5Lfrb0O4 |
| 429 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=whMyImWKCps | whMyImWKCps |
| 430 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=zEYMm7oGK_o | zEYMm7oGK_o |
| 431 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=_7iK8c1EZBo | _7iK8c1EZBo |
| 432 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=20DYLdMdkm8 | 20DYLdMdkm8 |
| 433 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=9TzP9T3LiRg | 9TzP9T3LiRg |
| 434 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=djv-2YPpNF4 | djv-2YPpNF4 |
| 435 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=FhrOP5GO-rc | FhrOP5GO-rc |
| 436 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=GCO-urpMZUc | GCO-urpMZUc |
| 437 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=i6nkL-nwIIA | i6nkL-nwIIA |
| 438 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=jPjp5ZUYIrg | jPjp5ZUYIrg |
| 439 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=MhWYx0_EcUo | MhWYx0_EcUo |
| 440 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=n6cNhd06_ZI | n6cNhd06_ZI |
| 441 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=picC3cNuv2k | picC3cNuv2k |
| 442 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=-qhD7GeYlOl | -qhD7GeYlOl |
| 443 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=rX0Wcd-3XDQ | rX0Wcd-3XDQ |
| 444 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=rXOqAOxdqsU | rXOqAOxdqsU |
| 445 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=TAWsedyDXNE | TAWsedyDXNE |
| 446 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=TXM5XsOnTaY | TXM5XsOnTaY |
| 447 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=uE0k_wCU5MM | uE0k_wCU5MM |
| 448 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=UIoJALj8Hzg | UIoJALj8Hzg |
| 449 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA0001403169 | http://www.youtube.com/watch?v=8Ig7LRY57UY | 8Ig7LRY57UY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 450 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=bc7i8H2A0B0 | bc7i8H2A0B0 |
| 451 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=BOHhDqrlW80 | BOHhDqrlW80 |
| 452 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=iE80wtfDTrU | iE80wtfDTrU |
| 453 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=Mbm0Sddzh68 | Mbm0Sddzh68 |
| 454 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=MXHldHHnDyc | MXHldHHnDyc |
| 455 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=TZbDbw2Q7GU | TZbDbw2Q7GU |
| 456 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=-X6HPR2ZPyA | -X6HPR2ZPyA |
| 457 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_FGwwhe2xYI | _FGwwhe2xYI |
| 458 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_iqxkNUBzSk | _iqxkNUBzSk |
| 459 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=079P4uc-3kw | 079P4uc-3kw |
| 460 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1aiB8GVvC9U | 1aiB8GVvC9U |
| 461 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1y8iWtOypSA | 1y8iWtOypSA |
| 462 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2ElvkFmTg2U | 2ElvkFmTg2U |
| 463 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2O-y_0DXE-M | 2O-y_0DXE-M |
| 464 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2vZHyfXquFo | 2vZHyfXquFo |
| 465 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2WPhLHwHX1A | 2WPhLHwHX1A |
| 466 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2xHAuFayb70 | 2xHAuFayb70 |
| 467 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3ca4VS9I7go | 3ca4VS9I7go |
| 468 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3PJ-P_OmrVk | 3PJ-P_OmrVk |
| 469 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3qt50Fv82LA | 3qt50Fv82LA |
| 470 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=44mls_OR9fc | 44mls_OR9fc |
| 471 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4F1D_mAUd8U | 4F1D_mAUd8U |
| 472 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4njgmNj7fqs | 4njgmNj7fqs |
| 473 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4Z1DKKC-RNw | 4Z1DKKC-RNw |
| 474 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5Bb8LPPFyGY | 5Bb8LPPFyGY |
| 475 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5IlbbeUuuMM | 5IlbbeUuuMM |
| 476 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6drLGXEhRFE | 6drLGXEhRFE |
| 477 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6Oizo6s_gOY | 6Oizo6s_gOY |
| 478 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6ZRuLB-uNPA | 6ZRuLB-uNPA |
| 479 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7ahumZXjork | 7ahumZXjork |
| 480 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7Duuuu0Ndql | 7Duuuu0Ndql |
| 481 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=86gIVq_ecEw | 86gIVq_ecEw |
| 482 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8bVKRfsXbBY | 8bVKRfsXbBY |
| 483 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=8Jesd1obuko | 8Jesd1obuko |
| 484 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=aDxrZrhYOjU | aDxrZrhYOjU |
| 485 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=AEJYXlIpeCc | AEJYXlIpeCc |
| 486 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Ap2PU8BjyQA | Ap2PU8BjyQA |
| 487 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ArtcPhuS1TY | ArtcPhuS1TY |
| 488 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BbWkfwUOpzc | BbWkfwUOpzc |
| 489 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=c3x-_dnmOsM | c3x-_dnmOsM |
| 490 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Cf8JIyDCkAs | Cf8JIyDCkAs |
| 491 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=cl9KoQY8WG0 | cl9KoQY8WG0 |
| 492 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=CyLA-DgGQh8 | CyLA-DgGQh8 |
| 493 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=D8meWQpoTAY | D8meWQpoTAY |
| 494 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=d-a3tYZVeCM | d-a3tYZVeCM |
| 495 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DdOsdtg8um4 | DdOsdtg8um4 |
| 496 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dDudWbQl6gE | dDudWbQl6gE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 497 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DoSkMWMfzX8 | DoSkMWMfzX8 |
| 498 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dTxn-BTIUvQ | dTxn-BTIUvQ |
| 499 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dytXVjv08cE | dytXVjv08cE |
| 500 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eFPec61lf_4 | eFPec61lf_4 |
| 501 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ehwYiyyRJUA | ehwYiyyRJUA |
| 502 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ewcJse3YOZo | ewcJse3YOZo |
| 503 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=F1bCGACUnhI | F1bCGACUnhI |
| 504 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=f37xsm0TS5M | f37xsm0TS5M |
| 505 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-F6isGuls0Q | -F6isGuls0Q |
| 506 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=F8u9n-Ep2vE | F8u9n-Ep2vE |
| 507 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=fEiYCkyVm-0 | fEiYCkyVm-0 |
| 508 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GrJF27hN0OA | GrJF27hN0OA |
| 509 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=gRNfxUwuJuk | gRNfxUwuJuk |
| 510 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=H9N97DJLFXk | H9N97DJLFXk |
| 511 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hoMHnV2PIqY | hoMHnV2PIqY |
| 512 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Hz_0oSzeuBM | Hz_0oSzeuBM |
| 513 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=i2PAoQDLq_8 | i2PAoQDLq_8 |
| 514 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ID__498vV_M | ID__498vV_M |
| 515 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=iNiZSLaaY8 | iNiZSLaaY8 |
| 516 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=io2XRzF_A_A | io2XRzF_A_A |
| 517 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ItlXPAWdZbl | ItlXPAWdZbl |
| 518 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JCX8YD5kWPs | JCX8YD5kWPs |
| 519 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Kp0rdBmGuvM | Kp0rdBmGuvM |
| 520 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=l-6Msl06DXY | l-6Msl06DXY |
| 521 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lDp7oV3SCEM | lDp7oV3SCEM |
| 522 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lYblBkA2_VE | lYblBkA2_VE |
| 523 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=m1wwVrQpFxl | m1wwVrQpFxl |
| 524 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mFblZnQH0UY | mFblZnQH0UY |
| 525 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mIx1V33r45w | mIx1V33r45w |
| 526 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=mjhC79WuqO8 | mjhC79WuqO8 |
| 527 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=nMOqKSt43bQ | nMOqKSt43bQ |
| 528 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=or8hdtzKqZE | or8hdtzKqZE |
| 529 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=oy49lr3Ebbk | oy49lr3Ebbk |
| 530 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=P4kE8g9QwwA | P4kE8g9QwwA |
| 531 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=P5LC854BIPM | P5LC854BIPM |
| 532 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=p6ECTCQSL5g | p6ECTCQSL5g |
| 533 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Pp13M7rlih0 | Pp13M7rlih0 |
| 534 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=pUYXC2fVtyl | pUYXC2fVtyl |
| 535 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=q9xduzfDdDQ | q9xduzfDdDQ |
| 536 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QZn7AmfVhb8 | QZn7AmfVhb8 |
| 537 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=r31WE4czjiQ | r31WE4czjiQ |
| 538 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RdOS0B_jAgo | RdOS0B_jAgo |
| 539 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rjvg4G9_8Vo | rjvg4G9_8Vo |
| 540 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ROqHcwo-yOE | ROqHcwo-yOE |
| 541 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rZ-Um3eL_Vs | rZ-Um3eL_Vs |
| 542 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=s1vboY-qdrM | s1vboY-qdrM |
| 543 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=sA9mMot4JGY | sA9mMot4JGY |
| 544 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UAWE2ibHlJM | UAWE2ibHlJM |
| 545 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=uDR1Yrkp4zk | uDR1Yrkp4zk |
| 546 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UHbLgZio8Zo | UHbLgZio8Zo |
| 547 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_4c4Elfa00 | v_4c4Elfa00 |
| 548 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VgzdvyrUKF4 | VgzdvyrUKF4 |
| 549 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Vi2ME4xcKas | Vi2ME4xcKas |
| 550 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=vjZjo1tDAiI | vjZjo1tDAiI |
| 551 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VSA2MYUxpXM | VSA2MYUxpXM |
| 552 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VT0yhU93zdl | vT0yhU93zdl |
| 553 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=xFSPI5PHCRQ | xFSPI5PHCRQ |
| 554 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=y2P1eiBqw2M | y2P1eiBqw2M |
| 555 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=yT3dnj3e-6o | yT3dnj3e-6o |
| 556 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=yUEFzGD4esl | yUEFzGD4esl |
| 557 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=z9inFRb4zUQ | z9inFRb4zUQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 558 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-zFrW8MJ3bg | -zFrW8MJ3bg |
| 559 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zJ0j6en_Vgo | zJ0j6en_Vgo |
| 560 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ZnQszocgCW0 | ZnQszocgCW0 |
| 561 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=KUysseBI1Vo | KUysseBI1Vo |
| 562 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=y1ZGepUWiDk | y1ZGepUWiDk |
| 563 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=4h6QTBGWGo0 | 4h6QTBGWGo0 |
| 564 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=5Z6Z-S0duj8 | 5Z6Z-S0duj8 |
| 565 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=82UF4c|1o6Q | 82UF4c|1o6Q |
| 566 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=amTtTrWMc3I | amTtTrWMc3I |
| 567 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=B5jiCJpq9Es | B5jiCJpq9Es |
| 568 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=Bl5SKRurhtU | Bl5SKRurhtU |
| 569 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=E0vDBUVjXgg | E0vDBUVjXgg |
| 570 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=e8pZZlQiQlc | e8pZZlQiQlc |
| 571 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=Ke0GDKMGQ8U | Ke0GDKMGQ8U |
| 572 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=RJnEDdbrJXs | RJnEDdbrJXs |
| 573 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=A4DiHXHyufY | A4DiHXHyufY |
| 574 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=dzEmtEwbvL0 | dzEmtEwbvL0 |
| 575 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=f1GVMM6ZL68 | f1GVMM6ZL68 |
| 576 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=mC0Q39Md1XY | mC0Q39Md1XY |
| 577 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=ny9dFLhZDzU | ny9dFLhZDzU |
| 578 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=StQmx12ZA_w | StQmx12ZA_w |
| 579 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=T7im-QF2hMk | T7im-QF2hMk |
| 580 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=TiiNgrgA4pw | TiiNgrgA4pw |
| 581 | PARAMOUNT PICTURES | STAR TREK: INSURRECTION | PAu002263378;PA0000949613;VA0000953984 | http://www.youtube.com/watch?v=xVigX7FR_Q8 | xVigX7FR_Q8 |
| 582 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu000592427 | http://www.youtube.com/watch?v=4krT4dSDTm0 | 4krT4dSDTm0 |
| 583 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu000592427 | http://www.youtube.com/watch?v=BN19dbD80u8 | BN19dbD80u8 |
| 584 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu000592427 | http://www.youtube.com/watch?v=Jb8bTU5Tcw4 | Jb8bTU5Tcw4 |
| 585 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu000592427 | http://www.youtube.com/watch?v=mLnT9eTMsZE | mLnT9eTMsZE |
| 586 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu000592427 | http://www.youtube.com/watch?v=SHDtF3LM_Rs | SHDtF3LM_Rs |
| 587 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=_ujqoW8rGUY | _ujqoW8rGUY |
| 588 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=4AaeFbavjKl | 4AaeFbavjKl |
| 589 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=6s5c69UeUuo | 6s5c69UeUuo |
| 590 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=AKy3a3nHaU4 | AKy3a3nHaU4 |
| 591 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=bNbe7TUEqAg | bNbe7TUEqAg |
| 592 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=bNYP9SrgIgl | bNYP9SrgIgl |
| 593 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=bzW322ceCcU | bzW322ceCcU |
| 594 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=e5n2GHkzbaY | e5n2GHkzbaY |
| 595 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=hAzRv2t5UA4 | hAzRv2t5UA4 |
| 596 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=K4ToFTTKL9k | K4ToFTTKL9k |
| 597 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=LEoF4O1cm-U | LEoF4O1cm-U |
| 598 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=nO-5_CL6Ad0 | nO-5_CL6Ad0 |
| 599 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=N-XEq7lOh10 | N-XEq7lOh10 |
| 600 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=PRQKIX3SSx8 | PRQKIX3SSx8 |
| 601 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=psvifmTgJjE | psvifmTgJjE |
| 602 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=sOU9LJNmdic | sOU9LJNmdic |
| 603 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=SuDlk0lS_Rc | SuDlk0lS_Rc |
| 604 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=U6WbPGUvGDM | U6WbPGUvGDM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 605 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=UkdTOdMDXYI | UkdTOdMDXYI |
| 606 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Vi_uAE7oG7s | Vi_uAE7oG7s |
| 607 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=wsBaFVDw0dQ | wsBaFVDw0dQ |
| 608 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=x9Gt4h447ZU | x9Gt4h447ZU |
| 609 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=xMsnW2qndOQ | xMsnW2qndOQ |
| 610 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=zzeXS3mjnQE | zzeXS3mjnQE |
| 611 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=9mzVWnLydZU | 9mzVWnLydZU |
| 612 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=eANhZp1brAw | eANhZp1brAw |
| 613 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=i3DLkLoMH8c | i3DLkLoMH8c |
| 614 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ZR591gazV2Y | ZR591gazV2Y |
| 615 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=aZmRLPK_irA | aZmRLPK_irA |
| 616 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=DmBHujVaVm0 | DmBHujVaVm0 |
| 617 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=-FL3cJ0u8c0 | -FL3cJ0u8c0 |
| 618 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=kzwdNqaksXk | kzwdNqaksXk |
| 619 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=snJ-iD6ia5o | snJ-iD6ia5o |
| 620 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=uEuYSHNFD0k | uEuYSHNFD0k |
| 621 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=vmF_y-gMxU4 | vmF_y-gMxU4 |
| 622 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=wCyPsO51n90 | wCyPsO51n90 |
| 623 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=XRpJehxDoVs | XRpJehxDoVs |
| 624 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=odrQs9F9F0I | odrQs9F9F0I |
| 625 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=9_DkrVZ-BWQ | 9_DkrVZ-BWQ |
| 626 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=a1WiVVWp9Bw | a1WiVVWp9Bw |
| 627 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=hCscoE2xneI | hCscoE2xneI |
| 628 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=p1beGnIY2ek | p1beGnIY2ek |
| 629 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=PaUEwziclTo | PaUEwziclTo |
| 630 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=_bqKLVI2WLI | _bqKLVI2WLI |
| 631 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=0hbKWkBoTBo | 0hbKWkBoTBo |
| 632 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=1JqB_xvmWXw | 1JqB_xvmWXw |
| 633 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=1ZCwjnYv2To | 1ZCwjnYv2To |
| 634 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=1ZE9AlgpB8c | 1ZE9AlgpB8c |
| 635 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=27GJz0PA7dg | 27GJz0PA7dg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 636 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=2Lz-WD2Snp0 | 2Lz-WD2Snp0 |
| 637 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=2P-87v5eZFI | 2P-87v5eZFI |
| 638 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=3wJ-PjyQ4A8 | 3wJ-PjyQ4A8 |
| 639 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=4APUd0U2soQ | 4APUd0U2soQ |
| 640 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=4naX0p0aMFQ | 4naX0p0aMFQ |
| 641 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=4Tx2QTC8GjE | 4Tx2QTC8GjE |
| 642 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=5BO4KnpkASg | 5BO4KnpkASg |
| 643 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=5FpJi97xbEM | 5FpJi97xbEM |
| 644 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=6KQvPTI8QfM | 6KQvPTI8QfM |
| 645 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=6tJVV3gQPB4 | 6tJVV3gQPB4 |
| 646 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=9YC5DA9RInA | 9YC5DA9RInA |
| 647 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=A3LXC9gcquo | A3LXC9gcquo |
| 648 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=a9tVquOUQuY | a9tVquOUQuY |
| 649 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=BeVq5xVfRcs | BeVq5xVfRcs |
| 650 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=biAvnb0NaGE | biAvnb0NaGE |
| 651 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=c8Q73KZea9A | c8Q73KZea9A |
| 652 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=CfGvt4_fCi0 | CfGvt4_fCi0 |
| 653 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=cP15oZiKtQ4 | cP15oZiKtQ4 |
| 654 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=DbDSLGoJ2n8 | DbDSLGoJ2n8 |
| 655 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=-Dvo0X8qA40 | -Dvo0X8qA40 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 656 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=dXFtko_BPnw | dXFtko_BPnw |
| 657 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=e4V1zm8evXY | e4V1zm8evXY |
| 658 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=ETgVArU2Cl0 | ETgVArU2Cl0 |
| 659 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=gchcU2UR4sU | gchcU2UR4sU |
| 660 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=GXG-Mq47_pg | GXG-Mq47_pg |
| 661 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=h-_sJTQzTV4 | h-_sJTQzTV4 |
| 662 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=h9xHGyqR9dQ | h9xHGyqR9dQ |
| 663 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=HftWMc5qTLI | HftWMc5qTLI |
| 664 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=hpSHfL-0Zbw | hpSHfL-0Zbw |
| 665 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=hSCgXpsmyeE | hSCgXpsmyeE |
| 666 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=i6nh-vJl3n0 | i6nh-vJl3n0 |
| 667 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=ijN91rPxcMo | ijN91rPxcMo |
| 668 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IKyPMXaABq8 | IKyPMXaABq8 |
| 669 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=IpudcriweJM | IpudcriweJM |
| 670 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=Iy08xW8KZQk | Iy08xW8KZQk |
| 671 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=JF5XI1hJ_30 | JF5XI1hJ_30 |
| 672 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=JfEIE9m0h4A | JfEIE9m0h4A |
| 673 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=JfJpJKdvPUo | JfJpJKdvPUo |
| 674 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=jfZOtr8BCvk | jfZOtr8BCvk |
| 675 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=K4am6RqGQWE | K4am6RqGQWE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 676 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=k4eYhy9IWc8 | k4eYhy9IWc8 |
| 677 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=kcCWozHgpIU | kcCWozHgpIU |
| 678 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=kN3lpS3pFlg | kN3lpS3pFlg |
| 679 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=Ks74sdp7OK4 | Ks74sdp7OK4 |
| 680 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=KYTAZVEF1Eg | KYTAZVEF1Eg |
| 681 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=l6LI0WMulhQ | l6LI0WMulhQ |
| 682 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=LNa03CKnmco | LNa03CKnmco |
| 683 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=Lq_fOmGTMVo | Lq_fOmGTMVo |
| 684 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=Lqy-iXj5HLI | Lqy-iXj5HLI |
| 685 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=lr3SpCMYuhc | lr3SpCMYuhc |
| 686 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=lraBGZbbeKU | lraBGZbbeKU |
| 687 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=lT7bZTi8I84 | lT7bZTi8I84 |
| 688 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=LWzeqWRhap8 | LWzeqWRhap8 |
| 689 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=mCVfmO9sr_Q | mCVfmO9sr_Q |
| 690 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=MxLofJZfywQ | MxLofJZfywQ |
| 691 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=NNtAxSmDljg | NNtAxSmDljg |
| 692 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=O047iQJlf7Q | O047iQJlf7Q |
| 693 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=OjPoAjgJaQs | OjPoAjgJaQs |
| 694 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=OnoAHDuowvA | OnoAHDuowvA |
| 695 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141317 | http://www.youtube.com/watch?v=oVkH4qH8e9s | oVkH4qH8e9s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 696 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=OWgmBuO14yY | OWgmBuO14yY |
| 697 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=owkHXUyJKRc | owkHXUyJKRc |
| 698 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=ozDXphzjmrA | ozDXphzjmrA |
| 699 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=p4GLNIPxtKo | p4GLNIPxtKo |
| 700 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=pe2qGLGIxPk | pe2qGLGIxPk |
| 701 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=pecQd5LLhW4 | pecQd5LLhW4 |
| 702 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=PI-ULdfT4d4 | PI-ULdfT4d4 |
| 703 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=qCaZfH3IncU | qCaZfH3IncU |
| 704 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=qChfyJETFcc | qChfyJETFcc |
| 705 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=R8xPFc6KZ4s | R8xPFc6KZ4s |
| 706 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=R9xLgryu8es | R9xLgryu8es |
| 707 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=rvirMXOrKAQ | rvirMXOrKAQ |
| 708 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=rvMqxjHiM6A | rvMqxjHiM6A |
| 709 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=s_gb5qeDhoM | s_gb5qeDhoM |
| 710 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=s3Y6iMx8lAw | s3Y6iMx8lAw |
| 711 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=SJDVWriNfSg | SJDVWriNfSg |
| 712 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=sx7TO2IUyRs | sx7TO2IUyRs |
| 713 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=TLKn35jBBBs | TLKn35jBBBs |
| 714 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=U09KAxbsA0g | U09KAxbsA0g |
| 715 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=ufGUAdtzsb8 | ufGUAdtzsb8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 716 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=urlXJ3JstPs | urlXJ3JstPs |
| 717 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=UUkdJTOcejl | UUkdJTOcejl |
| 718 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=V1k4l9GB_W4 | V1k4l9GB_W4 |
| 719 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=v4AFqS_MtT4 | v4AFqS_MtT4 |
| 720 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=v8igFMCOlhM | v8igFMCOlhM |
| 721 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VasWCx6EiE8 | VasWCx6EiE8 |
| 722 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=VfhdUyvLnWA | VfhdUyvLnWA |
| 723 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=vnKsN8eu9O4 | vnKsN8eu9O4 |
| 724 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=vPw7CAxAt0U | vPw7CAxAt0U |
| 725 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Wq4ENAwKMec | Wq4ENAwKMec |
| 726 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=xg9olGK01gM | xg9olGK01gM |
| 727 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Xjovv_ncwks | Xjovv_ncwks |
| 728 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=xJqkTEq5vc0 | xJqkTEq5vc0 |
| 729 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=xKLwGT2zXWo | xKLwGT2zXWo |
| 730 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=y0FZgreHRA8 | y0FZgreHRA8 |
| 731 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=y0Rzae8lH-s | y0Rzae8lH-s |
| 732 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ya0pzdfSoSQ | ya0pzdfSoSQ |
| 733 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=YDEFdkDssmQ | YDEFdkDssmQ |
| 734 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=z_BsI02jEWo | z_BsI02jEWo |
| 735 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=zAXTasaLi3w | zAXTasaLi3w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 736 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ZLZhqm9zZsY | ZLZhqm9zZsY |
| 737 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu00 2448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=dJv6nmsOa-w | dJv6nmsOa-w |
| 738 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=SNRGNIC9Occ | SNRGNIC9Occ |
| 739 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=t0MmqAMQ7LE | t0MmqAMQ7LE |
| 740 | PARAMOUNT PICTURES | YEAR OF THE DOG | PAu003084339;PA0001367906 | http://www.youtube.com/watch?v=IJCT2S__vCU | IJCT2S__vCU |
| 741 | PARAMOUNT PICTURES | YEAR OF THE DOG | PAu003084339;PA0001367906 | http://www.youtube.com/watch?v=iLIvtTnhqP8 | iLIvtTnhqP8 |
| 742 | PARAMOUNT PICTURES | YEAR OF THE DOG | PAu003084339;PA0001367906 | http://www.youtube.com/watch?v=rKTwgW03O2Y | rKTwgW03O2Y |
| 743 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA000 1391696;VA0001403159 | http://www.youtube.com/watch?v=PkisWIVc4fU | PkisWIVc4fU |
| 744 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=ArO6jl_w8A4 | ArO6jl_w8A4 |
| 745 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Jjxb6jf3cog | Jjxb6jf3cog |
| 746 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Yek9RJwZLlI | Yek9RJwZLlI |
| 747 | PARAMOUNT PICTURES | 48 HRS. | PA0000171804 | http://www.youtube.com/watch?v=6KSGHc_4Bz4 | 6KSGHc_4Bz4 |
| 748 | PARAMOUNT PICTURES | A MIGHTY HEART | PA0001333992 | http://www.youtube.com/watch?v=7ttIDwcALSM | 7ttIDwcALSM |
| 749 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=6vVcLXC0I1g | 6vVcLXC0I1g |
| 750 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=a3dI0a1SYO0 | a3dI0a1SYO0 |
| 751 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=16aqZmMFVgE | 16aqZmMFVgE |
| 752 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=8pPi8HSbpck | 8pPi8HSbpck |
| 753 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=AMEGVkG8nKY | AMEGVkG8nKY |
| 754 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=CLfMd-3jNjU | CLfMd-3jNjU |
| 755 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=CwNydDNJ3vQ | CwNydDNJ3vQ |
| 756 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=e4g7vkDN1-o | e4g7vkDN1-o |
| 757 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=EdkQCni64Fo | EdkQCni64Fo |
| 758 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=hZ3PxaET4c | -hZ3PxaET4c |
| 759 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=-rnl0WYEQGU | -rnl0WYEQGU |
| 760 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=0307JyWuRjc | 0307JyWuRjc |
| 761 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=1RdNrpaikv0 | 1RdNrpaikv0 |
| 762 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=-By3H5aIeIE | -By3H5aIeIE |
| 763 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=Crb7vBmnznc | Crb7vBmnznc |
| 764 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=ERNWCLjJdAw | ERNWCLjJdAw |
| 765 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=rri8WvioJHA | rri8WvioJHA |
| 766 | PARAMOUNT PICTURES | ALFIE (1966) | LP0000033214;V1217P141 | http://www.youtube.com/watch?v=8QOdiIWFXvw | 8QOdiIWFXvw |
| 767 | PARAMOUNT PICTURES | ALL YOU'VE GOT | PA0001335015;PAU003062711 | http://www.youtube.com/watch?v=7KN5pmSB5hE | 7KN5pmSB5hE |
| 768 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6MNrOIcoWV4 | 6MNrOIcoWV4 |
| 769 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=7oD-Xlc6GC4 | 7oD-Xlc6GC4 |
| 770 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bnuwvcyruPA | bnuwvcyruPA |
| 771 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=edLZjVrfWk8 | edLZjVrfWk8 |
| 772 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=oUaarOsQUrM | oUaarOsQUrM |
| 773 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UO88MUk3HsI | UO88MUk3HsI |
| 774 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=woZhekwIHco | woZhekwIHco |
| 775 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=01xFH91Nq3M | 01xFH91Nq3M |
| 776 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=1i-3RZOEAS8 | 1i-3RZOEAS8 |
| 777 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=1J07lYC-yBQ | 1J07lYC-yBQ |
| 778 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=1OHAG2S3kBU | 1OHAG2S3kBU |
| 779 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=20hI3Odgcec | 20hI3Odgcec |
| 780 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=2x9jK3GzC4Q | 2x9jK3GzC4Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 781 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=3Hwrp5LK5B4 | 3Hwrp5LK5B4 |
| 782 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=3MtvuKG_HHo | 3MtvuKG_HHo |
| 783 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=528P1JqyRI0 | 528P1JqyRI0 |
| 784 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=5NHCWPk-ReQ | 5NHCWPk-ReQ |
| 785 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6tK20OX7XTs | 6tK20OX7XTs |
| 786 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7015vhthPkQ | 7015vhthPkQ |
| 787 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=76k0vQYYROU | 76k0vQYYROU |
| 788 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8brEH5kytOs | 8brEH5kytOs |
| 789 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8PjRrgdTOR8 | 8PjRrgdTOR8 |
| 790 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8ynolLaqgrE | 8ynolLaqgrE |
| 791 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AcoiJYmqKul | AcoiJYmqKul |
| 792 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=aCOKdzO5r_o | aCOKdzO5r_o |
| 793 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=aCyPOvun0_8 | aCyPOvun0_8 |
| 794 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=aGF0VX7I_C8 | aGF0VX7I_C8 |
| 795 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=AmcfucQHK6Q | AmcfucQHK6Q |
| 796 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=B1Ivl0YC568 | B1Ivl0YC568 |
| 797 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=BQWokTI5L3s | BQWokTI5L3s |
| 798 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=C4kp4H8qz3M | C4kp4H8qz3M |
| 799 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=cb_NU2BLXbw | cb_NU2BLXbw |
| 800 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=cot1otZgzwc | cot1otZgzwc |
| 801 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=cRkRdJu3ybQ | cRkRdJu3ybQ |
| 802 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=d-Mc7WZS4pc | d-Mc7WZS4pc |
| 803 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eACdENKT83w | eACdENKT83w |
| 804 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eH15JeD39NY | eH15JeD39NY |
| 805 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eiqGDVIPvW4 | eiqGDVIPvW4 |
| 806 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=EkaXzxLcD9o | EkaXzxLcD9o |
| 807 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=f7SbPycQSAY | f7SbPycQSAY |
| 808 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=FI_L7Cc8GTY | FI_L7Cc8GTY |
| 809 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Fy7hsBGkGks | Fy7hsBGkGks |
| 810 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=g2eyf_IBZmM | g2eyf_IBZmM |
| 811 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gQkewBWlf8-s | gQkewBWlf8-s |
| 812 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=HDDGN2l1WEA | HDDGN2l1WEA |
| 813 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=HKZ9RdU13QA | HKZ9RdU13QA |
| 814 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=HndGql3UjjU | HndGql3UjjU |
| 815 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=i5tPB9IxLOE | i5tPB9IxLOE |
| 816 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ignrxPNmgpk | ignrxPNmgpk |
| 817 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=MGBtHHfxJl | -MGBtHHfxJl |
| 818 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=OEb0A_kSAI | -OEb0A_kSAI |
| 819 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=sPiOmwH7xVU | sPiOmwH7xVU |
| 820 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=sPsreOH06GE | sPsreOH06GE |
| 821 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=tJEwCHV-cAY | tJEwCHV-cAY |
| 822 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ubtMRhTqusg | ubtMRhTqusg |
| 823 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=VD0BYlO6UA | -VD0BYlO6UA |
| 824 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-VYpH_DaqnQ | -VYpH_DaqnQ |
| 825 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-x1IMQHsDns | -x1IMQHsDns |
| 826 | PARAMOUNT PICTURES | ARCTIC TALE | PA0001588661;PAU003099263 | http://www.youtube.com/watch?v=4vM5e8_So14 | 4vM5e8_So14 |
| 827 | PARAMOUNT PICTURES | ARCTIC TALE | PA0001588661;PAU003099263 | http://www.youtube.com/watch?v=lUsQAWxffXw | lUsQAWxffXw |
| 828 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=hgSvxgOjwME | hgSvxgOjwME |
| 829 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=h6nprGWbNxo | h6nprGWbNxo |
| 830 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=j4Dv92wY6r4 | j4Dv92wY6r4 |
| 831 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=qxu8CB5ngr0 | qxu8CB5ngr0 |
| 832 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=xjcQcAfrtqs | xjcQcAfrtqs |
| 833 | PARAMOUNT PICTURES | BAD NEWS BEARS (2005) | PA0001283980;PAU002929511 | http://www.youtube.com/watch?v=IQJfFEg26ZU | IQJfFEg26ZU |
| 834 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=Qx3n5SoLnVo | Qx3n5SoLnVo |
| 835 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=2HmQ6fSLQMA | 2HmQ6fSLQMA |
| 836 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=8wDB3sbVHqM | 8wDB3sbVHqM |
| 837 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=35oSFZGcU_A | 35oSFZGcU_A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 838 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=ByeisxPeri4 | ByeisxPeri4 |
| 839 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=RuklFrihg5c | RuklFrihg5c |
| 840 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=0Jzc5MQ8dD0 | 0Jzc5MQ8dD0 |
| 841 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=acr4x2Y-jUk | acr4x2Y-jUk |
| 842 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=d71piRJBQx4 | d71piRJBQx4 |
| 843 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=HblE_tybW1c | HblE_tybW1c |
| 844 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=1hxG0Cv5N4I | 1hxG0Cv5N4I |
| 845 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=AwQqFRxf4Bc | AwQqFRxf4Bc |
| 846 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=BaSHQWHBb0U | BaSHQWHBb0U |
| 847 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=EpYF68pUUic | EpYF68pUUic |
| 848 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=ewFR-Wvydfc | ewFR-Wvydfc |
| 849 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=GQd4nXcWPq4 | GQd4nXcWPq4 |
| 850 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=GwYyWkVnhRo | GwYyWkVnhRo |
| 851 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=hDZYPo6KDBk | hDZYPo6KDBk |
| 852 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=HLtnPlpugjc | HLtnPlpugjc |
| 853 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=Lx54ZhVaOCk | Lx54ZhVaOCk |
| 854 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=mbtWva4eNGU | mbtWva4eNGU |
| 855 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=sfoXHmsnfCg | sfoXHmsnfCg |
| 856 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=t-2Gma8xZ40 | t-2Gma8xZ40 |
| 857 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=TlTVOeTETJ4 | TlTVOeTETJ4 |
| 858 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=1aBTHMPWN2c | 1aBTHMPWN2c |
| 859 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=1UZRcES74U0 | 1UZRcES74U0 |
| 860 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=1xiVjLJZIFo | 1xiVjLJZIFo |
| 861 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=2nIPrjyRmbs | 2nIPrjyRmbs |
| 862 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=3FvOfSOszsE | 3FvOfSOszsE |
| 863 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=4lF30TQRp4A | 4lF30TQRp4A |
| 864 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=5sAo8w_N22w | 5sAo8w_N22w |
| 865 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=7HEShUpTntc | 7HEShUpTntc |
| 866 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=BdzKKtgaL_I | BdzKKtgaL_I |
| 867 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=dj1IsMERbzc | dj1IsMERbzc |
| 868 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=-dT3s3288Ww | -dT3s3288Ww |
| 869 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=GLgMdZrDxd8 | GLgMdZrDxd8 |
| 870 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=gok7ySuGYPQ | gok7ySuGYPQ |
| 871 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=GVyXF8R3zhQ | GVyXF8R3zhQ |
| 872 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=KczNnA4oVLQ | KczNnA4oVLQ |
| 873 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=PcY62I9RQQ8 | PcY62I9RQQ8 |
| 874 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=RY07SCaGbKs | RY07SCaGbKs |
| 875 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=sUEngHskgEg | sUEngHskgEg |
| 876 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=u01fnKhlsmw | u01fnKhlsmw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 877 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=ZMlPhc3Iy5U | ZMlPhc3Iy5U |
| 878 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=3DkFJ6BxsNY | 3DkFJ6BxsNY |
| 879 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=57fI6I2ytiY | 57fI6I2ytiY |
| 880 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=57SBurTGsX8 | 57SBurTGsX8 |
| 881 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=8kDZZPoyEPc | 8kDZZPoyEPc |
| 882 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=a8Hy9ylK4Bk | a8Hy9ylK4Bk |
| 883 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ck6M8KkDe6U | ck6M8KkDe6U |
| 884 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=HV1d6CbneMQ | HV1d6CbneMQ |
| 885 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jiDiM-9VSpQ | jiDiM-9VSpQ |
| 886 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=K5MM6k8qv8E | K5MM6k8qv8E |
| 887 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=--rj5zn_iog | --rj5zn_iog |
| 888 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=sAKGaB2HLqk | sAKGaB2HLqk |
| 889 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=uORRlQiDK-Y | uORRlQiDK-Y |
| 890 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=59v0jG1C4u0 | 59v0jG1C4u0 |
| 891 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=7TbBc-JDX5U | 7TbBc-JDX5U |
| 892 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=BPIzhAyLlzg | BPIzhAyLlzg |
| 893 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=gmG8sdzfbHY | gmG8sdzfbHY |
| 894 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=IQbPw1I9avE | IQbPw1I9avE |
| 895 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=Np5q3HXbaFE | Np5q3HXbaFE |
| 896 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=O62DC3lXwx0 | O62DC3lXwx0 |
| 897 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=SaQs3sRD0HQ | SaQs3sRD0HQ |
| 898 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=t0OX7exMfJQ | t0OX7exMfJQ |
| 899 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=VQqidM0B8p8 | VQqidM0B8p8 |
| 900 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=ZBOsHgJ6CVo | ZBOsHgJ6CVo |
| 901 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=_4Yqf-IoQdI | _4Yqf-IoQdI |
| 902 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=0w3MqiOaEnM | 0w3MqiOaEnM |
| 903 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=18axHWD0y4A | 18axHWD0y4A |
| 904 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Ckst5ZsT-qs | Ckst5ZsT-qs |
| 905 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=dumN6Pp5zKM | dumN6Pp5zKM |
| 906 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=GnA9yCZo5M | -GnA9yCZo5M |
| 907 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=kHlte8Np9FY | kHlte8Np9FY |
| 908 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=n8W5afgXl5A | n8W5afgXl5A |
| 909 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=rVHWbELhZlQ | rVHWbELhZlQ |
| 910 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=sHf6vkhMT7U | sHf6vkhMT7U |
| 911 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=UBKE69pwROo | UBKE69pwROo |
| 912 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=uouBaoIYVvs | uouBaoIYVvs |
| 913 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=vHJAk1jTEcc | vHJAk1jTEcc |
| 914 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=jEYd5GFnuHI | jEYd5GFnuHI |
| 915 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=V7Io305VEn4 | V7Io305VEn4 |
| 916 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=-BJmQ4x4aQ0 | -BJmQ4x4aQ0 |
| 917 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413198;VA0001410138 | http://www.youtube.com/watch?v=bEvXmk9uopk | bEvXmk9uopk |
| 918 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=_UU_i3ow9tw | _UU_i3ow9tw |
| 919 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=22Tosvdtjco | 22Tosvdtjco |
| 920 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=2kWMAwe4VBk | 2kWMAwe4VBk |
| 921 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=2X8jg3ZF9I8 | 2X8jg3ZF9I8 |
| 922 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=3_raiUr8PnA | 3_raiUr8PnA |
| 923 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=4e3-kxJWgbk | 4e3-kxJWgbk |
| 924 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=5NIejE6WwP8 | 5NIejE6WwP8 |
| 925 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=6kDcmQQfz4A | 6kDcmQQfz4A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 926 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=6nZaMGRQeP8 | 6nZaMGRQeP8 |
| 927 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=70Oo7IaSaNs | 70Oo7IaSaNs |
| 928 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=-8QWx4WHcrE | -8QWx4WHcrE |
| 929 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=9wRs31nuJas | 9wRs31nuJas |
| 930 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=b4n6Y3s2Q4M | b4n6Y3s2Q4M |
| 931 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=bDAs3g3iM2w | bDAs3g3iM2w |
| 932 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=bOA91q8BZMk | bOA91q8BZMk |
| 933 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=bVdFSCYN_5k | bVdFSCYN_5k |
| 934 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=dgBsanruJi4 | dgBsanruJi4 |
| 935 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=DJdHUIApf6w | DJdHUIApf6w |
| 936 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=Ebcystyw0So | Ebcystyw0So |
| 937 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=gvWg8uO2K3U | gvWg8uO2K3U |
| 938 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=H7a4JoKX3ho | H7a4JoKX3ho |
| 939 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=h8IN7vqZSzY | h8IN7vqZSzY |
| 940 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=iLWP7jw8hPY | iLWP7jw8hPY |
| 941 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=PLV-IQCrRc0 | PLV-IQCrRc0 |
| 942 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=q4invtqK94o | q4invtqK94o |
| 943 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=qgq0Z_ucSNc | qgq0Z_ucSNc |
| 944 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=RyJLiOGi9Qc | RyJLiOGi9Qc |
| 945 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=s8eIVQmWwWg | s8eIVQmWwWg |
| 946 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=SXIFsD9hp7I | SXIFsD9hp7I |
| 947 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=tQ07cFHD1xo | tQ07cFHD1xo |
| 948 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=TYapdcq5zVQ | TYapdcq5zVQ |
| 949 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=xl019_L4dEA | xl019_L4dEA |
| 950 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=Xn3g8KepElc | Xn3g8KepElc |
| 951 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=xNBxzE9zL44 | xNBxzE9zL44 |
| 952 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=-1AB-aqlADc | -1AB-aqlADc |
| 953 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=007ZcjzNIxQ | 007ZcjzNIxQ |
| 954 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=5vTkTaSoMu4 | 5vTkTaSoMu4 |
| 955 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6gI73x7NULk | 6gI73x7NULk |
| 956 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=b9ojIHdG-CU | b9ojIHdG-CU |
| 957 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=e2EKRrFXt_s | e2EKRrFXt_s |
| 958 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TX_cbFrxcdg | TX_cbFrxcdg |
| 959 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=39Z-whPdzG0 | 39Z-whPdzG0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 960 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=CP1LDGW0pso | CP1LDGW0pso |
| 961 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=DoRCJ1U6HMc | DoRCJ1U6HMc |
| 962 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=IwNhV3M8uX0 | IwNhV3M8uX0 |
| 963 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=-jMjQ66oOp0 | -jMjQ66oOp0 |
| 964 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_5kDyO8HLRk | _5kDyO8HLRk |
| 965 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_6NUS4GmBi4 | _6NUS4GmBi4 |
| 966 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_eNWODHsXLY | _eNWODHsXLY |
| 967 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=08Ry_evfyM0 | 08Ry_evfyM0 |
| 968 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=0UnqVc2xjyc | 0UnqVc2xjyc |
| 969 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1df_kYD_Y5o | 1df_kYD_Y5o |
| 970 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=2ovpHoUyzqs | 2ovpHoUyzqs |
| 971 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=2TeEsTlOOpw | 2TeEsTlOOpw |
| 972 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=4bjrT-JmrNl | 4bjrT-JmrNl |
| 973 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=66dcqR8qAgY | 66dcqR8qAgY |
| 974 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=6lI1Z-i428c | 6lI1Z-i428c |
| 975 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=9SNuXI3efsk | 9SNuXI3efsk |
| 976 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=AeuG0vf1ecg | AeuG0vf1ecg |
| 977 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=BSKMLO7-vNU | BSKMLO7-vNU |
| 978 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=BueG_INGMpw | BueG_INGMpw |
| 979 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CL4ZojErKDM | CL4ZojErKDM |
| 980 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CotraS1JZsg | CotraS1JZsg |
| 981 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=cTJZC2EyAkQ | cTJZC2EyAkQ |
| 982 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=DvXdiGgcJQg | DvXdiGgcJQg |
| 983 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=E5ybHL9mUow | E5ybHL9mUow |
| 984 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=en0HgBiCdaY | en0HgBiCdaY |
| 985 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=fU7NZ_tQu5Q | fU7NZ_tQu5Q |
| 986 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=hQrr2RVOfwk | hQrr2RVOfwk |
| 987 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=iDo3-VWKrIM | iDo3-VWKrIM |
| 988 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=JtuRjQN-4Bo | JtuRjQN-4Bo |
| 989 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=o08mMEH1QRg | o08mMEH1QRg |
| 990 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=R_UCK0RzC5I | R_UCK0RzC5I |
| 991 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=RJAXzaE8cjk | RJAXzaE8cjk |
| 992 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=S9FItW5a920 | S9FItW5a920 |
| 993 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=T3kFMOSpq4g | T3kFMOSpq4g |
| 994 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=a9QA6KvToJU | a9QA6KvToJU |
| 995 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=u8_SK40Qsol | u8_SK40Qsol |
| 996 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=9gABN2XsSjQ | 9gABN2XsSjQ |
| 997 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=FmppVtHaEp0 | FmppVtHaEp0 |
| 998 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=3n49eDDgrhQ | 3n49eDDgrhQ |
| 999 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=3P1d9kJg59k | 3P1d9kJg59k |
| 1000 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=3Zbjyalsggk | 3Zbjyalsggk |
| 1001 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=63BaYlkRbRM | 63BaYlkRbRM |
| 1002 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=71zCJmdx0fc | 71zCJmdx0fc |
| 1003 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=84yO2ny9F7w | 84yO2ny9F7w |
| 1004 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=aDRAjhY87I0 | aDRAjhY87I0 |
| 1005 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=chOq6U8AZhU | chOq6U8AZhU |
| 1006 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=chS8OplACK0 | chS8OplACK0 |
| 1007 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=ClRr-ZCfS9c | ClRr-ZCfS9c |
| 1008 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=eLmTWHwzNtY | eLmTWHwzNtY |
| 1009 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=-fEJz6yksxI | -fEJz6yksxI |
| 1010 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=fyZknJMIoKE | fyZknJMIoKE |
| 1011 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=hSUh9Th1MJQ | hSUh9Th1MJQ |
| 1012 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=iIrUwMC3LVU | iIrUwMC3LVU |
| 1013 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=jgh3ujDvRMo | jgh3ujDvRMo |
| 1014 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=JmyZzyN3VVk | JmyZzyN3VVk |
| 1015 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=m4CyFjYEaXk | m4CyFjYEaXk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1016 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=Q03snf_rp1s | Q03snf_rp1s |
| 1017 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=RG-aGGZuLqM | RG-aGGZuLqM |
| 1018 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=v41gn-B4EYI | v41gn-B4EYI |
| 1019 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=vkCkRfwUZol | vkCkRfwUZol |
| 1020 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=WWUo1ltgNnc | WWUo1ltgNnc |
| 1021 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=y1wHbu633QQ | y1wHbu633QQ |
| 1022 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=Y2AVcsmlKKo | Y2AVcsmlKKo |
| 1023 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=YdO8g3qkUmY | YdO8g3qkUmY |
| 1024 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=_JP-Sxh8e5Y | _JP-Sxh8e5Y |
| 1025 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=0ptOteaJawM | 0ptOteaJawM |
| 1026 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=1G8mvy-YKjY | 1G8mvy-YKjY |
| 1027 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=-419tz60E7M | -419tz60E7M |
| 1028 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=5mW9BxVHXwg | 5mW9BxVHXwg |
| 1029 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=-66PKMm2l1g | -66PKMm2l1g |
| 1030 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=6J9ErO2m658 | 6J9ErO2m658 |
| 1031 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=7661-iVYkhU | 7661-iVYkhU |
| 1032 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=8_w4aZ9yPOg | 8_w4aZ9yPOg |
| 1033 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=avvXHZGimhY | avvXHZGimhY |
| 1034 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=bCFEyZlzl6E | bCFEyZlzl6E |
| 1035 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=-BFm2oEayns | -BFm2oEayns |
| 1036 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=boG_PjnElac | boG_PjnElac |
| 1037 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=cnE26Az0pml | cnE26Az0pml |
| 1038 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=DSvugxCsU58 | DSvugxCsU58 |
| 1039 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=E9_InutU_gM | E9_InutU_gM |
| 1040 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=h5bppAd4uC0 | h5bppAd4uC0 |
| 1041 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=iSJsOM-U_vQ | iSJsOM-U_vQ |
| 1042 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=iZaKWmLYUas | iZaKWmLYUas |
| 1043 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=jRMhkhLQ31c | jRMhkhLQ31c |
| 1044 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=lGx9Rg9sa_o | lGx9Rg9sa_o |
| 1045 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=N2A-5T2H24Q | N2A-5T2H24Q |
| 1046 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=NU-utAdWYqY | NU-utAdWYqY |
| 1047 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=NvckG0g7VYQ | NvckG0g7VYQ |
| 1048 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=OZ1S2quNXeM | OZ1S2quNXeM |
| 1049 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=q6QKU1CgJ7g | q6QKU1CgJ7g |
| 1050 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=tcHXjZGSfGo | tcHXjZGSfGo |
| 1051 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=tftsOeZwZYk | tftsOeZwZYk |
| 1052 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=TonM61z9MJk | TonM61z9MJk |
| 1053 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=W3egWsSJwI0 | W3egWsSJwI0 |
| 1054 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=wq-GRUbfkR8 | wq-GRUbfkR8 |
| 1055 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=xkW7WNKlknw | xkW7WNKlknw |
| 1056 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=xv1wJkWgzhc | xv1wJkWgzhc |
| 1057 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=YBh9VWFqVCU | YBh9VWFqVCU |
| 1058 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=yX0lDsc35ZQ | yX0lDsc35ZQ |
| 1059 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0Bwad0xhQU4 | 0Bwad0xhQU4 |
| 1060 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0kUkYOqor7k | 0kUkYOqor7k |
| 1061 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0PtBFY2Wjlc | 0PtBFY2Wjlc |
| 1062 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1EkC7H5zePU | 1EkC7H5zePU |
| 1063 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1sq6IQRxXCY | 1sq6IQRxXCY |
| 1064 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=31Defjm332M | 31Defjm332M |
| 1065 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=3XvTLMH0e50 | 3XvTLMH0e50 |
| 1066 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6aBwnSyIN4c | 6aBwnSyIN4c |
| 1067 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6mQFvFGiGpk | 6mQFvFGiGpk |
| 1068 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8f3QnY8iBR4 | 8f3QnY8iBR4 |
| 1069 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dEX135_201Q | dEX135_201Q |
| 1070 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=hUX91YjMKel | hUX91YjMKel |
| 1071 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SBPQ2JWLMH0 | SBPQ2JWLMH0 |
| 1072 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TNyATNPC4RI | TNyATNPC4RI |
| 1073 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TRTE2ZV-C6A | TRTE2ZV-C6A |
| 1074 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tV5JKocRACs | tV5JKocRACs |
| 1075 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ZlAW6xR5vpM | ZlAW6xR5vpM |
| 1076 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=0i5_xPK_SqY | 0i5_xPK_SqY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1077 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=ahCtSXNeibs | ahCtSXNeibs |
| 1078 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=ew5Ab8iizuw | ew5Ab8iizuw |
| 1079 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=HDBevJfingY | HDBevJfingY |
| 1080 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=iqFXlRnfXyo | iqFXlRnfXyo |
| 1081 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=s9sMxEOmUhY | s9sMxEOmUhY |
| 1082 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=8jZ7e_IKkv4 | 8jZ7e_IKkv4 |
| 1083 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=FM8g9lKIDTA | FM8g9lKIDTA |
| 1084 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=S3mwmEZHQeQ | S3mwmEZHQeQ |
| 1085 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=SRwuxm9yKNE | SRwuxm9yKNE |
| 1086 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=vCPZAydCSfQ | vCPZAydCSfQ |
| 1087 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=ES7QJYgnvAc | ES7QJYgnvAc |
| 1088 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=jgg9plPqcuk | jgg9plPqcuk |
| 1089 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=Xge_Ua9yxHs | Xge_Ua9yxHs |
| 1090 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=_7DBk_PgAc8 | _7DBk_PgAc8 |
| 1091 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=6Y9SPU9jMlc | 6Y9SPU9jMlc |
| 1092 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=8A2GTYlx_Hs | 8A2GTYlx_Hs |
| 1093 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=goj1shlbKpA | goj1shlbKpA |
| 1094 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=khkSW0NarVw | khkSW0NarVw |
| 1095 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=SMUq1WTpYd0 | SMUq1WTpYd0 |
| 1096 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=UL0MLaG77Z0 | UL0MLaG77Z0 |
| 1097 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=A_Oxr7PXgtQ | A_Oxr7PXgtQ |
| 1098 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=le7rd0_Gaxs | le7rd0_Gaxs |
| 1099 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=-lb986E5m5Q | -lb986E5m5Q |
| 1100 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=6UmpgFlWFtQ | 6UmpgFlWFtQ |
| 1101 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=bVst9m1FGV0 | bVst9m1FGV0 |
| 1102 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=cCiDGYVlHog | cCiDGYVlHog |
| 1103 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=E7owU_8k0bU | E7owU_8k0bU |
| 1104 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ErTknyX3yO0 | ErTknyX3yO0 |
| 1105 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=gj_h1FA4LXs | gj_h1FA4LXs |
| 1106 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=gj9CoFkMtQA | gj9CoFkMtQA |
| 1107 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ju_5CQSBsUg | ju_5CQSBsUg |
| 1108 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=lQtOdC9wKNU | lQtOdC9wKNU |
| 1109 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ItUjnhC_EUY | ItUjnhC_EUY |
| 1110 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=NQhwzli2NaA | NQhwzli2NaA |
| 1111 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=Q3deeJ9m-94 | Q3deeJ9m-94 |
| 1112 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=qiwZdKQGQ1s | qiwZdKQGQ1s |
| 1113 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=sq4HNoaxJUU | sq4HNoaxJUU |
| 1114 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=T-cdGOp0RkE | T-cdGOp0RkE |
| 1115 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=yympl4x9y8M | yympl4x9y8M |
| 1116 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_46f37GDIWY | _46f37GDIWY |
| 1117 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_4BGSzrRsoQ | _4BGSzrRsoQ |
| 1118 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=_AKkcTRiRm8 | _AKkcTRiRm8 |
| 1119 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_jKysIoMnnk | _jKysIoMnnk |
| 1120 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_kFfkYvieVw | _kFfkYvieVw |
| 1121 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_rHu2cMzUWI | _rHu2cMzUWI |
| 1122 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=07oqhq-vmkg | 07oqhq-vmkg |
| 1123 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0CWTjJ_2pZE | 0CWTjJ_2pZE |
| 1124 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0dJ1LeWTTJM | 0dJ1LeWTTJM |
| 1125 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0K2fWOFTBuM | 0K2fWOFTBuM |
| 1126 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0yXENff-lJk | 0yXENff-lJk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1127 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=0zph4-IXfvA | 0zph4-IXfvA |
| 1128 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=15ecxR_TFqQ | 15ecxR_TFqQ |
| 1129 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=1gE441txaHU | 1gE441txaHU |
| 1130 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=1OF3UbgE5Ms | 1OF3UbgE5Ms |
| 1131 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=315BY1tsnOE | 315BY1tsnOE |
| 1132 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=3I5N5e0qrE4 | 3I5N5e0qrE4 |
| 1133 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=3K3dLaWvlKl | 3K3dLaWvlKl |
| 1134 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=43rtifQp-3w | 43rtifQp-3w |
| 1135 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=5eBjDPgNPgQ | 5eBjDPgNPgQ |
| 1136 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=5JJaDlyW2WQ | 5JJaDlyW2WQ |
| 1137 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=6ipYCTxvd-c | 6ipYCTxvd-c |
| 1138 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=6t79GBUbtfk | 6t79GBUbtfk |
| 1139 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=6WEU-55xNxg | 6WEU-55xNxg |
| 1140 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=730Swt3bOBs | 730Swt3bOBs |
| 1141 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=7U7NpghSeHE | 7U7NpghSeHE |
| 1142 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-8dXf1IW6Pc | -8dXf1IW6Pc |
| 1143 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=8gdM6lOm5dM | 8gdM6lOm5dM |
| 1144 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=8V58Ec03-lI | 8V58Ec03-lI |
| 1145 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9hAYHWTOp10 | 9hAYHWTOp10 |
| 1146 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9IZ07cn22HI | 9IZ07cn22HI |
| 1147 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9MMcaniv_Qs | 9MMcaniv_Qs |
| 1148 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9PX7VE9A_6Q | 9PX7VE9A_6Q |
| 1149 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=a5pkzyw_eJE | a5pkzyw_eJE |
| 1150 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=A-VRvuv2yc8 | A-VRvuv2yc8 |
| 1151 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Bb7IuWb--Cs | Bb7IuWb--Cs |
| 1152 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=B-yGsQbmoY8 | B-yGsQbmoY8 |
| 1153 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=caRUzmqCl2I | caRUzmqCl2I |
| 1154 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cjubrewd5sY | cjubrewd5sY |
| 1155 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=CKJ4jaZiwn4 | CKJ4jaZiwn4 |
| 1156 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ctWyoeID7JM | ctWyoeID7JM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1157 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=CZIpdRasExA | CZIpdRasExA |
| 1158 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DDo2aVK2BFM | DDo2aVK2BFM |
| 1159 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DEokwNcxs-U | DEokwNcxs-U |
| 1160 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DfMosxGNh_g | DfMosxGNh_g |
| 1161 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=drKdnq0WJJU | drKdnq0WJJU |
| 1162 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dYi46l_dIKU | dYi46l_dIKU |
| 1163 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fHPnil42Ntc | fHPnil42Ntc |
| 1164 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=FYdbszil_y8 | FYdbszil_y8 |
| 1165 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Fz7IVzXSoXU | Fz7IVzXSoXU |
| 1166 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GJLREXGH0wQ | GJLREXGH0wQ |
| 1167 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GuzIc5ON9PM | GuzIc5ON9PM |
| 1168 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=h_FY7VwgwHs | h_FY7VwgwHs |
| 1169 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hUSlU4H04Eo | hUSlU4H04Eo |
| 1170 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=I5W9nqluR5M | I5W9nqluR5M |
| 1171 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-IwilC9yck0 | -IwilC9yck0 |
| 1172 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=j0UG-Kn7h5o | j0UG-Kn7h5o |
| 1173 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=J0XsOWRF1OM | J0XsOWRF1OM |
| 1174 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=j1aHQbPDkwo | j1aHQbPDkwo |
| 1175 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=j1oGU7RbOTA | j1oGU7RbOTA |
| 1176 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Ja1H3loGG6A | Ja1H3loGG6A |
| 1177 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=jazO_brZ_Fw | jazO_brZ_Fw |
| 1178 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Jf6rlWp_ayE | Jf6rlWp_ayE |
| 1179 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=JXNYlO7bVVE | JXNYlO7bVVE |
| 1180 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-l5KUlyKwV8 | -l5KUlyKwV8 |
| 1181 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-pDC-iJBNXA | -pDC-iJBNXA |
| 1182 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sbOrm67F5rg | sbOrm67F5rg |
| 1183 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SeNZ-pOlnd0 | SeNZ-pOlnd0 |
| 1184 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SeS-TM3asSE | SeS-TM3asSE |
| 1185 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=slqWmAsNGo4 | slqWmAsNGo4 |
| 1186 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sTgBmzm1MJs | sTgBmzm1MJs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1187 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=t4R2qQdPHz4 | t4R2qQdPHz4 |
| 1188 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=T9NDRsVoLGs | T9NDRsVoLGs |
| 1189 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=TlOXrGuIGMM | TlOXrGuIGMM |
| 1190 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=tjqd3kJvlQU | tjqd3kJvlQU |
| 1191 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=TumMtICXvrE | TumMtICXvrE |
| 1192 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=UCcb8x7Q1r4 | UCcb8x7Q1r4 |
| 1193 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=uOGOOxMaYSQ | uOGOOxMaYSQ |
| 1194 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=uoQJto_ask | -uoQJto_ask |
| 1195 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=_DD-jm6bOnA | _DD-jm6bOnA |
| 1196 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=29tPT0tJEw8 | 29tPT0tJEw8 |
| 1197 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=8777n7irKX0 | 8777n7irKX0 |
| 1198 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=8yqE8fB_dgo | 8yqE8fB_dgo |
| 1199 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=AmlICScSinw | AmlICScSinw |
| 1200 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ccjEtLnhOT8 | ccjEtLnhOT8 |
| 1201 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=cZGrW7wiZyE | cZGrW7wiZyE |
| 1202 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=e9YQAVQAwkU | e9YQAVQAwkU |
| 1203 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ecNdPS3pR-8 | ecNdPS3pR-8 |
| 1204 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=G4t4P4nCzlc | G4t4P4nCzlc |
| 1205 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=GEGcSMmjy7k | GEGcSMmjy7k |
| 1206 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=tncfYeDZ_pw | tncfYeDZ_pw |
| 1207 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=UUdPP2rjVlc | UUdPP2rjVlc |
| 1208 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ZyR5hUKceYA | ZyR5hUKceYA |
| 1209 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=4uR5SoecuAM | 4uR5SoecuAM |
| 1210 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=ufvatAaDJ2w | ufvatAaDJ2w |
| 1211 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=IGlysZjfAFk | IGlysZjfAFk |
| 1212 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=01XxqkJaHSI | 01XxqkJaHSI |
| 1213 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=biP8dTZhEBw | biP8dTZhEBw |
| 1214 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=Hbhltvrcm1U | Hbhltvrcm1U |
| 1215 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=m6slC6wfF-8 | m6slC6wfF-8 |
| 1216 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=uXHXkl_Gk4A | uXHXkl_Gk4A |
| 1217 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=8YGLDd0wjtc | 8YGLDd0wjtc |
| 1218 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=9-Xz1UzeBa4 | 9-Xz1UzeBa4 |
| 1219 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=a7n9P9hnQX4 | a7n9P9hnQX4 |
| 1220 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=H06U4GfMT8M | H06U4GfMT8M |
| 1221 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=HpetRvC4g9I | HpetRvC4g9I |
| 1222 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=Ls1A5iNkABY | Ls1A5iNkABY |
| 1223 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu00286932;PA0001271517 | http://www.youtube.com/watch?v=-mq2w0lX3F4 | -mq2w0lX3F4 |
| 1224 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=Orr2j3bNBuo | Orr2j3bNBuo |
| 1225 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=s1OZyyuh_I | s1OZyyuh_I |
| 1226 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=UFs-W0rhEfg | UFs-W0rhEfg |
| 1227 | PARAMOUNT PICTURES | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=L_Y1zoJiR5g | L_Y1zoJiR5g |
| 1228 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=0ilfRnKmaDU | 0ilfRnKmaDU |
| 1229 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=1kNunlxasVo | 1kNunlxasVo |
| 1230 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=1Zc82vPqmkw | 1Zc82vPqmkw |
| 1231 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2fYguq-0N7Q | 2fYguq-0N7Q |
| 1232 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=30UbHLS-nnU | 30UbHLS-nnU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1233 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=36b31F2_dUI | 36b31F2_dUI |
| 1234 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=3rUbJprH57E | 3rUbJprH57E |
| 1235 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=3XVzkVxJj_Q | 3XVzkVxJj_Q |
| 1236 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=493sJTlHlpM | 493sJTlHlpM |
| 1237 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=5dQ8deozcVM | 5dQ8deozcVM |
| 1238 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=5RzYshMyNgE | 5RzYshMyNgE |
| 1239 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=6_MjGRvTFRQ | 6_MjGRvTFRQ |
| 1240 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=7rZRSinlBFo | 7rZRSinlBFo |
| 1241 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=83qD0e2sT_U | 83qD0e2sT_U |
| 1242 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=aCwyEnsdoyg | aCwyEnsdoyg |
| 1243 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=AiovpchMOTc | AiovpchMOTc |
| 1244 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=alkpmzKS41A | alkpmzKS41A |
| 1245 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=-Ar7ABp4axA | -Ar7ABp4axA |
| 1246 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=At7qP4LcBiM | At7qP4LcBiM |
| 1247 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=cNXLpqezB_A | cNXLpqezB_A |
| 1248 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=CpzPXLdI91E | CpzPXLdI91E |
| 1249 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Def15DaE6xg | Def15DaE6xg |
| 1250 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=dh_at-J8Dg0 | dh_at-J8Dg0 |
| 1251 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=DjL3JymJWMQ | DjL3JymJWMQ |
| 1252 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=D-xg-tFgCfE | D-xg-tFgCfE |
| 1253 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=eCVy1CeVaCk | eCVy1CeVaCk |
| 1254 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=F4URgWtn9O8 | F4URgWtn9O8 |
| 1255 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=g2RP-0q_yzs | g2RP-0q_yzs |
| 1256 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=glaximduysM | glaximduysM |
| 1257 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=hEG8LNGnBEA | hEG8LNGnBEA |
| 1258 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ILAn13L-R04 | ILAn13L-R04 |
| 1259 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=IwPPOzJ6Sjs | IwPPOzJ6Sjs |
| 1260 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=je7rVCZy_4s | je7rVCZy_4s |
| 1261 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=InxMy7oiTC0 | InxMy7oiTC0 |
| 1262 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=LXrdN2A86uw | LXrdN2A86uw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1263 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=M-3Ag9PFxhs | M-3Ag9PFxhs |
| 1264 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=MBUU1jS6r3M | MBUU1jS6r3M |
| 1265 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Pyb6yJcDqYU | Pyb6yJcDqYU |
| 1266 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=rn37ZKZPFBw | rn37ZKZPFBw |
| 1267 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=s4uq_iy2UOg | s4uq_iy2UOg |
| 1268 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ScNnjUoubqM | ScNnjUoubqM |
| 1269 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=SE5jwRAKuOI | SE5jwRAKuOI |
| 1270 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=sIChbX-CE1w | sIChbX-CE1w |
| 1271 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=T_7kS2yadTU | T_7kS2yadTU |
| 1272 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=tIzrN7oOuac | tIzrN7oOuac |
| 1273 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=UpHwdNN57zU | UpHwdNN57zU |
| 1274 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=z01W8wQM7Iw | z01W8wQM7Iw |
| 1275 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ZsQrHNxOtnk | ZsQrHNxOtnk |
| 1276 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=_boXbLhaH_w | _boXbLhaH_w |
| 1277 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=Ad_MIYQv7IM | Ad_MIYQv7IM |
| 1278 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=E9JQ2CxE964 | E9JQ2CxE964 |
| 1279 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=IqRyiGmL8oU | IqRyiGmL8oU |
| 1280 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=m6XVMIMD5qk | m6XVMIMD5qk |
| 1281 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=NMwEbEO-QHY | NMwEbEO-QHY |
| 1282 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=XtSnCrr0S3M | XtSnCrr0S3M |
| 1283 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=zrlRnR5GMvE | zrlRnR5GMvE |
| 1284 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=TVW9VPxYlPQ | TVW9VPxYlPQ |
| 1285 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=fyjSX-mc-XQ | fyjSX-mc-XQ |
| 1286 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=0BopJtNgG_M | 0BopJtNgG_M |
| 1287 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=1Xhr9gaAY8k | 1Xhr9gaAY8k |
| 1288 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=2tjXRHzZHhl | 2tjXRHzZHhl |
| 1289 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=3te85FNSWWI | 3te85FNSWWI |
| 1290 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=42Ieqwjx-5A | 42Ieqwjx-5A |
| 1291 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=50AkZ7oAKvl | 50AkZ7oAKvl |
| 1292 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=-6bAhPo_PiU | -6bAhPo_PiU |
| 1293 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=71X8liAR5RE | 71X8liAR5RE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1294 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=9Ag8hGOJArY | 9Ag8hGOJArY |
| 1295 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=A8ATeaab4kQ | A8ATeaab4kQ |
| 1296 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=af6BYy32ga0 | af6BYy32ga0 |
| 1297 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=aJyYmv-NpOU | aJyYmv-NpOU |
| 1298 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=AvfN1eCOLpY | AvfN1eCOLpY |
| 1299 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=e3LXGZysolE | e3LXGZysolE |
| 1300 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=hswa9hcX-W8 | hswa9hcX-W8 |
| 1301 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=-rGs8Ln3cBI | -rGs8Ln3cBI |
| 1302 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=ubH0eSPWnLw | ubH0eSPWnLw |
| 1303 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=uc2wfWYw4bk | uc2wfWYw4bk |
| 1304 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=xonjlG0aDK0 | xonjlG0aDK0 |
| 1305 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=exLqYlmW6sl | exLqYlmW6sl |
| 1306 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=gKJtovKE26E | gKJtovKE26E |
| 1307 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=I1ru6lUhoec | I1ru6lUhoec |
| 1308 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=I7fvvruWFZI | I7fvvruWFZI |
| 1309 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=IzsWQae--II | IzsWQae--II |
| 1310 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=jqDL6_i4OwM | jqDL6_i4OwM |
| 1311 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=M57qdYvHmsU | M57qdYvHmsU |
| 1312 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=_IRGceebqXU | _IRGceebqXU |
| 1313 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=9VMpDi6UYhl | 9VMpDi6UYhl |
| 1314 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=CYdf0jo8qDc | CYdf0jo8qDc |
| 1315 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=FLmMKkCMITA | FLmMKkCMITA |
| 1316 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=L-Rh0nQyt14 | L-Rh0nQyt14 |
| 1317 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=mi7Ss2FWPPw | mi7Ss2FWPPw |
| 1318 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=mp_UkV5nbSA | mp_UkV5nbSA |
| 1319 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=0eBplbCbeOc | 0eBplbCbeOc |
| 1320 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=0LyHt1cWYxU | 0LyHt1cWYxU |
| 1321 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Bhq6F3igugw | Bhq6F3igugw |
| 1322 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=cMKl6S_NyJw | cMKl6S_NyJw |
| 1323 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=GOWJXkBj3dQ | GOWJXkBj3dQ |
| 1324 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=kNiQidcRzc8 | kNiQidcRzc8 |
| 1325 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Kvcb-E3Gq5E | Kvcb-E3Gq5E |
| 1326 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=rzeGm-hnQus | rzeGm-hnQus |
| 1327 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=uFPdL-8WSp8 | uFPdL-8WSp8 |
| 1328 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=xZnoqO-h7n4 | xZnoqO-h7n4 |
| 1329 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=_YmMzcIrbRc | _YmMzcIrbRc |
| 1330 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=05zt2UYMuHM | 05zt2UYMuHM |
| 1331 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=4Ubhum-vGC4 | 4Ubhum-vGC4 |
| 1332 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=6MV_908Wgq8 | 6MV_908Wgq8 |
| 1333 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=bFKxwmSxPWA | bFKxwmSxPWA |
| 1334 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Cl5yD67OPfk | Cl5yD67OPfk |
| 1335 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=F9nAuwkfcio | F9nAuwkfcio |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1336 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=g9dMuSnNtz8 | g9dMuSnNtz8 |
| 1337 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=gboiSozTojU | gboiSozTojU |
| 1338 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=gsCliJ6u3dw | gsCliJ6u3dw |
| 1339 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=jXMBXYkIKyg | jXMBXYkIKyg |
| 1340 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=M4wPXmsq0g4 | M4wPXmsq0g4 |
| 1341 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=tckEWbOvmrY | tckEWbOvmrY |
| 1342 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=Xo1xSG-MOSg | Xo1xSG-MOSg |
| 1343 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=6Nn6LSnugMo | 6Nn6LSnugMo |
| 1344 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=1Qv2viN7j4k | 1Qv2viN7j4k |
| 1345 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=5OTNn4jEk38 | 5OTNn4jEk38 |
| 1346 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=5Zsjcs9KCk | 5ZsjcsL9KCk |
| 1347 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=7KrtDBQy87M | 7KrtDBQy87M |
| 1348 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=7RRhxwv7OVo | 7RRhxwv7OVo |
| 1349 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AH93nZbHvoE | AH93nZbHvoE |
| 1350 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AHo4_K2ZPP8 | AHo4_K2ZPP8 |
| 1351 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=AIEDZ09Y0GQ | AIEDZ09Y0GQ |
| 1352 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=aneMa0bWYio | aneMa0bWYio |
| 1353 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Atl8zPPFQss | Atl8zPPFQss |
| 1354 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=-fMW1-qXrrc | -fMW1-qXrrc |
| 1355 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Gwc1IRgrjTk | Gwc1IRgrjTk |
| 1356 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=hdLpwRl8JWg | hdLpwRl8JWg |
| 1357 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=hkY1Zcl3Vel | hkY1Zcl3Vel |
| 1358 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=K5UoQz3zP1g | K5UoQz3zP1g |
| 1359 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=mfKvJahXSD8U | mKvJahXSD8U |
| 1360 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=5EjIGRqmJvg | 5EjIGRqmJvg |
| 1361 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=CQdBMXh39-0 | CQdBMXh39-0 |
| 1362 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=D8LJEkh95mc | D8LJEkh95mc |
| 1363 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=50P5PT7SkLo | 50P5PT7SkLo |
| 1364 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=76lpxenJoBl | 76lpxenJoBl |
| 1365 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dbpktd8ly_w | dbpktd8ly_w |
| 1366 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=-FC4Z5HEhEQ | -FC4Z5HEhEQ |
| 1367 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=OJOOWqXlo7M | OJOOWqXlo7M |
| 1368 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=pB-UipMkwbs | pB-UipMkwbs |
| 1369 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=W3HVeJjlPE0 | W3HVeJjlPE0 |
| 1370 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=wGAKed3ECwU | wGAKed3ECwU |
| 1371 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ySyi3f7Shgs | ySyi3f7Shgs |
| 1372 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=0C9xoNAiGJE | 0C9xoNAiGJE |
| 1373 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=4i9gG85vlio | 4i9gG85vlio |
| 1374 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=6C52p6OibG0 | 6C52p6OibG0 |
| 1375 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=6ZwvzMvYd4A | 6ZwvzMvYd4A |
| 1376 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=7O5c-0s7Iik | 7O5c-0s7Iik |
| 1377 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=feQyPD0C2nc | feQyPD0C2nc |
| 1378 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=hlEol-3Radg | hlEol-3Radg |
| 1379 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=_gpiZqZeAms | _gpiZqZeAms |
| 1380 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=8xhEnvLeCEI | 8xhEnvLeCEI |
| 1381 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=bB_IQZXZhel | bB_IQZXZhel |
| 1382 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=gArCyi1exZs | gArCyi1exZs |
| 1383 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=mnYwqvDYiTw | mnYwqvDYiTw |
| 1384 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=PEZqSdGFyZo | PEZqSdGFyZo |
| 1385 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=Q5r7sAP1l-Y | Q5r7sAP1l-Y |
| 1386 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=TaDXdc0HyUE | TaDXdc0HyUE |
| 1387 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=XldazQNF43U | XldazQNF43U |
| 1388 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU002760771 | http://www.youtube.com/watch?v=1iFfB8ixQZk | 1iFfB8ixQZk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1389 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=1vLRdd8eTNE | 1vLRdd8eTNE |
| 1390 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=2R4g-xqT0rg | 2R4g-xqT0rg |
| 1391 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=2R6Cyj_BCQE | 2R6Cyj_BCQE |
| 1392 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=2TOSSSaHWRk | 2TOSSSaHWRk |
| 1393 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=7h12m5uyflo | 7h12m5uyflo |
| 1394 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=-8StIbNmiLY | -8StIbNmiLY |
| 1395 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=A-18wsjyJBs | A-18wsjyJBs |
| 1396 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=clgGm1LgXxk | clgGm1LgXxk |
| 1397 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=cLlH7EE9bXs | cLlH7EE9bXs |
| 1398 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=Kys1Tzj0o2A | Kys1Tzj0o2A |
| 1399 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=-SyJkGlck4c | -SyJkGlck4c |
| 1400 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ttZQTJRgLKQ | ttZQTJRgLKQ |
| 1401 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=z9wwpHy0s_l | z9wwpHy0s_l |
| 1402 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=2x_ro7iIRAE | 2x_ro7iIRAE |
| 1403 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=9Uw90Xzx4SY | 9Uw90Xzx4SY |
| 1404 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Ab_W9BSVIEc | Ab_W9BSVIEc |
| 1405 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=As5OlM5esUg | As5OlM5esUg |
| 1406 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=BJSuxTS_ujg | BJSuxTS_ujg |
| 1407 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=btioSLl87Dk | btioSLl87Dk |
| 1408 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=d6oXupFvkXU | d6oXupFvkXU |
| 1409 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=eiWLzNvAuiI | eiWLzNvAuiI |
| 1410 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=fcL4hToswkc | fcL4hToswkc |
| 1411 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=fzwmJ04M7ls | fzwmJ04M7ls |
| 1412 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=G0BPYj6fOrl | G0BPYj6fOrl |
| 1413 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=gRZ5oO6czzs | gRZ5oO6czzs |
| 1414 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=K16iMdvjdkE | K16iMdvjdkE |
| 1415 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=K-coHcWAgWw | K-coHcWAgWw |
| 1416 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=MvX3x1uzQw0 | MvX3x1uzQw0 |
| 1417 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=XHMmEXyOnag | XHMmEXyOnag |
| 1418 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=_R-6T4whwts | _R-6T4whwts |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1419 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=0Adv2xXk_CU | 0Adv2xXk_CU |
| 1420 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=0yxF4UBrvPY | 0yxF4UBrvPY |
| 1421 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=4d6vL5lZ56w | 4d6vL5lZ56w |
| 1422 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=4uPFs_H24eY | 4uPFs_H24eY |
| 1423 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=5DIHtPGHigg | 5DIHtPGHigg |
| 1424 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=7nTPeYZJKJA | 7nTPeYZJKJA |
| 1425 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=Clom2TV-Fc4 | Clom2TV-Fc4 |
| 1426 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=gJ8TQnND1O4 | gJ8TQnND1O4 |
| 1427 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=hBGj6brtVzc | hBGj6brtVzc |
| 1428 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=KkXsN_OSZF8 | KkXsN_OSZF8 |
| 1429 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=MthhFIS9pHw | MthhFIS9pHw |
| 1430 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=t7b2C4rh1uQ | t7b2C4rh1uQ |
| 1431 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=YNRDP-tVcV0 | YNRDP-tVcV0 |
| 1432 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=ZYWn1ZeTk6Y | ZYWn1ZeTk6Y |
| 1433 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=0DpkgfRcGg8 | 0DpkgfRcGg8 |
| 1434 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=3kzd8l6-kVA | 3kzd8l6-kVA |
| 1435 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4ntAxYwZLn8 | 4ntAxYwZLn8 |
| 1436 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4ywBAVtSptw | 4ywBAVtSptw |
| 1437 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5sHowG1ViTk | 5sHowG1ViTk |
| 1438 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6JPNy9JZIg0 | 6JPNy9JZIg0 |
| 1439 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-7_I42SPPzI | -7_I42SPPzI |
| 1440 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=9AwXEgnRnzk | 9AwXEgnRnzk |
| 1441 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=9iwYALagopw | 9iwYALagopw |
| 1442 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=aAWtiBTr-T4 | aAWtiBTr-T4 |
| 1443 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=aC8Pkv8Vz88 | aC8Pkv8Vz88 |
| 1444 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=AXHLKgA0_Lo | AXHLKgA0_Lo |
| 1445 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=b0SFVN544kU | b0SFVN544kU |
| 1446 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=bdH20GK_0cM | bdH20GK_0cM |
| 1447 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Be6uZcJ9OmU | Be6uZcJ9OmU |
| 1448 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=c7e0X8AI0N0 | c7e0X8AI0N0 |
| 1449 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=DalFWI7lFJE | DalFWI7lFJE |
| 1450 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=e1eN962cSnY | e1eN962cSnY |
| 1451 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=EqceeJHaaPY | EqceeJHaaPY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1452 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=etHsUNa_pL0 | etHsUNa_pL0 |
| 1453 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eVd5oyH5JQQ | eVd5oyH5JQQ |
| 1454 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=fen3JOY2gj0 | fen3JOY2gj0 |
| 1455 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-FKRVodK0A8 | -FKRVodK0A8 |
| 1456 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=fN-2BiX1Gy8 | fN-2BiX1Gy8 |
| 1457 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=FyS3YisNR58 | FyS3YisNR58 |
| 1458 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GeYMF9pwF6k | GeYMF9pwF6k |
| 1459 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=gikHcjEMhA8 | gikHcjEMhA8 |
| 1460 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=GV7V4aHT8AA | GV7V4aHT8AA |
| 1461 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hbqJVGocMWw | hbqJVGocMWw |
| 1462 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=i2lJdI6hKKs | i2lJdI6hKKs |
| 1463 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=i3kV6JjPXmE | i3kV6JjPXmE |
| 1464 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jAsnFEy-wGM | jAsnFEy-wGM |
| 1465 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=JfLl2pV1fuY | JfLl2pV1fuY |
| 1466 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jW1L9MXv1fU | jW1L9MXv1fU |
| 1467 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=krWXmToH5Cc | krWXmToH5Cc |
| 1468 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lcwX-EAqkbc | lcwX-EAqkbc |
| 1469 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=LGd3Zx5_CRA | LGd3Zx5_CRA |
| 1470 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=LsGLUlkS0VQ | LsGLUlkS0VQ |
| 1471 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=LV6w5wfJhql | LV6w5wfJhql |
| 1472 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=M_a6lfg0etc | M_a6lfg0etc |
| 1473 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MlruFf9n_aE | MlruFf9n_aE |
| 1474 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=N_0bTHqTcKY | N_0bTHqTcKY |
| 1475 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=n0BBIQQ8Zss | n0BBIQQ8Zss |
| 1476 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=NtlyUfuxNa8 | NtlyUfuxNa8 |
| 1477 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=p0QpMqbDFa8 | p0QpMqbDFa8 |
| 1478 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Q0Rqa_vSzhs | Q0Rqa_vSzhs |
| 1479 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QGvt9VldijU | QGvt9VldijU |
| 1480 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qlm6gOp06k4 | qlm6gOp06k4 |
| 1481 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QrfXFkVNSgg | QrfXFkVNSgg |
| 1482 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qSBhVByXdAc | qSBhVByXdAc |
| 1483 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rGvlaiZO7tU | rGvlaiZO7tU |
| 1484 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=sJvcLUmesxs | sJvcLUmesxs |
| 1485 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=t4yw5b2zdAk | t4yw5b2zdAk |
| 1486 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=t8YclCvFo0U | t8YclCvFo0U |
| 1487 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=TGkmN9y3wg0 | TGkmN9y3wg0 |
| 1488 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=u5cD023LYc | u5cD023LYc |
| 1489 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=U6XJ0jV-TlY | U6XJ0jV-TlY |
| 1490 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ufAnLWZ2Ftg | ufAnLWZ2Ftg |
| 1491 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=urrvBRKWa2Q | urrvBRKWa2Q |
| 1492 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=uSInVFhOb5M | uSInVFhOb5M |
| 1493 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=usmwt4ENCYk | usmwt4ENCYk |
| 1494 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=USWY28pd6m8 | USWY28pd6m8 |
| 1495 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=uwtWqVzGH2l | uwtWqVzGH2l |
| 1496 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=V_NqoC7y3RE | V_NqoC7y3RE |
| 1497 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=V1p6f1x-Dzs | V1p6f1x-Dzs |
| 1498 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=V9uxJxsFAN8 | V9uxJxsFAN8 |
| 1499 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VoObsB-BiBo | VoObsB-BiBo |
| 1500 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wFOPmx9BWuM | wFOPmx9BWuM |
| 1501 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WgdHp7u6SZc | WgdHp7u6SZc |
| 1502 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wph0mpU-7og | wph0mpU-7og |
| 1503 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wPUDGOiBv78 | wPUDGOiBv78 |
| 1504 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wSYDd0ScFxM | wSYDd0ScFxM |
| 1505 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Y1ngd5iJY4Y | Y1ngd5iJY4Y |
| 1506 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Y68iiJcRiZTM | Y68iiJcRiZTM |
| 1507 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YdLnUw42nNo | YdLnUw42nNo |
| 1508 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YnNsl09RQWY | YnNsl09RQWY |
| 1509 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zlzolqr1brg | zlzolqr1brg |
| 1510 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zO0Ex75Qhy4 | zO0Ex75Qhy4 |
| 1511 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zQvgfGouboo | zQvgfGouboo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1512 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=28rJdOVfA78 | 28rJdOVfA78 |
| 1513 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=2Qap_8T7-Ts | 2Qap_8T7-Ts |
| 1514 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=9_V-oPJ70w4 | 9_V-oPJ70w4 |
| 1515 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=A8I7fyztMME | A8I7fyztMME |
| 1516 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Duh_1EWM6lk | Duh_1EWM6lk |
| 1517 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=GB_4VXx2meg | GB_4VXx2meg |
| 1518 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=H_JeYOTI9P0 | H_JeYOTI9P0 |
| 1519 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=vXkaaCtthm4 | vXkaaCtthm4 |
| 1520 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=xYGgVsRVkOI | xYGgVsRVkOI |
| 1521 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=XYMpc6My4sw | XYMpc6My4sw |
| 1522 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=YPlmjH_ndy4 | YPlmjH_ndy4 |
| 1523 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=_vdiLc5klH8 | _vdiLc5klH8 |
| 1524 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=6DQV3lFzbDA | 6DQV3lFzbDA |
| 1525 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=ARmOXcgtS6E | ARmOXcgtS6E |
| 1526 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=5yhNNhEJn-w | 5yhNNhEJn-w |
| 1527 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=6t2mAhXbGsw | 6t2mAhXbGsw |
| 1528 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=t3u8WHlR51o | t3u8WHlR51o |
| 1529 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=_N_jNQoXmXM | _N_jNQoXmXM |
| 1530 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=0BBM6xD15f0 | 0BBM6xD15f0 |
| 1531 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=0WkYvdRdweA | 0WkYvdRdweA |
| 1532 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=3dCLODHRhIU | 3dCLODHRhIU |
| 1533 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=9czkPbqUdfc | 9czkPbqUdfc |
| 1534 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=a2G-76wFC18 | a2G-76wFC18 |
| 1535 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=a7vlm-8d94s | a7vlm-8d94s |
| 1536 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Cl6eHnuXBQ4 | Cl6eHnuXBQ4 |
| 1537 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=CQnmPtkhPt4 | CQnmPtkhPt4 |
| 1538 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=JdUvv-2BDO0 | JdUvv-2BDO0 |
| 1539 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=TiQDeOvxNDw | TiQDeOvxNDw |
| 1540 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=-YylmnZGf_Q | -YylmnZGf_Q |
| 1541 | PARAMOUNT PICTURES | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=cVtj5MQJ52c | cVtj5MQJ52c |
| 1542 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=-_Ca19KdL5Y | -_Ca19KdL5Y |
| 1543 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=_iBfAkKX6Lw | _iBfAkKX6Lw |
| 1544 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=_pa8Gq-naXQ | _pa8Gq-naXQ |
| 1545 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=_XNWbMoAtHQ | _XNWbMoAtHQ |
| 1546 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=04etsCySEws | 04etsCySEws |
| 1547 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=07dMdeqZixQ | 07dMdeqZixQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1548 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=0rVolyFm5ts | 0rVolyFm5ts |
| 1549 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=0ZP1EHxCXm0 | 0ZP1EHxCXm0 |
| 1550 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=1-PrEfUydoA | 1-PrEfUydoA |
| 1551 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2BD0r1GaesM | 2BD0r1GaesM |
| 1552 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2eof8g9ccNQ | 2eof8g9ccNQ |
| 1553 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2FA7xLx4UJA | 2FA7xLx4UJA |
| 1554 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2wActku8g1s | 2wActku8g1s |
| 1555 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=35dLHMbhgdA | 35dLHMbhgdA |
| 1556 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=39FNJprqvXs | 39FNJprqvXs |
| 1557 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=3IWHUAouwsQ | 3IWHUAouwsQ |
| 1558 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=3O2xSCTpmfs | 3O2xSCTpmfs |
| 1559 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=4bB25au73xY | 4bB25au73xY |
| 1560 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=6R-a088kn-k | 6R-a088kn-k |
| 1561 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=8gVjKeJ8UMM | 8gVjKeJ8UMM |
| 1562 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=8hT_3il8JEk | 8hT_3il8JEk |
| 1563 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=8JlljUcFvE0 | 8JlljUcFvE0 |
| 1564 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=8Ltxcvye78g | 8Ltxcvye78g |
| 1565 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=94fjz5CK9MI | 94fjz5CK9MI |
| 1566 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=9fVhIURmOV4 | 9fVhIURmOV4 |
| 1567 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=9nizvFUMbZE | 9nizvFUMbZE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1568 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=A26Jd865kyA | A26Jd865kyA |
| 1569 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=aBLHW7LyPsI | aBLHW7LyPsI |
| 1570 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=adh4Syr4n48 | adh4Syr4n48 |
| 1571 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=AiUuVTE95mY | AiUuVTE95mY |
| 1572 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ak6AOgQ4_1Q | ak6AOgQ4_1Q |
| 1573 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=aLXCZJLB2vQ | aLXCZJLB2vQ |
| 1574 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=B2-lumfT9eo | B2-lumfT9eo |
| 1575 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=blixqDSlpbg | blixqDSlpbg |
| 1576 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=bOZ6Ge5yWEg | bOZ6Ge5yWEg |
| 1577 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=BQKMpaSUcjc | BQKMpaSUcjc |
| 1578 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=bwaIRnN1EOo | bwaIRnN1EOo |
| 1579 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Ci2m2D9DPH4 | Ci2m2D9DPH4 |
| 1580 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=CKz8V2ncSVo | CKz8V2ncSVo |
| 1581 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=c-R0H-iCock | c-R0H-iCock |
| 1582 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=dzXws7lIHh4 | dzXws7lIHh4 |
| 1583 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=-ecOS4B0t3o | -ecOS4B0t3o |
| 1584 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=eJmT1qGomBc | eJmT1qGomBc |
| 1585 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Et5EaD34Hrc | Et5EaD34Hrc |
| 1586 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=F5PneICaoyl | F5PneICaoyl |
| 1587 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=F-FyVfC8LyU | F-FyVfC8LyU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1588 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=gsbT4GQuro4 | gsbT4GQuro4 |
| 1589 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=gyI9mkS8FpA | gyI9mkS8FpA |
| 1590 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=H6-dngEPNhs | H6-dngEPNhs |
| 1591 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=H-dKgq7P3kM | H-dKgq7P3kM |
| 1592 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=hlnuj_MjnEU | hlnuj_MjnEU |
| 1593 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=I-mWbuYmx9M | I-mWbuYmx9M |
| 1594 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=IVZFJcJ4BAs | IVZFJcJ4BAs |
| 1595 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=j9BcEAzRxtQ | j9BcEAzRxtQ |
| 1596 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=jGDXqZd_2FI | jGDXqZd_2FI |
| 1597 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=JNPbpFtkZ1Y | JNPbpFtkZ1Y |
| 1598 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=JoEC9SB_N0A | JoEC9SB_N0A |
| 1599 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=-KagP_G8Mjk | -KagP_G8Mjk |
| 1600 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=oZjV4MgTikE | oZjV4MgTikE |
| 1601 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=PAI_XEgjrRw | PAI_XEgjrRw |
| 1602 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=PHMi-Ph5h8g | PHMi-Ph5h8g |
| 1603 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=PrGk_cya93Y | PrGk_cya93Y |
| 1604 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=q51dzWgljVl | q51dzWgljVl |
| 1605 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=q6MmhGTJi9U | q6MmhGTJi9U |
| 1606 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=QnhZggAoOa4 | QnhZggAoOa4 |
| 1607 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000891503 | http://www.youtube.com/watch?v=rIWFpA6mgts | rIWFpA6mgts |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1608 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=T2LNLsb0lZ4 | T2LNLsb0lZ4 |
| 1609 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=T5qfJMFK9Rc | T5qfJMFK9Rc |
| 1610 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=U9-9m4Dywhw | U9-9m4Dywhw |
| 1611 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=UJt3ca0vAsE | UJt3ca0vAsE |
| 1612 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=XHDGLwlb_lw | XHDGLwlb_lw |
| 1613 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=xOyuh-tF51U | xOyuh-tF51U |
| 1614 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=-KMJ3flk_vA | -KMJ3flk_vA |
| 1615 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=10kvQW4ntiM | 10kvQW4ntiM |
| 1616 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=a2KrlYRmerE | a2KrlYRmerE |
| 1617 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=_SmFU65lEKg | _SmFU65lEKg |
| 1618 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=0qa8LWyhhwQ | 0qa8LWyhhwQ |
| 1619 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=1dkoowcsoOM | 1dkoowcsoOM |
| 1620 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=2q63GKR97Ok | 2q63GKR97Ok |
| 1621 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=3sUH_20THv0 | 3sUH_20THv0 |
| 1622 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7J2Gi-_j9_U | 7J2Gi-_j9_U |
| 1623 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=9wBEF4r3osg | 9wBEF4r3osg |
| 1624 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=aG6Mok_QqBA | aG6Mok_QqBA |
| 1625 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=aqGpaStY-zU | aqGpaStY-zU |
| 1626 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=d4Q1CIxhxql | d4Q1CIxhxql |
| 1627 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=DejdEzZW4nl | DejdEzZW4nl |
| 1628 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Dh2siuc-jql | Dh2siuc-jql |
| 1629 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Di4xy8CEhPo | Di4xy8CEhPo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1630 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FtVW2oJ-IgE | FtVW2oJ-IgE |
| 1631 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=g8OsCOCUjBw | g8OsCOCUjBw |
| 1632 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=IFPboIntJYA | IFPboIntJYA |
| 1633 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=IZwfhpIRo8M | IZwfhpIRo8M |
| 1634 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=JO6PG8VLW9g | JO6PG8VLW9g |
| 1635 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=jSfcGdIs-wQ | jSfcGdIs-wQ |
| 1636 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KoNJWh1UvoA | KoNJWh1UvoA |
| 1637 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=oaA91olTmGg | oaA91olTmGg |
| 1638 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=qQ-ta8iO6ik | qQ-ta8iO6ik |
| 1639 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=RhesP6m7LEI | RhesP6m7LEI |
| 1640 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=sx2np-6dISU | sx2np-6dISU |
| 1641 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Vek6ZmMB8B4 | Vek6ZmMB8B4 |
| 1642 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=WGgJ-wAx5KY | WGgJ-wAx5KY |
| 1643 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=WHKNi3FdhdI | WHKNi3FdhdI |
| 1644 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=XIWXUCpCguQ | XIWXUCpCguQ |
| 1645 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Zy9fOFpZFds | Zy9fOFpZFds |
| 1646 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=AoWETRM2dfk | AoWETRM2dfk |
| 1647 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=bAMW4FnOro0 | bAMW4FnOro0 |
| 1648 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=CBAH-uX4mlk | CBAH-uX4mlk |
| 1649 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=mBTJxKPJgwk | mBTJxKPJgwk |
| 1650 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=oy8dyoombro | oy8dyoombro |
| 1651 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=RM1SPL2l-7w | RM1SPL2l-7w |
| 1652 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=xxWk3z23j2M | xxWk3z23j2M |
| 1653 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=yviOAQvI7zA | yviOAQvI7zA |
| 1654 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=ZhzPUtY70Ms | ZhzPUtY70Ms |
| 1655 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=AItvMelcIcI | AItvMelcIcI |
| 1656 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=jzQAGtKlARY | jzQAGtKlARY |
| 1657 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=KKMJRPiM9Cs | KKMJRPiM9Cs |
| 1658 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Mef7h9ZXQXQ | Mef7h9ZXQXQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1659 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=NFTNwclSFEc | NFTNwclSFEc |
| 1660 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=NOisyifmpx0 | NOisyifmpx0 |
| 1661 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=o6Q0eGSNQi0 | o6Q0eGSNQi0 |
| 1662 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Q9-MEKYwzpo | Q9-MEKYwzpo |
| 1663 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=RodonBLkwdY | RodonBLkwdY |
| 1664 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=TOy5SCG74DM | TOy5SCG74DM |
| 1665 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=TqOHVK2WI-Y | TqOHVK2WI-Y |
| 1666 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=U7KpQOV92Xw | U7KpQOV92Xw |
| 1667 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Uc522onulOo | Uc522onulOo |
| 1668 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=wukCK2J90hQ | wukCK2J90hQ |
| 1669 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=XBadKlZYMg0 | XBadKlZYMg0 |
| 1670 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=zlcqFtvAzkw | zlcqFtvAzkw |
| 1671 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=00vmD2CaaIA | 00vmD2CaaIA |
| 1672 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=z76IufiqufQ | z76IufiqufQ |
| 1673 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=H5n1ffTQZFk | H5n1ffTQZFk |
| 1674 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ZomhtcEQTso | ZomhtcEQTso |
| 1675 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=0HzK-xWWx3c | 0HzK-xWWx3c |
| 1676 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=hs1CLT_fdww | hs1CLT_fdww |
| 1677 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=WeQQq6KJJBE | WeQQq6KJJBE |
| 1678 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=5yuG4HFD31Q | 5yuG4HFD31Q |
| 1679 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=Bz5KzPtjVdU | Bz5KzPtjVdU |
| 1680 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=FelPXP0RMz8 | FelPXP0RMz8 |
| 1681 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=ip7JlMgnQdk | ip7JlMgnQdk |
| 1682 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=KhzcpzHT5Bk | KhzcpzHT5Bk |
| 1683 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=nol81paqPml | nol81paqPml |
| 1684 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=P3eCadjRuwQ | P3eCadjRuwQ |
| 1685 | PARAMOUNT PICTURES | WHITE CHRISTMAS | LP0000004113;RE0000142670 | http://www.youtube.com/watch?v=WKmClHR8KNM | WKmClHR8KNM |
| 1686 | PARAMOUNT PICTURES | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=5qxoZmNwqsl | 5qxoZmNwqsl |
| 1687 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=_8YTYo5YcHI | _8YTYo5YcHI |
| 1688 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=_boXQJXj7F8 | _boXQJXj7F8 |
| 1689 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=_FBbsMJhRQw | _FBbsMJhRQw |
| 1690 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=_wqKR3tsLlo | _wqKR3tsLlo |
| 1691 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=1c2By5xeGSk | 1c2By5xeGSk |
| 1692 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=8Av5Fek3xuk | 8Av5Fek3xuk |
| 1693 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=9CcHZ9xM1Gc | 9CcHZ9xM1Gc |
| 1694 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=AtWsLgtSZso | AtWsLgtSZso |
| 1695 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=CQQF570EI74 | CQQF570EI74 |
| 1696 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=cWo2rnb9DYI | cWo2rnb9DYI |
| 1697 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=elwyEPiq22I | elwyEPiq22I |
| 1698 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=E-s37G1dlzo | E-s37G1dlzo |
| 1699 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=pfl7Ot-4shw | pfl7Ot-4shw |
| 1700 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=RNNFbR3ziTY | RNNFbR3ziTY |
| 1701 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=SFgftRpBAIU | SFgftRpBAIU |
| 1702 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=t0T_JeMeeeE | t0T_JeMeeeE |
| 1703 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=UcK6vUevZ8c | UcK6vUevZ8c |
| 1704 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=Ulvs-gDpPvQ | Ulvs-gDpPvQ |
| 1705 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=uW2OfAci71I | uW2OfAci71I |
| 1706 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=uWz491p7m7I | uWz491p7m7I |
| 1707 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=-WYGHitvO0U | -WYGHitvO0U |
| 1708 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=xtssGBHRlys | xtssGBHRlys |
| 1709 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=xUbCv-huJfE | xUbCv-huJfE |
| 1710 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=ZrHd4ucUU7Q | ZrHd4ucUU7Q |
| 1711 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=zSbgx_tEh_I | zSbgx_tEh_I |
| 1712 | PARAMOUNT PICTURES | ZOOLANDER | PAU0023417720;PA0001067330 | http://www.youtube.com/watch?v=zW6NaCCuoT0 | zW6NaCCuoT0 |
| 1713 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=JN7455AiYl0 | JN7455AiYl0 |
| 1714 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=NBu979jixb4 | NBu979jixb4 |
| 1715 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=uWHzSdidOEo | uWHzSdidOEo |
| 1716 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=1uYsrmezeAA | 1uYsrmezeAA |
| 1717 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=2Ka7Qe8XVGU | 2Ka7Qe8XVGU |
| 1718 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=3GxFT69yvvo | 3GxFT69yvvo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1719 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=ABVuw-j2zwU | ABVuw-j2zwU |
| 1720 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=IVlZ47H49mc | IVlZ47H49mc |
| 1721 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=Z5thETTKrZg | Z5thETTKrZg |
| 1722 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=HD9yIJDNXyg | HD9yIJDNXyg |
| 1723 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA0000480076 | http://www.youtube.com/watch?v=JVkAOQEC0yA | JVkAOQEC0yA |
| 1724 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=3CDX-26f3So | 3CDX-26f3So |
| 1725 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=9PSJ3eLCWB0 | 9PSJ3eLCWB0 |
| 1726 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=AZO7U8eKB2U | AZO7U8eKB2U |
| 1727 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=b5M-e2R7F7A | b5M-e2R7F7A |
| 1728 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=B7EQFJT3Tcc | B7EQFJT3Tcc |
| 1729 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=bbti97wPRoU | bbti97wPRoU |
| 1730 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=BDcLLB3z4JI | BDcLLB3z4JI |
| 1731 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=bti8kECDWvk | bti8kECDWvk |
| 1732 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=Choha72Jf2k | Choha72Jf2k |
| 1733 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=dqDl24OVIOg | dqDl24OVIOg |
| 1734 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=eLhr4SOZa3A | eLhr4SOZa3A |
| 1735 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=hheAiHmbJ44 | hheAiHmbJ44 |
| 1736 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=HVtG2UWIukI | HVtG2UWIukI |
| 1737 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=Hz2N2HBBq5c | Hz2N2HBBq5c |
| 1738 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=J0UTDDmfbI8 | J0UTDDmfbI8 |
| 1739 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=JiDzUTlpz1c | JiDzUTlpz1c |
| 1740 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=kkEL14xDCmY | kkEL14xDCmY |
| 1741 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=KVvYnrk-irE | KVvYnrk-irE |
| 1742 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=IfUcLJhdwSU | IfUcLJhdwSU |
| 1743 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=lHWvZjXMC0M | lHWvZjXMC0M |
| 1744 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=mA0JetuGxLc | mA0JetuGxLc |
| 1745 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=q9dIDJlT9qc | q9dIDJlT9qc |
| 1746 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=qNbIOfqXncQ | qNbIOfqXncQ |
| 1747 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=QYTDdHR9jKE | QYTDdHR9jKE |
| 1748 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=rrsduc1vwjk | rrsduc1vwjk |
| 1749 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=u6yQ5HLRKCY | u6yQ5HLRKCY |
| 1750 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=wrKKdKPIgFc | wrKKdKPIgFc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1751 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=XBkTT0Q0tWg | XBkTT0Q0tWg |
| 1752 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=Z_56fKk5P-w | Z_56fKk5P-w |
| 1753 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=zoPJV2gtghM | zoPJV2gtghM |
| 1754 | PARAMOUNT PICTURES | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=DmSF5biuXjl | DmSF5biuXjl |
| 1755 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=3M9uXJygJw4 | 3M9uXJygJw4 |
| 1756 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=7TiQEyAkrBw | 7TiQEyAkrBw |
| 1757 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=9zh0k135koE | 9zh0k135koE |
| 1758 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=ByhoSmDX9oA | ByhoSmDX9oA |
| 1759 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=CSeeimnf3Xo | CSeeimnf3Xo |
| 1760 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=D74xjNAv7j8 | D74xjNAv7j8 |
| 1761 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=d-yjNdRAQzl | d-yjNdRAQzl |
| 1762 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=EvuGR-myzmo | EvuGR-myzmo |
| 1763 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=irGh5Tc9Qvw | irGh5Tc9Qvw |
| 1764 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=L50SrvhfeH0 | L50SrvhfeH0 |
| 1765 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=oGAIZJAU0c8 | oGAIZJAU0c8 |
| 1766 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=plB_2Lw01ks | plB_2Lw01ks |
| 1767 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=PUU39_ufBbo | PUU39_ufBbo |
| 1768 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=qHNNxa3wrgl | qHNNxa3wrgl |
| 1769 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=QkgTb5_uEZg | QkgTb5_uEZg |
| 1770 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=Tc3Ik54v0Qk | Tc3Ik54v0Qk |
| 1771 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=to71xgJ26n8 | to71xgJ26n8 |
| 1772 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=WkcAE1I01gY | WkcAE1I01gY |
| 1773 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=wlkrpxz7aCw | wlkrpxz7aCw |
| 1774 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=xbYyqRt5Zn8 | xbYyqRt5Zn8 |
| 1775 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0_98E6gOc5g | 0_98E6gOc5g |
| 1776 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=0ys4zk5CYGA | 0ys4zk5CYGA |
| 1777 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=2x2qaZPaRV0 | 2x2qaZPaRV0 |
| 1778 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=3UvkP7t-sZQ | 3UvkP7t-sZQ |
| 1779 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=3Wjmm1saAYM | 3Wjmm1saAYM |
| 1780 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6CAPGG3kMKs | 6CAPGG3kMKs |
| 1781 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=9kaDfCLSiS0 | 9kaDfCLSiS0 |
| 1782 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bvnMKBDjhnU | bvnMKBDjhnU |
| 1783 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cDVU3t6Awh4 | cDVU3t6Awh4 |
| 1784 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=CJciB8rt6MY | CJciB8rt6MY |
| 1785 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=De7HgRznw5A | De7HgRznw5A |
| 1786 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=DzJvXYPoPos | DzJvXYPoPos |
| 1787 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=EHRvECEngE0 | EHRvECEngE0 |
| 1788 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=fowpnBWweXY | fowpnBWweXY |
| 1789 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=G5gUvg-Hi_M | G5gUvg-Hi_M |
| 1790 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=gobk_3NBUoY | gobk_3NBUoY |
| 1791 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iauiJTwIGhE | iauiJTwIGhE |
| 1792 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=I-b5D5941AM | I-b5D5941AM |
| 1793 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=iKl7SVzQFGc | iKl7SVzQFGc |
| 1794 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=kj2rp9ZO-4k | kj2rp9ZO-4k |
| 1795 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=n4uQz7JrUH8 | n4uQz7JrUH8 |
| 1796 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=OrtTy1KDo20 | OrtTy1KDo20 |
| 1797 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=PGrdYRSt_0g | PGrdYRSt_0g |
| 1798 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=psMc4dh0Xpk | psMc4dh0Xpk |
| 1799 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=QLW2T3QgJc0 | QLW2T3QgJc0 |
| 1800 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=rvX7seZYLmQ | rvX7seZYLmQ |
| 1801 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=SIi47MLzIlk | SIi47MLzIlk |
| 1802 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=sSzuLxoANAg | sSzuLxoANAg |
| 1803 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=TvKkECarXSs | TvKkECarXSs |
| 1804 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UAJaxSURZTo | UAJaxSURZTo |
| 1805 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=wBYhalxjez0 | wBYhalxjez0 |
| 1806 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=WM6N5hYKquc | WM6N5hYKquc |
| 1807 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xO21or8erA8 | xO21or8erA8 |
| 1808 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Zf9-g6lgTww | Zf9-g6lgTww |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1809 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=035AiD67S3I | 035AiD67S3I |
| 1810 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=07BejOQCnt0 | 07BejOQCnt0 |
| 1811 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=0Z-JnFMcj9c | 0Z-JnFMcj9c |
| 1812 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=33uA8IC62QY | 33uA8IC62QY |
| 1813 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=3yACDtJQjMU | 3yACDtJQjMU |
| 1814 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=4nBWNs9TYJ8 | 4nBWNs9TYJ8 |
| 1815 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=4UV_ArVqsCk | 4UV_ArVqsCk |
| 1816 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=5b_QF-ijahs | 5b_QF-ijahs |
| 1817 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=64xzCzRle5s | 64xzCzRle5s |
| 1818 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6hmu5l5lsO4 | 6hmu5l5lsO4 |
| 1819 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7Nq-oYgZMxo | 7Nq-oYgZMxo |
| 1820 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7vfZ9G1TWv8 | 7vfZ9G1TWv8 |
| 1821 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=8i150i8yVdM | 8i150i8yVdM |
| 1822 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9QQY2G8sC0s | 9QQY2G8sC0s |
| 1823 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9rh9P-1wb4E | 9rh9P-1wb4E |
| 1824 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9tyzWL_FsjI | 9tyzWL_FsjI |
| 1825 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ApW8VreJi4E | ApW8VreJi4E |
| 1826 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bhNIC0bY-xA | bhNIC0bY-xA |
| 1827 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=c8s32ty2VJA | c8s32ty2VJA |
| 1828 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=CLznjYjx3Qg | CLznjYjx3Qg |
| 1829 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=DQbFLHnFmjY | DQbFLHnFmjY |
| 1830 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=DvA7rC42PCI | DvA7rC42PCI |
| 1831 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=dvcqZ7Dd2RI | dvcqZ7Dd2RI |
| 1832 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=dyyD7YvQ8AI | dyyD7YvQ8AI |
| 1833 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=faAjN7u6zhU | faAjN7u6zhU |
| 1834 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=fkqj_JBoPhg | fkqj_JBoPhg |
| 1835 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=fOjH5Hg7u_E | fOjH5Hg7u_E |
| 1836 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=g_HwInFGA88 | g_HwInFGA88 |
| 1837 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=G0xR7v-jTt0 | G0xR7v-jTt0 |
| 1838 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Gbmm1iiHOGU | Gbmm1iiHOGU |
| 1839 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gDjbfexLR98 | gDjbfexLR98 |
| 1840 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=GqdtDUpQsXk | GqdtDUpQsXk |
| 1841 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gnNNBwhPJJA | gnNNBwhPJJA |
| 1842 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=gvKkNAWg718 | gvKkNAWg718 |
| 1843 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=hr-ocjNsKfY | hr-ocjNsKfY |
| 1844 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=HVfy1V8pz3Y | HVfy1V8pz3Y |
| 1845 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=i33vw7WUCBk | i33vw7WUCBk |
| 1846 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ICSbuSO_Rhs | ICSbuSO_Rhs |
| 1847 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=j38HV5VMbxM | j38HV5VMbxM |
| 1848 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=j8-VBQ8i1FQ | j8-VBQ8i1FQ |
| 1849 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=jGN45kqZnFQ | jGN45kqZnFQ |
| 1850 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=JHrlhNyDyPw | JHrlhNyDyPw |
| 1851 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=KE58lQIiYnA | KE58lQIiYnA |
| 1852 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kmBPc7P0f0k | kmBPc7P0f0k |
| 1853 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ko8Vzn4ANs8 | ko8Vzn4ANs8 |
| 1854 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kod6E-YAXNE | kod6E-YAXNE |
| 1855 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kxtZbdbe71g | kxtZbdbe71g |
| 1856 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=l_18rPispiA | l_18rPispiA |
| 1857 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=LbY-o6Eit9g | LbY-o6Eit9g |
| 1858 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=LHpS0OraYdk | LHpS0OraYdk |
| 1859 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=mi1-ImnzbXU | mi1-ImnzbXU |
| 1860 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=MQJW_EwBOGE | MQJW_EwBOGE |
| 1861 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=mVLx0OJsSCM | mVLx0OJsSCM |
| 1862 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=N_OrxArvFHc | N_OrxArvFHc |
| 1863 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nAnQUM0JXq8 | nAnQUM0JXq8 |
| 1864 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=NaVXAqRxp-A | NaVXAqRxp-A |
| 1865 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nBuClRuan4o | nBuClRuan4o |
| 1866 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=NFEalC5cVXU | NFEalC5cVXU |
| 1867 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=NIQoSJjaOql | NIQoSJjaOql |
| 1868 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nKlqHsioeN8 | nKlqHsioeN8 |
| 1869 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nTuBvj6ibS8 | nTuBvj6ibS8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1870 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nvoJehfKTXY | nvoJehfKTXY |
| 1871 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=O0QyAxtg6fQ | O0QyAxtg6fQ |
| 1872 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=O-3NiRWVtas | O-3NiRWVtas |
| 1873 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=o-gUYeWmJF0 | o-gUYeWmJF0 |
| 1874 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=omtuJYhf5xo | omtuJYhf5xo |
| 1875 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pp9u6sUGkLo | pp9u6sUGkLo |
| 1876 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pW73P0nOZnQ | pW73P0nOZnQ |
| 1877 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=q_fshRtyTmY | q_fshRtyTmY |
| 1878 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=q9qP3-kUGLs | q9qP3-kUGLs |
| 1879 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=QCad0NqMGQM | QCad0NqMGQM |
| 1880 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=qM-tYrbwK8M | qM-tYrbwK8M |
| 1881 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=QpaRQ6pB17g | QpaRQ6pB17g |
| 1882 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=qPPMBVDLt8Q | qPPMBVDLt8Q |
| 1883 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Qw5UExKYzoM | Qw5UExKYzoM |
| 1884 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=r2BGfqX67e0 | r2BGfqX67e0 |
| 1885 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=rHMrldlCpk4 | rHMrldlCpk4 |
| 1886 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Ri2n7h5DZcM | Ri2n7h5DZcM |
| 1887 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=RMwBJ7TGEmQ | RMwBJ7TGEmQ |
| 1888 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=RtVl4lsWb_g | RtVl4lsWb_g |
| 1889 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=RYl6HXW0L7k | RYl6HXW0L7k |
| 1890 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=st8E9L2Uqmk | st8E9L2Uqmk |
| 1891 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=-sV3WaaK800 | -sV3WaaK800 |
| 1892 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=SYqO6tC4FWQ | SYqO6tC4FWQ |
| 1893 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=t427Tt7Hgzw | t427Tt7Hgzw |
| 1894 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=tbZ-wdpXqDY | tbZ-wdpXqDY |
| 1895 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=tdBi9vrVIAQ | tdBi9vrVIAQ |
| 1896 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=tjtfk3p5LaQ | tjtfk3p5LaQ |
| 1897 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=tt1hTWD9Q-A | tt1hTWD9Q-A |
| 1898 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=UMdlC5Dx8HI | UMdlC5Dx8HI |
| 1899 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=uuSDkrw-918 | uuSDkrw-918 |
| 1900 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=va2sioYqjc | va2sioYqjc |
| 1901 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=VdeZTL7Fg30 | VdeZTL7Fg30 |
| 1902 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=W2I995gg1hw | W2I995gg1hw |
| 1903 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wec_AcUsr3I | wec_AcUsr3I |
| 1904 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wFEg4AghcCw | wFEg4AghcCw |
| 1905 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wg84E4FvBRg | wg84E4FvBRg |
| 1906 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=WOO5UtDjH_k | WOO5UtDjH_k |
| 1907 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=WtD_Ss3LGJg | WtD_Ss3LGJg |
| 1908 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=X0eDpV0vVXk | X0eDpV0vVXk |
| 1909 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=x8c9CztxYdU | x8c9CztxYdU |
| 1910 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=xb4BTDi0BUA | xb4BTDi0BUA |
| 1911 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=XSfNA_c5XzM | XSfNA_c5XzM |
| 1912 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=YhObwcUoyS8 | YhObwcUoyS8 |
| 1913 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=YR0faF_RGB4 | YR0faF_RGB4 |
| 1914 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ZAG9eiUGAvo | ZAG9eiUGAvo |
| 1915 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Zg6iHhTBvZ4 | Zg6iHhTBvZ4 |
| 1916 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ZlozzSpGfoI | ZlozzSpGfoI |
| 1917 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=zJnxPPg6leA | zJnxPPg6leA |
| 1918 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=zOPXEY3sTzQ | zOPXEY3sTzQ |
| 1919 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ZUOwjf3OFrc | ZUOwjf3OFrc |
| 1920 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=352ijPBGB0Q | 352ijPBGB0Q |
| 1921 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=76yitMVBcSs | 76yitMVBcSs |
| 1922 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=FQ55lJ5hiBA | FQ55lJ5hiBA |
| 1923 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=RhZKDkWb0wE | RhZKDkWb0wE |
| 1924 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=UpXfTW1Umd8 | UpXfTW1Umd8 |
| 1925 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA000 1381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=5ZwSP9f_e7U | 5ZwSP9f_e7U |
| 1926 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA000 1381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=8NrNPkpr57s | 8NrNPkpr57s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1927 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=BfWFjXbWzNY | BfWFjXbWzNY |
| 1928 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=c2aSgSlajsQ | c2aSgSlajsQ |
| 1929 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=er1-YnrA3F0 | er1-YnrA3F0 |
| 1930 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=JjunxxvadvE | JjunxxvadvE |
| 1931 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=lVluI9IodRk | lVluI9IodRk |
| 1932 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=MUrMB1TU8Uk | MUrMB1TU8Uk |
| 1933 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=O6vrzAm5Ypo | O6vrzAm5Ypo |
| 1934 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=OZ_4i626KAI | OZ_4i626KAI |
| 1935 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=Ykc9pRbOxxQ | Ykc9pRbOxxQ |
| 1936 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=2SoWgiz3f8M | 2SoWgiz3f8M |
| 1937 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=2sUvno8WLOU | 2sUvno8WLOU |
| 1938 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=3HwY-q6XiUw | 3HwY-q6XiUw |
| 1939 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=7xUCTYpV4-g | 7xUCTYpV4-g |
| 1940 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=-AEAFqLSKWQ | -AEAFqLSKWQ |
| 1941 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=cT2-UjWsXrs | cT2-UjWsXrs |
| 1942 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=eCPU7YQ7RBk | eCPU7YQ7RBk |
| 1943 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=EhXTgC9Gu0Y | EhXTgC9Gu0Y |
| 1944 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=GRGU6qknjcE | GRGU6qknjcE |
| 1945 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=IA439j0lWek | IA439j0lWek |
| 1946 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=In02J6qMYQE | In02J6qMYQE |
| 1947 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=JistXGRBenw | JistXGRBenw |
| 1948 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=MFBFfFqpJHs | MFBFfFqpJHs |
| 1949 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=RRglhTxTLg8 | RRglhTxTLg8 |
| 1950 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=Sei3W0BVo2I | Sei3W0BVo2I |
| 1951 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=SlCSPDw2dQQ | SlCSPDw2dQQ |
| 1952 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=tibGg6Gg-DU | tibGg6Gg-DU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 1953 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=uCg-ihBxz_0 | uCg-ihBxz_0 |
| 1954 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=xReJJUQNEpo | xReJJUQNEpo |
| 1955 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=8UvS13UwJ4U | 8UvS13UwJ4U |
| 1956 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=BGZ86toUMgc | BGZ86toUMgc |
| 1957 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=lfbroW3QngM | lfbroW3QngM |
| 1958 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=obPPy8_Ws0Y | obPPy8_Ws0Y |
| 1959 | PARAMOUNT PICTURES | BETTER LUCK TOMORROW | PAu002562346;V3509D377P1-3;V3509D883P1-3;VAu000587585 | http://www.youtube.com/watch?v=x9UUu1Dh0ow | x9UUu1Dh0ow |
| 1960 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=0c3lHskMzyI | 0c3lHskMzyI |
| 1961 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=1EJcr30on0M | 1EJcr30on0M |
| 1962 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=5z3aNOiG8vI | 5z3aNOiG8vI |
| 1963 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=AD7OhvQdnFs | AD7OhvQdnFs |
| 1964 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=b1NQV5EdTcs | b1NQV5EdTcs |
| 1965 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=BehHBojDahk | BehHBojDahk |
| 1966 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=HXUruENrcZg | HXUruENrcZg |
| 1967 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=mUajaGiD7rg | mUajaGiD7rg |
| 1968 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=OLSwZK0XBdl | OLSwZK0XBdl |
| 1969 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=rzQHCw4UkvY | rzQHCw4UkvY |
| 1970 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=cDgXKh8B6Ds | cDgXKh8B6Ds |
| 1971 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=jePMgI6kj3Q | jePMgI6kj3Q |
| 1972 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=pgfE2O6lIb4 | pgfE2O6lIb4 |
| 1973 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ZSq7Sp_EhvQ | ZSq7Sp_EhvQ |
| 1974 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=CCPJFL4mtgc | CCPJFL4mtgc |
| 1975 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=U3Y_-HBwE0A | U3Y_-HBwE0A |
| 1976 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=Y7G7flvqQbl | Y7G7flvqQbl |
| 1977 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=zxNHEWxUgDo | zxNHEWxUgDo |
| 1978 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=8Qc3xZgNgRs | 8Qc3xZgNgRs |
| 1979 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=Dqxod-cvbt4 | Dqxod-cvbt4 |
| 1980 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=EFh836ae_Hk | EFh836ae_Hk |
| 1981 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=i3JKObZvHNc | i3JKObZvHNc |
| 1982 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=ivqWkDy41yl | ivqWkDy41yl |
| 1983 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=j_uJAjzagMc | j_uJAjzagMc |
| 1984 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=K3lc2qziuJU | K3lc2qziuJU |
| 1985 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=qTlsR3lCErs | qTlsR3lCErs |
| 1986 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=tQDcl0iLH4k | tQDcl0iLH4k |
| 1987 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=xYbHoS2Og7A | xYbHoS2Og7A |
| 1988 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=zllgB3khj5g | zllgB3khj5g |
| 1989 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=6BFYpkuzwSs | 6BFYpkuzwSs |
| 1990 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=6laVqVZmOfl | 6laVqVZmOfl |
| 1991 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=74_QuHSfmUQ | 74_QuHSfmUQ |
| 1992 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=7JMTgSibFvE | 7JMTgSibFvE |
| 1993 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=BgC5LHBpJh4 | BgC5LHBpJh4 |
| 1994 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=BOCV84ZSZ_c | BOCV84ZSZ_c |
| 1995 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=CgbrZSpOqGY | CgbrZSpOqGY |
| 1996 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=d4lP3KF_rM8 | d4lP3KF_rM8 |
| 1997 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=dTwoPkqE804 | dTwoPkqE804 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|------|------------------|-------|------------------------|-------------|------------------|
| 1998 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=HxqLoY4oZ4U | HxqLoY4oZ4U |
| 1999 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=im7PaMvqjDU | im7PaMvqjDU |
| 2000 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=NZSaudkX6_c | NZSaudkX6_c |
| 2001 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=o6apVG1MFtg | o6apVG1MFtg |
| 2002 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=ofNmEkzvPUM | ofNmEkzvPUM |
| 2003 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=ow1qEvwJYGk | ow1qEvwJYGk |
| 2004 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=pnSgvqAMJQA | pnSgvqAMJQA |
| 2005 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=QsRrj5KUNUY | QsRrj5KUNUY |
| 2006 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=qY50v-GQ1ZY | qY50v-GQ1ZY |
| 2007 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=QZx9YSL-_hg | QZx9YSL-_hg |
| 2008 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=t4H01oVMVW8 | t4H01oVMVW8 |
| 2009 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=u0jqG2rRyto | u0jqG2rRyto |
| 2010 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=uQWaVkfe62o | uQWaVkfe62o |
| 2011 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=wIscdFOJTeM | wIscdFOJTeM |
| 2012 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=XvJdYCfxN-A | XvJdYCfxN-A |
| 2013 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=ZbT4k0yU5QU | ZbT4k0yU5QU |
| 2014 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=_93yNCzNUI0 | _93yNCzNUI0 |
| 2015 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=6AC4Cu9AZYw | 6AC4Cu9AZYw |
| 2016 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=F2Jipq44aXY | F2Jipq44aXY |
| 2017 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=FZriC8EQEG0 | FZriC8EQEG0 |
| 2018 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=_GYUfEdKS1o | _GYUfEdKS1o |
| 2019 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=9UCCeu6jPwA | 9UCCeu6jPwA |
| 2020 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=eWqZAXfhGZA | eWqZAXfhGZA |
| 2021 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=hZtVlqhxHlQ | hZtVlqhxHlQ |
| 2022 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=S0afiIzXOxs | S0afiIzXOxs |
| 2023 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=1iLO6z6vXGM | 1iLO6z6vXGM |
| 2024 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2x4wcYIkJp8 | 2x4wcYIkJp8 |
| 2025 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=4AncESBmxvM | 4AncESBmxvM |
| 2026 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=5JNL_Cejacc | 5JNL_Cejacc |
| 2027 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=69Pinx1CHdY | 69Pinx1CHdY |
| 2028 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=6esqYhq-P2Q | 6esqYhq-P2Q |
| 2029 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=bgBxZMLegc4 | bgBxZMLegc4 |
| 2030 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Bsv0TB7pLQo | Bsv0TB7pLQo |
| 2031 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Bwf8ETBW64U | Bwf8ETBW64U |
| 2032 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=bwMF0ZrBX4A | bwMF0ZrBX4A |
| 2033 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CDsl_LUM7gA | CDsl_LUM7gA |
| 2034 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cHHF0ga1TNI | cHHF0ga1TNI |
| 2035 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=cZl8zdV8rXU | cZl8zdV8rXU |
| 2036 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DZzbl6arQO0 | DZzbl6arQO0 |
| 2037 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=elP2Ej_10WI | elP2Ej_10WI |
| 2038 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=GxbEjMsv9F4 | GxbEjMsv9F4 |
| 2039 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=hn2rJDCndQl | hn2rJDCndQl |
| 2040 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=hUCM1krlUg8 | hUCM1krlUg8 |
| 2041 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=h-xGBG64H0M | h-xGBG64H0M |
| 2042 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iiFc5R1rOC8 | iiFc5R1rOC8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2043 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iXevZYYjnHU | iXevZYYjnHU |
| 2044 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iZhY9ecDg-w | iZhY9ecDg-w |
| 2045 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jjv16BtfVO8 | jjv16BtfVO8 |
| 2046 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kU5-9Gid5vk | kU5-9Gid5vk |
| 2047 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=LBjvOzvYYM0 | LBjvOzvYYM0 |
| 2048 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=LjHmLA89Pw4 | LjHmLA89Pw4 |
| 2049 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=lyscVvx5E-k | lyscVvx5E-k |
| 2050 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Mlj_jgGUamU | Mlj_jgGUamU |
| 2051 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=O4mvKEfJ1CM | O4mvKEfJ1CM |
| 2052 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=O4Nnh11I4b0 | O4Nnh11I4b0 |
| 2053 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Ovk1BJEfMFQ | Ovk1BJEfMFQ |
| 2054 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=P1QU4NGp-wk | P1QU4NGp-wk |
| 2055 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=PeV2_65mZnY | PeV2_65mZnY |
| 2056 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=pMH-Mp_FTM4 | pMH-Mp_FTM4 |
| 2057 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=QFCgKX4Ltak | QFCgKX4Ltak |
| 2058 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=r8pwxEBzHKs | r8pwxEBzHKs |
| 2059 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=SPvZk-ZbXcA | SPvZk-ZbXcA |
| 2060 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ub_xNKPpaFs | ub_xNKPpaFs |
| 2061 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Uhm-Ax6_KAY | Uhm-Ax6_KAY |
| 2062 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=UKiyj4vTY7Y | UKiyj4vTY7Y |
| 2063 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=vBXR5k2XxjM | vBXR5k2XxjM |
| 2064 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Wdd7S5mQ1iE | Wdd7S5mQ1iE |
| 2065 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=x7tYdJjbjL0 | x7tYdJjbjL0 |
| 2066 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=XZhMuLEzP7s | XZhMuLEzP7s |
| 2067 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Yc8o6Tou5oY | Yc8o6Tou5oY |
| 2068 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=yHNE0EKbr-k | yHNE0EKbr-k |
| 2069 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=z2h6yh6U4QE | z2h6yh6U4QE |
| 2070 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=zGaJEl2FTqw | zGaJEl2FTqw |
| 2071 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=_4R81JWRTy8 | _4R81JWRTy8 |
| 2072 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=0-YZLdg3pNM | 0-YZLdg3pNM |
| 2073 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=10R8g6Ajocl | 10R8g6Ajocl |
| 2074 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=1G7IRJqXMlQ | 1G7IRJqXMlQ |
| 2075 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=2lGvo4AH6H0 | 2lGvo4AH6H0 |
| 2076 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=6mgT26gYE_U | 6mgT26gYE_U |
| 2077 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=Cgc5RiytFFg | Cgc5RiytFFg |
| 2078 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=DIA5sBU3wWI | DIA5sBU3wWI |
| 2079 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=do9zt8wjQyg | do9zt8wjQyg |
| 2080 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=EVOLAOfrJu0 | EVOLAOfrJu0 |
| 2081 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=foSwyMkXyiE | foSwyMkXyiE |
| 2082 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=g0sbpIB-0l0 | g0sbpIB-0l0 |
| 2083 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=gCHImS5riF8 | gCHImS5riF8 |
| 2084 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=GVrSWJ3rH3U | GVrSWJ3rH3U |
| 2085 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=GXetwWjLzYQ | GXetwWjLzYQ |
| 2086 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=jCn1M209BCc | jCn1M209BCc |
| 2087 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=k_e7kro0v1Q | k_e7kro0v1Q |
| 2088 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=M6vCHFlII5Q | M6vCHFlII5Q |
| 2089 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=MYUjvcebLw8 | MYUjvcebLw8 |
| 2090 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=P_PR3zfGslU | P_PR3zfGslU |
| 2091 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=qDhQOGlqUDQ | qDhQOGlqUDQ |
| 2092 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=QsXToH0-hLk | QsXToH0-hLk |
| 2093 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=RPW1kBoUn3M | RPW1kBoUn3M |
| 2094 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=ryE1i5FZFns | ryE1i5FZFns |
| 2095 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=SbssTLlpV2U | SbssTLlpV2U |
| 2096 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=t_KARk9u_Ps | t_KARk9u_Ps |
| 2097 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=Vdpuz1Gka8s | Vdpuz1Gka8s |
| 2098 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=xBbk7F4kuR0 | xBbk7F4kuR0 |
| 2099 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=XEcVKxyWIAc | XEcVKxyWIAc |
| 2100 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=3_lalAy4UQc | 3_lalAy4UQc |
| 2101 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=84COsjJel_A | 84COsjJel_A |
| 2102 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=CU6Wde06IPc | CU6Wde06IPc |
| 2103 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=e4BbKZV8938 | e4BbKZV8938 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2104 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=FP9qoDvKZU4 | FP9qoDvKZU4 |
| 2105 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=qmAHbd5MsDA | qmAHbd5MsDA |
| 2106 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=GuYoqW5LEqk | GuYoqW5LEqk |
| 2107 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=i262HCW5SuU | i262HCW5SuU |
| 2108 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=iq4xTBwXkWI | iq4xTBwXkWI |
| 2109 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=JRf8ClonvS8 | JRf8ClonvS8 |
| 2110 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=jt993HrntFw | jt993HrntFw |
| 2111 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=K8-szcQVBso | K8-szcQVBso |
| 2112 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=M6wy2uRnHgc | M6wy2uRnHgc |
| 2113 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=mRW6e63Ma9U | mRW6e63Ma9U |
| 2114 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=n6XPVfXEowA | n6XPVfXEowA |
| 2115 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=nkH9LuRokeg | nkH9LuRokeg |
| 2116 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=OCs51C3lLIQ | OCs51C3lLIQ |
| 2117 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=q2tI16dYe7g | q2tI16dYe7g |
| 2118 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=r3Jj9uFFp0I | r3Jj9uFFp0I |
| 2119 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=U082fA05-OA | U082fA05-OA |
| 2120 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=uFD83dszaqo | uFD83dszaqo |
| 2121 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=w1Br_vdFjSg | w1Br_vdFjSg |
| 2122 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=ZmBvkF0YXRg | ZmBvkF0YXRg |
| 2123 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=2y2dC3JLJno | 2y2dC3JLJno |
| 2124 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=geY4_pAHovw | geY4_pAHovw |
| 2125 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=2EQojzEaAuA | 2EQojzEaAuA |
| 2126 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=33HU0vCqBr8 | 33HU0vCqBr8 |
| 2127 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=pHkqMH1ziHg | pHkqMH1ziHg |
| 2128 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=xYqtwYqTTdI | xYqtwYqTTdI |
| 2129 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=64_x9sIf-Gg | 64_x9sIf-Gg |
| 2130 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=IYGB6FEss5c | IYGB6FEss5c |
| 2131 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=O7qv3Ro4sWc | O7qv3Ro4sWc |
| 2132 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=OIYB8zfU9ME | OIYB8zfU9ME |
| 2133 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=p7OL4yLxNoc | p7OL4yLxNoc |
| 2134 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=pNgFlyQgxe0 | pNgFlyQgxe0 |
| 2135 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=rQaiLI6JU98 | rQaiLI6JU98 |
| 2136 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=uxbTT2PaRGw | uxbTT2PaRGw |
| 2137 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=24deVEVGPLY | 24deVEVGPLY |
| 2138 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=2Jcbs1Icna8 | 2Jcbs1Icna8 |
| 2139 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=83gtlKmMoVY | 83gtlKmMoVY |
| 2140 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=GWW8plkMFU8 | GWW8plkMFU8 |
| 2141 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=KbGiEEuIPv8 | KbGiEEuIPv8 |
| 2142 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=nvodkFVN-Ec | nvodkFVN-Ec |
| 2143 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=W1EuxRiifV4 | W1EuxRiifV4 |
| 2144 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=XtlIGHOYosU | XtlIGHOYosU |
| 2145 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=4mMwY3UW4QA | 4mMwY3UW4QA |
| 2146 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=61DRhl9xyYA | 61DRhl9xyYA |
| 2147 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ajuATv5OSHU | ajuATv5OSHU |
| 2148 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=beiWJwg1b6I | beiWJwg1b6I |
| 2149 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CgKfGGqFEVo | CgKfGGqFEVo |
| 2150 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CjUXk8HqOyk | CjUXk8HqOyk |
| 2151 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=CqdhBd9qMxM | CqdhBd9qMxM |
| 2152 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=DBCyImOLcZE | DBCyImOLcZE |
| 2153 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=DfltCRhyUKg | DfltCRhyUKg |
| 2154 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=fqIFuvH4jYg | fqIFuvH4jYg |
| 2155 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=IDIXSpjEAMA | IDIXSpjEAMA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2156 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JzDwV2ACGsM | JzDwV2ACGsM |
| 2157 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=IpIxPDmhkPM | IpIxPDmhkPM |
| 2158 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=lvNe2lZLr9M | lvNe2lZLr9M |
| 2159 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=m04MwTN5G9o | m04MwTN5G9o |
| 2160 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=MI9vxBrb9CQ | MI9vxBrb9CQ |
| 2161 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?o=oko3xd1USsc | oko3xd1USsc |
| 2162 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=p8UE6DzSjhs | p8UE6DzSjhs |
| 2163 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=pz8qIgsTCzY | pz8qIgsTCzY |
| 2164 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=qeeJxiZ4qmM | qeeJxiZ4qmM |
| 2165 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=rjGPDHxXHfw | rjGPDHxXHfw |
| 2166 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=s6YnHl6c8PE | s6YnHl6c8PE |
| 2167 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=t2PE37m99Hc | t2PE37m99Hc |
| 2168 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ULHpz1ctlhs | ULHpz1ctlhs |
| 2169 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=UVomEwBhbMM | UVomEwBhbMM |
| 2170 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=uXNWPu2L1Mk | uXNWPu2L1Mk |
| 2171 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=W3g4ESKJrmk | W3g4ESKJrmk |
| 2172 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=yHdpgvKOIUY | yHdpgvKOIUY |
| 2173 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=_pWDJp7l6Ww | _pWDJp7l6Ww |
| 2174 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=ORIVBh8E5bq | ORIVBh8E5bq |
| 2175 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=dCAyv4IDHB4 | dCAyv4IDHB4 |
| 2176 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=2I4p4dSzlZQ | 2I4p4dSzlZQ |
| 2177 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=-dAD7WFS2Mk | -dAD7WFS2Mk |
| 2178 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=fvBv4X4wScl | fvBv4X4wScl |
| 2179 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=Gqv3Y-alq1A | Gqv3Y-alq1A |
| 2180 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=JDn1CuWQ378 | JDn1CuWQ378 |
| 2181 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=m0kQTOVzA_I | m0kQTOVzA_I |
| 2182 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=MoKbM2vJq2U | MoKbM2vJq2U |
| 2183 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=-ok7CgeM7YY | -ok7CgeM7YY |
| 2184 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=vOCHY-DReD4 | vOCHY-DReD4 |
| 2185 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=8c6WCLUaAiU | 8c6WCLUaAiU |
| 2186 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=Dnbbr9Q-EiQ | Dnbbr9Q-EiQ |
| 2187 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=dvYE61GwUZA | dvYE61GwUZA |
| 2188 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=dWyTMgO4rM4 | dWyTMgO4rM4 |
| 2189 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=HOsbD88-RQE | HOsbD88-RQE |
| 2190 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=IdBOmDRZYeE | IdBOmDRZYeE |
| 2191 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=IWW2mBoLLNM | IWW2mBoLLNM |
| 2192 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=McTpixxw_po | McTpixxw_po |
| 2193 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=NMiO_vXQMZ8 | NMiO_vXQMZ8 |
| 2194 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=PY2QYE7Xx98 | PY2QYE7Xx98 |
| 2195 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=UXIXrBIM8f8 | UXIXrBIM8f8 |
| 2196 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=VHzYUb5LJU4 | VHzYUb5LJU4 |
| 2197 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=wepDxTIAv5o | wepDxTIAv5o |
| 2198 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=wFOTLIZvw5k | wFOTLIZvw5k |
| 2199 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=wQLC2JOJeIw | wQLC2JOJeIw |
| 2200 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=2G7bOsU56ww | 2G7bOsU56ww |
| 2201 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=7-L9IN-ztL0 | 7-L9IN-ztL0 |
| 2202 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=mEGX01Ffok8 | mEGX01Ffok8 |
| 2203 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=p7W9ZS0JPR8 | p7W9ZS0JPR8 |
| 2204 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=pYndWUDUiQ | pYndWUDUiQ |
| 2205 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=qvVOoHEHu-4 | qvVOoHEHu-4 |
| 2206 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=Uvw9nz7PN6A | Uvw9nz7PN6A |
| 2207 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=V5poepE2qY | -V5poepE2qY |
| 2208 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=VtCWZSd7yBk | VtCWZSd7yBk |
| 2209 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=4o3SQCLh_Pg | 4o3SQCLh_Pg |
| 2210 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=4v6QppqBK2I | 4v6QppqBK2I |
| 2211 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=9pqnw0XkL80 | 9pqnw0XkL80 |
| 2212 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=Ahi6j0VukPo | Ahi6j0VukPo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2213 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=c5jsR4PBGYg | c5jsR4PBGYg |
| 2214 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Clb71gAdPt4 | Clb71gAdPt4 |
| 2215 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=cl9JyfXNxT0 | cl9JyfXNxT0 |
| 2216 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=dDEJ4ImUevo | dDEJ4ImUevo |
| 2217 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=djln2P1RtCl | djln2P1RtCl |
| 2218 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=epif893zue8 | epif893zue8 |
| 2219 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=h0TMeCbvc1E | h0TMeCbvc1E |
| 2220 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=hbBVp3erEcM | hbBVp3erEcM |
| 2221 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=hVlsUdmsGxw | hVlsUdmsGxw |
| 2222 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=mR_5Qnx0t78 | mR_5Qnx0t78 |
| 2223 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=QBLj9YnH7Bo | QBLj9YnH7Bo |
| 2224 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=qtzUpC-JgKs | qtzUpC-JgKs |
| 2225 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=QwwTIRzMtvU | QwwTIRzMtvU |
| 2226 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=T0Buflk86NM | T0Buflk86NM |
| 2227 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=WHcnpwmVcUc | WHcnpwmVcUc |
| 2228 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=xw-XFBFX9w4 | xw-XFBFX9w4 |
| 2229 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Y0SZ1E7zBAo | Y0SZ1E7zBAo |
| 2230 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=_E21KNVHJoM | _E21KNVHJoM |
| 2231 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=4P1FRAqFHls | 4P1FRAqFHls |
| 2232 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=4-StJMelYeQ | 4-StJMelYeQ |
| 2233 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=4wFeo-wGygo | 4wFeo-wGygo |
| 2234 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=4Ydb0Ozt068 | 4Ydb0Ozt068 |
| 2235 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=5dbIJgcLPcM | 5dbIJgcLPcM |
| 2236 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=aOxuLdkBV8E | aOxuLdkBV8E |
| 2237 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=Cl_y0Pfzkl8 | Cl_y0Pfzkl8 |
| 2238 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=cw1oCZk5hHc | cw1oCZk5hHc |
| 2239 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=dTFt75FyNpE | dTFt75FyNpE |
| 2240 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=E8gqk0Elsnc | E8gqk0Elsnc |
| 2241 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=ErOjaXEDf_A | ErOjaXEDf_A |
| 2242 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=Ezcvz9NtOLI | Ezcvz9NtOLI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2243 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=FIL5RH_gjD8 | FIL5RH_gjD8 |
| 2244 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=FQDYBJsllwg | FQDYBJsllwg |
| 2245 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=FvFVinpSjrl | FvFVinpSjrl |
| 2246 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=gdS4OHlxkfo | gdS4OHlxkfo |
| 2247 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=gLXpmCZfwqQ | gLXpmCZfwqQ |
| 2248 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=gSb9zvv4w08 | gSb9zvv4w08 |
| 2249 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=iDuB--ZPfcw | iDuB--ZPfcw |
| 2250 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=ijYzW-kE2do | ijYzW-kE2do |
| 2251 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=jjmn1kt7eog | jjmn1kt7eog |
| 2252 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=jnzTuivPVZw | jnzTuivPVZw |
| 2253 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=J-pPCHx7-xs | J-pPCHx7-xs |
| 2254 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=K27KiZNNkwA | K27KiZNNkwA |
| 2255 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=KiDg8dAyM24 | KiDg8dAyM24 |
| 2256 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=lDJHxQ22TnM | lDJHxQ22TnM |
| 2257 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=LFu_aV6096w | LFu_aV6096w |
| 2258 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=-ln4ctyGew0 | -ln4ctyGew0 |
| 2259 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=mBqRNMLpGVc | mBqRNMLpGVc |
| 2260 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=mbVJBcWPoEA | mbVJBcWPoEA |
| 2261 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=me3DzK9MN_U | me3DzK9MN_U |
| 2262 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=MsHOPlGD_Xc | MsHOPlGD_Xc |
| 2263 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=nW495SP-TWg | nW495SP-TWg |
| 2264 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=obLdb3n5Hac | obLdb3n5Hac |
| 2265 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=OBNx5q9DOio | OBNx5q9DOio |
| 2266 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=OmUIlOpInb4 | OmUIlOpInb4 |
| 2267 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=pR2NG0NPgxl | pR2NG0NPgxl |
| 2268 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=Rd00Ja2xx48 | Rd00Ja2xx48 |
| 2269 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=RYb4xwDzw_Q | RYb4xwDzw_Q |
| 2270 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=TVe7gM4_qpU | TVe7gM4_qpU |
| 2271 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=Uq8zLGsK5T8 | Uq8zLGsK5T8 |
| 2272 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=ursnd8D0pAs | ursnd8D0pAs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2273 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=uSUWN-Z3jGw | uSUWN-Z3jGw |
| 2274 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=U-UqM2TZ-eY | U-UqM2TZ-eY |
| 2275 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=vGayOjOgPss | vGayOjOgPss |
| 2276 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=w2lT2qr9xy0 | w2lT2qr9xy0 |
| 2277 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=wn9z__Uxpbl | wn9z__Uxpbl |
| 2278 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=X_PPCUx5GYI | X_PPCUx5GYI |
| 2279 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=ybBD_uZmf-U | ybBD_uZmf-U |
| 2280 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=Ybz-C-DD63k | Ybz-C-DD63k |
| 2281 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=yy4a7uZ_09Q | yy4a7uZ_09Q |
| 2282 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=ZKdbH7Kaqjg | ZKdbH7Kaqjg |
| 2283 | PARAMOUNT PICTURES | ELECTION | PA0000935642 | http://www.youtube.com/watch?v=aofoqs5l_tQ | aofoqs5l_tQ |
| 2284 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=_gMVrms7whU | _gMVrms7whU |
| 2285 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=2_iMmRtAj24 | 2_iMmRtAj24 |
| 2286 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=2Z40sQOL33A | 2Z40sQOL33A |
| 2287 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=4WHEU0E_8Mo | 4WHEU0E_8Mo |
| 2288 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=5TkpVt_Ge1U | 5TkpVt_Ge1U |
| 2289 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=7vQG_Gng1Jl | 7vQG_Gng1Jl |
| 2290 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=8JwM5f0b1p4 | 8JwM5f0b1p4 |
| 2291 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=A4ah29NSUvs | A4ah29NSUvs |
| 2292 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=eE-L0zsN-YA | eE-L0zsN-YA |
| 2293 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=EzKw6hV7SZs | EzKw6hV7SZs |
| 2294 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=GfcQSoljmtM | GfcQSoljmtM |
| 2295 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=gSzkL8Sg7Ok | gSzkL8Sg7Ok |
| 2296 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=GxcJCBU-EJ4 | GxcJCBU-EJ4 |
| 2297 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=hFKQUYwdUrQ | hFKQUYwdUrQ |
| 2298 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=HgZwOX3lqzg | HgZwOX3lqzg |
| 2299 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=hoxa_W1_5oo | hoxa_W1_5oo |
| 2300 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=J8idxVUl2hk | J8idxVUl2hk |
| 2301 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=j-8XPu3kNtU | j-8XPu3kNtU |
| 2302 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=kDIu7ZEQujQ | kDIu7ZEQujQ |
| 2303 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=LRmHaZD47OA | LRmHaZD47OA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2304 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=Ppu2bcnvj14 | Ppu2bcnvj14 |
| 2305 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=pRkLgucB2ik | pRkLgucB2ik |
| 2306 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=qt3zFbruLBU | qt3zFbruLBU |
| 2307 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=S1ulwbU2c-0 | S1ulwbU2c-0 |
| 2308 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=TkFBdQeYiOs | TkFBdQeYiOs |
| 2309 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=U-C-DQcnXE4 | U-C-DQcnXE4 |
| 2310 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=UoxATRj07rc | UoxATRj07rc |
| 2311 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=W75Jbnp2g-s | W75Jbnp2g-s |
| 2312 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=Y0e8we_bsM0 | Y0e8we_bsM0 |
| 2313 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=YCtM5vIctOQ | YCtM5vIctOQ |
| 2314 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=ZLG5swLPvBg | ZLG5swLPvBg |
| 2315 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=5AizW4Lrefo | 5AizW4Lrefo |
| 2316 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=H51RON0LouU | H51RON0LouU |
| 2317 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=ou5mVoU3FN0 | ou5mVoU3FN0 |
| 2318 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=r06xqmrAtOE | r06xqmrAtOE |
| 2319 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=U6EnldFfioc | U6EnldFfioc |
| 2320 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=VYEqP4_cZ5I | VYEqP4_cZ5I |
| 2321 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=yBNCqiReMbQ | yBNCqiReMbQ |
| 2322 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=zcYYipQ88r0 | zcYYipQ88r0 |
| 2323 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=ZYOU8heLA8A | ZYOU8heLA8A |
| 2324 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU0 02039998 | http://www.youtube.com/watch?v=dPrIh-pcwno | dPrIh-pcwno |
| 2325 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU0 02039998 | http://www.youtube.com/watch?v=X1TPUthruS8 | X1TPUthruS8 |
| 2326 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=_5Ay89WWDZY | _5Ay89WWDZY |
| 2327 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=_OG_6jPIoNw | _OG_6jPIoNw |
| 2328 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=Ffe4A60prPo | Ffe4A60prPo |
| 2329 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=gCdTvFW6x0 | gCdTvFW6x0 |
| 2330 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=rMdK6TcHNEA | rMdK6TcHNEA |
| 2331 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=SSyjI8Ps7io | SSyjI8Ps7io |
| 2332 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=tufJ1wDBWh4 | tufJ1wDBWh4 |
| 2333 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=u-FmvVJErms | u-FmvVJErms |
| 2334 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=yBO0DDjwkb4 | yBO0DDjwkb4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2335 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA00008457707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=zncifncKlhU | zncifncKlhU |
| 2336 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=_0oknN7TtY | _0oknN7TtY |
| 2337 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=3Ht4_HRrB5o | 3Ht4_HRrB5o |
| 2338 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=4PxGdSKCvow | 4PxGdSKCvow |
| 2339 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=THVNKiFZ8w8 | THVNKiFZ8w8 |
| 2340 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=Wc3ybCHBdfM | Wc3ybCHBdfM |
| 2341 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=xLkAP9qfyyc | xLkAP9qfyyc |
| 2342 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=9BzVEz_IDxQ | 9BzVEz_IDxQ |
| 2343 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=AB4M6BqH3fo | AB4M6BqH3fo |
| 2344 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=cpTR1fXWA5U | cpTR1fXWA5U |
| 2345 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=DHv0SWWner8 | DHv0SWWner8 |
| 2346 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=vWRHQvT6Tho | vWRHQvT6Tho |
| 2347 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=yIR0wrCgNIo | yIR0wrCgNIo |
| 2348 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=_R.JaF_FBn7s | _R.JaF_FBn7s |
| 2349 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=21FCMR2raT8 | 21FCMR2raT8 |
| 2350 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=3FaBqtdtfd8 | 3FaBqtdtfd8 |
| 2351 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=4JzRSJ0Rw-A | 4JzRSJ0Rw-A |
| 2352 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6_8RMfPRaw4 | 6_8RMfPRaw4 |
| 2353 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=6YUD_OJZZ_E | 6YUD_OJZZ_E |
| 2354 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=8Aib9LTxw_Y | 8Aib9LTxw_Y |
| 2355 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=8eKerqlvLAk | 8eKerqlvLAk |
| 2356 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=9S36K4X9goQ | 9S36K4X9goQ |
| 2357 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=a3GlAjuzv5U | a3GlAjuzv5U |
| 2358 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=A4ZdJoJz4qI | A4ZdJoJz4qI |
| 2359 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=BPXMu-A8YpM | BPXMu-A8YpM |
| 2360 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=c6XJJg4bYFE | c6XJJg4bYFE |
| 2361 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=CJ9Akz5bsEU | CJ9Akz5bsEU |
| 2362 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=dNuwOktIdYs | dNuwOktIdYs |
| 2363 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Dw_rNExz7wg | Dw_rNExz7wg |
| 2364 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=EMvcp3PGMmQ | EMvcp3PGMmQ |
| 2365 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=FqV1TB46lw4 | FqV1TB46lw4 |
| 2366 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=GPOAQhhGuzE | GPOAQhhGuzE |
| 2367 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=HAgwGl9OS7U | HAgwGl9OS7U |
| 2368 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=hGbUULYozE0 | hGbUULYozE0 |
| 2369 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Hi9u_Ik9ABg | Hi9u_Ik9ABg |
| 2370 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=HS6hJYWX1tg | HS6hJYWX1tg |
| 2371 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=INwnP3l8DaE | INwnP3l8DaE |
| 2372 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=iWAZH0c6h4Q | iWAZH0c6h4Q |
| 2373 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=JofU3rAZv-4 | JofU3rAZv-4 |
| 2374 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=jYNk7roxXLw | jYNk7roxXLw |
| 2375 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=kIYJLihGN98 | kIYJLihGN98 |
| 2376 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ktlEyq-Id8E | ktlEyq-Id8E |
| 2377 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=Ky52PD5CCZA | Ky52PD5CCZA |
| 2378 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=LaW_exbMbvY | LaW_exbMbvY |
| 2379 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=LbjwlFQGER0 | LbjwlFQGER0 |
| 2380 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=lEJiylFNlog | lEJiylFNlog |
| 2381 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=mF8C471tcLs | mF8C471tcLs |
| 2382 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=mWjLf9EG-JE | mWjLf9EG-JE |
| 2383 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=nvVmOEnOcas | nvVmOEnOcas |
| 2384 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=O0wKB9rI5Ms | O0wKB9rI5Ms |
| 2385 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=oAHXz5lBdtM | oAHXz5lBdtM |
| 2386 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=oLkLtr3GL7g | oLkLtr3GL7g |
| 2387 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=oXOrFECpeXk | oXOrFECpeXk |
| 2388 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=p56wZxB8pyE | p56wZxB8pyE |
| 2389 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=qyQ3Mo9RNiw | qyQ3Mo9RNiw |
| 2390 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=shy6i--OQ4k | shy6i--OQ4k |
| 2391 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TwsrOxmBBm4 | TwsrOxmBBm4 |
| 2392 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=UlRpNzvR9DI | UlRpNzvR9DI |
| 2393 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=UXXw6_v-g98 | UXXw6_v-g98 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2394 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=wcVBTKtcXzY | wcVBTKtcXzY |
| 2395 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=WOv1B0uaZFY | WOv1B0uaZFY |
| 2396 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=xotQSwzVJoM | xotQSwzVJoM |
| 2397 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=yM6thbubm-c | yM6thbubm-c |
| 2398 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=YqDzx67-NLM | YqDzx67-NLM |
| 2399 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=-dhvAKKFUMw | -dhvAKKFUMw |
| 2400 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=eenkW1-Nbdk | eenkW1-Nbdk |
| 2401 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=eysGx7NubvI | eysGx7NubvI |
| 2402 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=I_nuBDZLgOA | I_nuBDZLgOA |
| 2403 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=O2Kap0ta_M4 | O2Kap0ta_M4 |
| 2404 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=Qreiyn9EiqA | Qreiyn9EiqA |
| 2405 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=xy8CX-w2LyI | xy8CX-w2LyI |
| 2406 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=blOSqMCR_yc | blOSqMCR_yc |
| 2407 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=F2SMdYsmqR8 | F2SMdYsmqR8 |
| 2408 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=hSWfXm82nJk | hSWfXm82nJk |
| 2409 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=mKKHAPVhS78 | mKKHAPVhS78 |
| 2410 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=T3WW5fmEap0 | T3WW5fmEap0 |
| 2411 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=2edOMRen7gQ | 2edOMRen7gQ |
| 2412 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=4zqlky9ltb0 | 4zqlky9ltb0 |
| 2413 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=5lwi2UYWb9c | 5lwi2UYWb9c |
| 2414 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=C1nLPdrKjxU | C1nLPdrKjxU |
| 2415 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=HF-IlBOvvM8 | HF-IlBOvvM8 |
| 2416 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=ioztlsl2vbs | ioztlsl2vbs |
| 2417 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=mXjTg8UV-FA | mXjTg8UV-FA |
| 2418 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=-mZousjxPdM | -mZousjxPdM |
| 2419 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=QyoGas7XyNk | QyoGas7XyNk |
| 2420 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=U0zqfkxoP-w | U0zqfkxoP-w |
| 2421 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=5gKSuBUG6O0 | 5gKSuBUG6O0 |
| 2422 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=8FwxCkgjX4s | 8FwxCkgjX4s |
| 2423 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=a1H6ApM7Q3I | a1H6ApM7Q3I |
| 2424 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=A3EAGK13bqg | A3EAGK13bqg |
| 2425 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=AALkxDfbvSM | AALkxDfbvSM |
| 2426 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=AZBHaCSV2Ug | AZBHaCSV2Ug |
| 2427 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=cWAmNw-zIH8 | cWAmNw-zIH8 |
| 2428 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=eLkBa1mdIrl | eLkBa1mdIrl |
| 2429 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=gpOd7dIASDk | gpOd7dIASDk |
| 2430 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=HeCvRm2-uJo | HeCvRm2-uJo |
| 2431 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=i-1E-p8NP18 | i-1E-p8NP18 |
| 2432 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=IH2t6T7rhCU | IH2t6T7rhCU |
| 2433 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=NJKIGID3jV4 | NJKIGID3jV4 |
| 2434 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=qfB-76MHy9c | qfB-76MHy9c |
| 2435 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=QicsO1UgE10 | QicsO1UgE10 |
| 2436 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=QKkxcKnsGpQ | QKkxcKnsGpQ |
| 2437 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=QOSz4DnO_Vs | QOSz4DnO_Vs |
| 2438 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=vGobwEq3mUg | vGobwEq3mUg |
| 2439 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=XV7Da_NfwIU | XV7Da_NfwIU |
| 2440 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=_73K02sMVU | _73K02sMVU |
| 2441 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1Ixcrlfos_k | 1Ixcrlfos_k |
| 2442 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=1opHzaCK2jo | 1opHzaCK2jo |
| 2443 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=21F8GwDxQSo | 21F8GwDxQSo |
| 2444 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=33--4-ER9dM | 33--4-ER9dM |
| 2445 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=50oIWkdoFr0 | 50oIWkdoFr0 |
| 2446 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=53gLjNNUJrk | 53gLjNNUJrk |
| 2447 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=7TG19iDUaSs | 7TG19iDUaSs |
| 2448 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=7VKRIuCteTw | 7VKRIuCteTw |
| 2449 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=aFujTq6Ph7w | aFujTq6Ph7w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2450 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=CvIwqM8dKp4 | CvIwqM8dKp4 |
| 2451 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=e8WYFtYN8hs | e8WYFtYN8hs |
| 2452 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=FKIScdfT2do | FKIScdfT2do |
| 2453 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=fvuLAN7te0k | fvuLAN7te0k |
| 2454 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=G_OZAMVHwC4 | G_OZAMVHwC4 |
| 2455 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=gftVTKIM3ek | gftVTKIM3ek |
| 2456 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=HejX25gKWPU | HejX25gKWPU |
| 2457 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=HRu4L5cJ_Uc | HRu4L5cJ_Uc |
| 2458 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=i_zHG2S_Nms | i_zHG2S_Nms |
| 2459 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=jU8aTf4_3cs | jU8aTf4_3cs |
| 2460 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=kmVBxCw6mTk | kmVBxCw6mTk |
| 2461 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=lKTvR5_3yNQ | lKTvR5_3yNQ |
| 2462 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Lnm3K9X1fvI | Lnm3K9X1fvI |
| 2463 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=m98ec_OAIk0 | m98ec_OAIk0 |
| 2464 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=MnTffG8xFUI | MnTffG8xFUI |
| 2465 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=MpEuRg-AHP8 | MpEuRg-AHP8 |
| 2466 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=nddWYGuwTd8 | nddWYGuwTd8 |
| 2467 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=nh8AK1yhZmc | nh8AK1yhZmc |
| 2468 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=NHvVZjZLFs4 | NHvVZjZLFs4 |
| 2469 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=ODSKj4Pr7fU | ODSKj4Pr7fU |
| 2470 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=PTPmYqSx-S8 | PTPmYqSx-S8 |
| 2471 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QeBv4DAUxYI | QeBv4DAUxYI |
| 2472 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=TtA16j2tScE | TtA16j2tScE |
| 2473 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=v1g3Jd1qLX4 | v1g3Jd1qLX4 |
| 2474 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=wJPRb9c3SSQ | wJPRb9c3SSQ |
| 2475 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=wscpZYuTaoM | wscpZYuTaoM |
| 2476 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=X5le76UWg2M | X5le76UWg2M |
| 2477 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=xbcA5JubuCg | xbcA5JubuCg |
| 2478 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Xe8kbcHFjSQ | Xe8kbcHFjSQ |
| 2479 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=yCBrdDbCUxA | yCBrdDbCUxA |
| 2480 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=YsEOZxIsrvY | YsEOZxIsrvY |
| 2481 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=zBljMJnkb38 | zBljMJnkb38 |
| 2482 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=zc-X-spKf7E | zc-X-spKf7E |
| 2483 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=3cL5oB6YCVI | 3cL5oB6YCVI |
| 2484 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=4Q_dbA3k1X0 | 4Q_dbA3k1X0 |
| 2485 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=5BoDiay4WB0 | 5BoDiay4WB0 |
| 2486 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=5bTcv7Zd2-4 | 5bTcv7Zd2-4 |
| 2487 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=5lUoTB4sljE | 5lUoTB4sljE |
| 2488 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=8ovoKMHGf04 | 8ovoKMHGf04 |
| 2489 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=bWF_iV1Hdgc | bWF_iV1Hdgc |
| 2490 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=ccfF9QlWB10 | ccfF9QlWB10 |
| 2491 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=dbR71kmwRGM | dbR71kmwRGM |
| 2492 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=DMaf_VfgLR8 | DMaf_VfgLR8 |
| 2493 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=ElbtHBX-Qyo | ElbtHBX-Qyo |
| 2494 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=ekPKfiU2Nfg | ekPKfiU2Nfg |
| 2495 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=fef6GzYqNl4 | fef6GzYqNl4 |
| 2496 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=G_qNBvY1ilw | G_qNBvY1ilw |
| 2497 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=hcg3_g0iCd4 | hcg3_g0iCd4 |
| 2498 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=K74TD8dY_Ek | K74TD8dY_Ek |
| 2499 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=mF2qfbmLqxQ | mF2qfbmLqxQ |
| 2500 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=mmGcRck-KSo | mmGcRck-KSo |
| 2501 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=PuFh58chycY | PuFh58chycY |
| 2502 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=QDg9W0hfPsU | QDg9W0hfPsU |
| 2503 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=r5Un_HmoEeA | r5Un_HmoEeA |
| 2504 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=TaQB9xDRiCQ | TaQB9xDRiCQ |
| 2505 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=U3tN4ufVfJM | U3tN4ufVfJM |
| 2506 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=xkeXhIXTHlo | xkeXhIXTHlo |
| 2507 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=ZmMjslGMzjQ | ZmMjslGMzjQ |
| 2508 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=bS8yO4IFTfU | bS8yO4IFTfU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2509 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=BY1ihJ-Colk | BY1ihJ-Colk |
| 2510 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=Is4OATVHXxQ | Is4OATVHXxQ |
| 2511 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=JobA3FC84s4 | JobA3FC84s4 |
| 2512 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=k55paLJAZa8 | k55paLJAZa8 |
| 2513 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=PB0u1YgMOrE | PB0u1YgMOrE |
| 2514 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=xG-o7fu1ZGM | xG-o7fu1ZGM |
| 2515 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=mguyFtbO0uA | mguyFtbO0uA |
| 2516 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=Kan_3O-CgpQ | Kan_3O-CgpQ |
| 2517 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=02x1lvGuHa8 | 02x1lvGuHa8 |
| 2518 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=6SH_XPF_TOs | 6SH_XPF_TOs |
| 2519 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=7InuuqZswhl | 7InuuqZswhl |
| 2520 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=9kPirzXBAYo | 9kPirzXBAYo |
| 2521 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=AoYS21didLc | AoYS21didLc |
| 2522 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=bRzhiSjjW2s | bRzhiSjjW2s |
| 2523 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=Cl-yGgcFFHU | Cl-yGgcFFHU |
| 2524 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=czsgr7wiwqU | czsgr7wiwqU |
| 2525 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=fQg-5O12veo | fQg-5O12veo |
| 2526 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=Gw9jylENkbg | Gw9jylENkbg |
| 2527 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=mLYdr02fQ30 | mLYdr02fQ30 |
| 2528 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=n9Ei5vyRxf0 | n9Ei5vyRxf0 |
| 2529 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=oOVGr3bqEmE | oOVGr3bqEmE |
| 2530 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=OZNyP-eE1J0 | OZNyP-eE1J0 |
| 2531 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=PtEWh-Fpc_o | PtEWh-Fpc_o |
| 2532 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=v9zGEpiJYq4 | v9zGEpiJYq4 |
| 2533 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=vChToOZxuUw | vChToOZxuUw |
| 2534 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=vkLsWAqaF90 | vkLsWAqaF90 |
| 2535 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=vNuz59R0C0E | vNuz59R0C0E |
| 2536 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=voioP6fMYMc | voioP6fMYMc |
| 2537 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=xGN4oct7egE | xGN4oct7egE |
| 2538 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=YvalUz7bvBM | YvalUz7bvBM |
| 2539 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=Z5a838tQcP8 | Z5a838tQcP8 |
| 2540 | PARAMOUNT PICTURES | FUNNY FACE | LP0000008017;RE0000221349 | http://www.youtube.com/watch?v=ZK7G67_LBJI | ZK7G67_LBJI |
| 2541 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN` | PA0001303932;PA002954804 | http://www.youtube.com/watch?v=cll3lPcq5PI | cll3lPcq5PI |
| 2542 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN` | PA0001303932;PA002954804 | http://www.youtube.com/watch?v=XbU090rbcjk | XbU090rbcjk |
| 2543 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=3vFLvdtdxgA | 3vFLvdtdxgA |
| 2544 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=Fy6vPWR9aSA | Fy6vPWR9aSA |
| 2545 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=l900SAn3tdU | l900SAn3tdU |
| 2546 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=o3u8ewo2pEE | o3u8ewo2pEE |
| 2547 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=T3mUDvAwViw | T3mUDvAwViw |
| 2548 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=TbtLRBRtKl8 | TbtLRBRtKl8 |
| 2549 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=WSNg7ivEnHU | WSNg7ivEnHU |
| 2550 | PARAMOUNT PICTURES | GHOST | PA0000480788 | http://www.youtube.com/watch?v=zfCmHG75yCs | zfCmHG75yCs |
| 2551 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=_EPn_z1m1Lo | _EPn_z1m1Lo |
| 2552 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1DcLcl4L89Q | 1DcLcl4L89Q |
| 2553 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1s13paM_3so | 1s13paM_3so |
| 2554 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=1vsgyTikSTs | 1vsgyTikSTs |
| 2555 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=4KDhlFQFp6U | 4KDhlFQFp6U |
| 2556 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=4MBpeVmdj00 | 4MBpeVmdj00 |
| 2557 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5b_SAP-m5lo | 5b_SAP-m5lo |
| 2558 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5eRvBVOiWeM | 5eRvBVOiWeM |
| 2559 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5OT9MoSQR_k | 5OT9MoSQR_k |
| 2560 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=5xqAVAoEA4o | 5xqAVAoEA4o |
| 2561 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=7y6-O3UVnzY | 7y6-O3UVnzY |
| 2562 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=83iESGRExxQ | 83iESGRExxQ |
| 2563 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=85ziaWtHUtM | 85ziaWtHUtM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2564 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=9VMgNO5I8kE | 9VMgNO5I8kE |
| 2565 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=a8z1Q5pEmsQ | a8z1Q5pEmsQ |
| 2566 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=-AkPNKAehpA | -AkPNKAehpA |
| 2567 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BcZCoyLHt2Q | BcZCoyLHt2Q |
| 2568 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=C_1hkxJ3cg4 | C_1hkxJ3cg4 |
| 2569 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=CEBrpx_oEnl | CEBrpx_oEnl |
| 2570 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=dmTxjWrEFtw | dmTxjWrEFtw |
| 2571 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=dyisLa05vRM | dyisLa05vRM |
| 2572 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=e8rSE4Foz5I | e8rSE4Foz5I |
| 2573 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=eKklRmfvguU | eKklRmfvguU |
| 2574 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=-eTlZPmR0xM | -eTlZPmR0xM |
| 2575 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=fELhC3Byg30 | fELhC3Byg30 |
| 2576 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=g8CoUh1vOdo | g8CoUh1vOdo |
| 2577 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=gT9lgU0yByM | gT9lgU0yByM |
| 2578 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hI-csIDBOHE | hI-csIDBOHE |
| 2579 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hii6Vpv-JqQ | hii6Vpv-JqQ |
| 2580 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=hV0ChylgeC4 | hV0ChylgeC4 |
| 2581 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=HVzJxapjUQY | HVzJxapjUQY |
| 2582 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=i7iO3LOq54I | i7iO3LOq54I |
| 2583 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=im3nw_ofEg0 | im3nw_ofEg0 |
| 2584 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=imtBu-irhew | imtBu-irhew |
| 2585 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kF4RtVFjRx8 | kF4RtVFjRx8 |
| 2586 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kQX_ojceE-8 | kQX_ojceE-8 |
| 2587 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=kRcylWWo-f0 | kRcylWWo-f0 |
| 2588 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=M4cXS4yuhpw | M4cXS4yuhpw |
| 2589 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=mlekRtMroXw | mlekRtMroXw |
| 2590 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=MJnwWrs1n8g | MJnwWrs1n8g |
| 2591 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=mphuuRifj5c | mphuuRifj5c |
| 2592 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=MspXy1kpzVU | MspXy1kpzVU |
| 2593 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=n6LnuTUh2dg | n6LnuTUh2dg |
| 2594 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=naYultjf_gg | naYultjf_gg |
| 2595 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=NtoIsLo8z74 | NtoIsLo8z74 |
| 2596 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=oQPod4qlfJE | oQPod4qlfJE |
| 2597 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=oTKZv3hNPho | oTKZv3hNPho |
| 2598 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=PkI-Uml9V0Y | PkI-Uml9V0Y |
| 2599 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=pMDjrPPdkwE | pMDjrPPdkwE |
| 2600 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=q3FLKxHJA4Y | q3FLKxHJA4Y |
| 2601 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=QdRLgivLsoE | QdRLgivLsoE |
| 2602 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=qYPy8gkIID8 | qYPy8gkIID8 |
| 2603 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=RacBuVNu0b4 | RacBuVNu0b4 |
| 2604 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=rg-oZr37zA0 | rg-oZr37zA0 |
| 2605 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=RYE43hchB3E | RYE43hchB3E |
| 2606 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Sd21roatnik | Sd21roatnik |
| 2607 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=SiEwGcSCpgk | SiEwGcSCpgk |
| 2608 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=SJvjdN9bWYI | SJvjdN9bWYI |
| 2609 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=SrG_wOJYNTI | SrG_wOJYNTI |
| 2610 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=THhKe3y-Dl8 | THhKe3y-Dl8 |
| 2611 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uhP8RYs8U_0 | uhP8RYs8U_0 |
| 2612 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=uzx_QlxyrRc | uzx_QlxyrRc |
| 2613 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=WRAuvz2dz64 | WRAuvz2dz64 |
| 2614 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=x6uH5dUnvsM | x6uH5dUnvsM |
| 2615 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=X9r5zfl-qPU | X9r5zfl-qPU |
| 2616 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=y8O18MUmsYg | y8O18MUmsYg |
| 2617 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ycqySKyebmA | ycqySKyebmA |
| 2618 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=YgIJMHU9bxk | YgIJMHU9bxk |
| 2619 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=yGwfPxrB6A8 | yGwfPxrB6A8 |
| 2620 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ZC-z0DJpL1k | ZC-z0DJpL1k |
| 2621 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zKGttmkjag4 | zKGttmkjag4 |
| 2622 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=zmctpFfl35k | zmctpFfl35k |
| 2623 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=ZoZGW97jq8g | ZoZGW97jq8g |
| 2624 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=0gYl2lB2g0g | 0gYl2lB2g0g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2625 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=-1KAHk_aalU | -1KAHk_aalU |
| 2626 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=aMZTjfrcDh8 | aMZTjfrcDh8 |
| 2627 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=fJyd_PlFz8Q | fJyd_PlFz8Q |
| 2628 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=fSsh639Hczo | fSsh639Hczo |
| 2629 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=FUH3CRf_UgQ | FUH3CRf_UgQ |
| 2630 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=-fy1t8tKq9A | -fy1t8tKq9A |
| 2631 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=kM914_l06h8 | kM914_l06h8 |
| 2632 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=KQygwUBwnn4 | KQygwUBwnn4 |
| 2633 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=NCniVivCWjOM | NCniVivCWjOM |
| 2634 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=NHWmhHWKA-4 | NHWmhHWKA-4 |
| 2635 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=oB7y8Vm4ATQ | oB7y8Vm4ATQ |
| 2636 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=PZB7x1iVRu4 | PZB7x1iVRu4 |
| 2637 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=W5e6sAWeJNU | W5e6sAWeJNU |
| 2638 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=wFbEFKX8n-k | wFbEFKX8n-k |
| 2639 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=Y1Yqu5NZ8xo | Y1Yqu5NZ8xo |
| 2640 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=Z2xLq4U4Zb8 | Z2xLq4U4Zb8 |
| 2641 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=8U4mNS6r4SI | 8U4mNS6r4SI |
| 2642 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=950PJJDEddE | 950PJJDEddE |
| 2643 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=9gB-l0-SmQA | 9gB-l0-SmQA |
| 2644 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=aIZOZnJi4IM | aIZOZnJi4IM |
| 2645 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=Cy7xC9SSnMQ | Cy7xC9SSnMQ |
| 2646 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=dJ5Ss1HZtJ4 | dJ5Ss1HZtJ4 |
| 2647 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=DPVlrLptibg | DPVlrLptibg |
| 2648 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=eBdVQz9j4eM | eBdVQz9j4eM |
| 2649 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=JnbES9exQM0 | JnbES9exQM0 |
| 2650 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=Kn9ED_917ec | Kn9ED_917ec |
| 2651 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=kT1HDhUJzHA | kT1HDhUJzHA |
| 2652 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=INR20-53A94 | INR20-53A94 |
| 2653 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=mWDLAI833Xc | mWDLAI833Xc |
| 2654 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=nF-9UlHbOG8 | nF-9UlHbOG8 |
| 2655 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=sEPCs9OLcQk | sEPCs9OLcQk |
| 2656 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=UGX-LTcEHvM | UGX-LTcEHvM |
| 2657 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=WXUFDxOBryU | WXUFDxOBryU |
| 2658 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=xEtecZcUBMw | xEtecZcUBMw |
| 2659 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=8O7slf5p6AQ | 8O7slf5p6AQ |
| 2660 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=9TLN5rD_xDQ | 9TLN5rD_xDQ |
| 2661 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=aLj0__JYgfw | aLj0__JYgfw |
| 2662 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=APxElrSLrCo | APxElrSLrCo |
| 2663 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=fmULNuVimq0 | fmULNuVimq0 |
| 2664 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=fZgPU5N5pdw | fZgPU5N5pdw |
| 2665 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=hqukR3WISRY | hqukR3WISRY |
| 2666 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=iZELPmYLeHs | iZELPmYLeHs |
| 2667 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=L-JW6ZK7vok | L-JW6ZK7vok |
| 2668 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=lN1HgdtLty0 | lN1HgdtLty0 |
| 2669 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=mEaYgragL6U | mEaYgragL6U |
| 2670 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=MKTsoT59Yfl | MKTsoT59Yfl |
| 2671 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=MmWW3pPxlJ8 | MmWW3pPxlJ8 |
| 2672 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=MQezf2mZU6k | MQezf2mZU6k |
| 2673 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=oGssITlg29s | oGssITlg29s |
| 2674 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=OVg-t104-yQ | OVg-t104-yQ |
| 2675 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=PDYGqCeRzhg | PDYGqCeRzhg |
| 2676 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=R8JPwTBRE60 | R8JPwTBRE60 |
| 2677 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=RfcYWggHwcY | RfcYWggHwcY |
| 2678 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=RqdNufL20l | RqdNufL20l |
| 2679 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=RRz2lJU6K5A | RRz2lJU6K5A |
| 2680 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=Sqtt5GaFQZA | Sqtt5GaFQZA |
| 2681 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=THXhYm0EfP0 | THXhYm0EfP0 |
| 2682 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=u0WAKCyaGSM | u0WAKCyaGSM |
| 2683 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=Ui7DnY3mdTc | Ui7DnY3mdTc |
| 2684 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=uiXk0sRZzX4 | uiXk0sRZzX4 |
| 2685 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=-v37fo8ARtQ | -v37fo8ARtQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2686 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=vVScog2W8Fw | vVScog2W8Fw |
| 2687 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=W6_ItcWCpyk | W6_ItcWCpyk |
| 2688 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=wqbj7v9JqyQ | wqbj7v9JqyQ |
| 2689 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=wXEcm6ZJAck | wXEcm6ZJAck |
| 2690 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=x8V2fQTqERU | x8V2fQTqERU |
| 2691 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=Y3HHh2Tl_Kc | Y3HHh2Tl_Kc |
| 2692 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=zbLH9Fy4fQY | zbLH9Fy4fQY |
| 2693 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=ZJ0ovZ3ZQCU | ZJ0ovZ3ZQCU |
| 2694 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=4UfXuc93kC0 | 4UfXuc93kC0 |
| 2695 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=7Un4Iza6zol | 7Un4Iza6zol |
| 2696 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=AXLcl7gvePs | AXLcl7gvePs |
| 2697 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=B3KrQ_iWnM0 | B3KrQ_iWnM0 |
| 2698 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=bXYDI6XMEDQ | bXYDI6XMEDQ |
| 2699 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=dUy9UxAOqYc | dUy9UxAOqYc |
| 2700 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=gTHflRmvGZc | gTHflRmvGZc |
| 2701 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=h_n61jR1ddQ | h_n61jR1ddQ |
| 2702 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=KjdLTMdbwVU | KjdLTMdbwVU |
| 2703 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=p3Tn64oMiNl | p3Tn64oMiNl |
| 2704 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=sayhIg7Z_5Q | sayhIg7Z_5Q |
| 2705 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_9eRQnWE4zs | _9eRQnWE4zs |
| 2706 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_AuqhEJZ0dA | _AuqhEJZ0dA |
| 2707 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_imWNvfW5Q4 | _imWNvfW5Q4 |
| 2708 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_q4S8uAWikA | _q4S8uAWikA |
| 2709 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=_-rBvdvMFjc | _-rBvdvMFjc |
| 2710 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=0Zpf79a0KHl | 0Zpf79a0KHl |
| 2711 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2IW7fuYNO2E | 2IW7fuYNO2E |
| 2712 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2k3A3ynWHVQ | 2k3A3ynWHVQ |
| 2713 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2kbE3m2ICTo | 2kbE3m2ICTo |
| 2714 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2sjvvp-PglA | 2sjvvp-PglA |
| 2715 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2ueaRkEiUNl | 2ueaRkEiUNl |
| 2716 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=2zXpVsZEk0Q | 2zXpVsZEk0Q |
| 2717 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=3hIAAy25JPg | 3hIAAy25JPg |
| 2718 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=41HxG1YbjcY | 41HxG1YbjcY |
| 2719 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=4FOWFnhqS4A | 4FOWFnhqS4A |
| 2720 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=51ehrRuqKLE | 51ehrRuqKLE |
| 2721 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6S8sKSgj3nk | 6S8sKSgj3nk |
| 2722 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7AiXnQPwCWo | 7AiXnQPwCWo |
| 2723 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7RsDXT3_yAo | 7RsDXT3_yAo |
| 2724 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=7twl7LBdkAE | 7twl7LBdkAE |
| 2725 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8mCB1DkpjNY | 8mCB1DkpjNY |
| 2726 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8nyaHYKYPWk | 8nyaHYKYPWk |
| 2727 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8pTvuSpiMFs | 8pTvuSpiMFs |
| 2728 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8utvGx8r0HM | 8utvGx8r0HM |
| 2729 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=8zlq2k_Cq4g | 8zlq2k_Cq4g |
| 2730 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9siEx5w6rvA | 9siEx5w6rvA |
| 2731 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=9SIohBSpGvc | 9SIohBSpGvc |
| 2732 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=A4UNyNdaaj8 | A4UNyNdaaj8 |
| 2733 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=AAysk2Xa1Iw | AAysk2Xa1Iw |
| 2734 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=acrfdD0GXSg | acrfdD0GXSg |
| 2735 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=aGt06yQgss4 | aGt06yQgss4 |
| 2736 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ahoDVcyXdYY | ahoDVcyXdYY |
| 2737 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=AmSqipWJK6s | AmSqipWJK6s |
| 2738 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=AvZ7DQUwIL0 | AvZ7DQUwIL0 |
| 2739 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=bd47LSZWh8l | bd47LSZWh8l |
| 2740 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=c5k-6cd_m-c | c5k-6cd_m-c |
| 2741 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ChjLxe6YSRY | ChjLxe6YSRY |
| 2742 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=cHkzdgSFaxg | cHkzdgSFaxg |
| 2743 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=CjO8lQwqvdM | CjO8lQwqvdM |
| 2744 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=CuWVUb4PAjY | CuWVUb4PAjY |
| 2745 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=czzzlHq-Qc8 | czzzlHq-Qc8 |
| 2746 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dddGb6fO26s | dddGb6fO26s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2747 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=DkXOaxv_I74 | DkXOaxv_I74 |
| 2748 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=DWr9hFe11wE | DWr9hFe11wE |
| 2749 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=eJhlKQENmqQ | eJhlKQENmqQ |
| 2750 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ePd6tN5WAlg | ePd6tN5WAlg |
| 2751 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=F_0Spxz6aLQ | F_0Spxz6aLQ |
| 2752 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FcBSQLW70mg | FcBSQLW70mg |
| 2753 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FeuATn6ZOGo | FeuATn6ZOGo |
| 2754 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=fN6ZANeRHwE | fN6ZANeRHwE |
| 2755 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FZykqlAkEUk | FZykqlAkEUk |
| 2756 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=g3hBlgo84BM | g3hBlgo84BM |
| 2757 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=gDJFGnpbf-0 | gDJFGnpbf-0 |
| 2758 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GGA3-gvh0SU | GGA3-gvh0SU |
| 2759 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GWXY7ez1JlU | GWXY7ez1JlU |
| 2760 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=GZ-HTrVpGTY | GZ-HTrVpGTY |
| 2761 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=h2B_IXvPo0l | h2B_IXvPo0l |
| 2762 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=H2vAc1d_8xE | H2vAc1d_8xE |
| 2763 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=H80D9CaLXZI | H80D9CaLXZI |
| 2764 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=HROSJl4KdGc | HROSJl4KdGc |
| 2765 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=I9RjayJt9Nk | I9RjayJt9Nk |
| 2766 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Iv8eEb8iaqo | Iv8eEb8iaqo |
| 2767 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IVPGKNnG_ME | IVPGKNnG_ME |
| 2768 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IWxQiAPPfTY | IWxQiAPPfTY |
| 2769 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=IX89et_ZFe0 | IX89et_ZFe0 |
| 2770 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Jjf8Os8B-LY | Jjf8Os8B-LY |
| 2771 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JNlwglbJMAo | JNlwglbJMAo |
| 2772 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JrBuacS_0Qc | JrBuacS_0Qc |
| 2773 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kBoEFeRrcFA | kBoEFeRrcFA |
| 2774 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kEhbbx1Z_-o | kEhbbx1Z_-o |
| 2775 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kiw_9H4OkRY | kiw_9H4OkRY |
| 2776 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=KW_H0v-VK1I | KW_H0v-VK1I |
| 2777 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=l_Bu4HHti5Q | l_Bu4HHti5Q |
| 2778 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=l2u6IV4JCjqQ | l2u6IV4JCjqQ |
| 2779 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=l597b-pjJh4 | l597b-pjJh4 |
| 2780 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=lbpvzTNTSmw | lbpvzTNTSmw |
| 2781 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=LfOEfa-H3zE | LfOEfa-H3zE |
| 2782 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=lFwSpH5OzbU | lFwSpH5OzbU |
| 2783 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=majKu_8sPz0 | majKu_8sPz0 |
| 2784 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=mgTOA6ZhWBU | mgTOA6ZhWBU |
| 2785 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=msnQvE0d7Og | msnQvE0d7Og |
| 2786 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=N0-_7G5XEXM | N0-_7G5XEXM |
| 2787 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=N3QsSc4zI90 | N3QsSc4zI90 |
| 2788 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=N4pquspZtyo | N4pquspZtyo |
| 2789 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=NENALbOTFNA | NENALbOTFNA |
| 2790 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=NfcrUT2vznM | NfcrUT2vznM |
| 2791 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nRHl9XEeqoA | nRHl9XEeqoA |
| 2792 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nY3DiMe5kfY | nY3DiMe5kfY |
| 2793 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=ODFzTRf-Nns | ODFzTRf-Nns |
| 2794 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-OiNBXOhNhE | -OiNBXOhNhE |
| 2795 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=olkyhkrBLAs | olkyhkrBLAs |
| 2796 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Or8RUkNrtUk | Or8RUkNrtUk |
| 2797 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=OtegGBaXkyg | OtegGBaXkyg |
| 2798 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=o-ytffeg5CU | o-ytffeg5CU |
| 2799 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=P-2Szy-sFuA | P-2Szy-sFuA |
| 2800 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PflRrw4nyAw | PflRrw4nyAw |
| 2801 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=PHZNMBSgy-k | PHZNMBSgy-k |
| 2802 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=pjkKw0eCSt4 | pjkKw0eCSt4 |
| 2803 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Pq5VgWkFsfc | Pq5VgWkFsfc |
| 2804 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Pvw-stO-mlg | Pvw-stO-mlg |
| 2805 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Pw1gZqpKhOA | Pw1gZqpKhOA |
| 2806 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QcJPJ_EFTtk | QcJPJ_EFTtk |
| 2807 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QCP8732tDB0 | QCP8732tDB0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2808 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-qPXTcJLNrk | -qPXTcJLNrk |
| 2809 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=QVHF-j5svxM | QVHF-j5svxM |
| 2810 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=qVIjvOU88ko | qVIjvOU88ko |
| 2811 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=r1FuXInJfyQ | r1FuXInJfyQ |
| 2812 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=r1Qkd1NVsOY | r1Qkd1NVsOY |
| 2813 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=R2PAuWkGexl | R2PAuWkGexl |
| 2814 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RBSg5VF5GYI | RBSg5VF5GYI |
| 2815 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=rcwXAmwSrrU | rcwXAmwSrrU |
| 2816 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RsPGQyPe9_g | RsPGQyPe9_g |
| 2817 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RUboZQvUyXc | RUboZQvUyXc |
| 2818 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=RX4I7_BkNgA | RX4I7_BkNgA |
| 2819 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=S0_cvmu3LX4 | S0_cvmu3LX4 |
| 2820 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=S0V8ju6XOek | S0V8ju6XOek |
| 2821 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=S5bg57zetjU | S5bg57zetjU |
| 2822 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=sBUnzJclYb0 | sBUnzJclYb0 |
| 2823 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=sdeR5HAQdPE | sdeR5HAQdPE |
| 2824 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SNf0SPFGguA | SNf0SPFGguA |
| 2825 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=sr3ssrJmE_U | sr3ssrJmE_U |
| 2826 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=suNzTutrblo | suNzTutrblo |
| 2827 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SwlylRzcQbE | SwlylRzcQbE |
| 2828 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=SXvpfHaAVLM | SXvpfHaAVLM |
| 2829 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tCAYdsnpEnk | tCAYdsnpEnk |
| 2830 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=TOEHscdr9kc | TOEHscdr9kc |
| 2831 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tw1dxogZxjl | tw1dxogZxjl |
| 2832 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=UaEYepgLE2M | UaEYepgLE2M |
| 2833 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=UmgkGLC4lHw | UmgkGLC4lHw |
| 2834 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=uoTXTFuWiGI | uoTXTFuWiGI |
| 2835 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=uqPa6oDwpgw | uqPa6oDwpgw |
| 2836 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=VeRt-87E9xo | VeRt-87E9xo |
| 2837 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=vkZnjLgcajE | vkZnjLgcajE |
| 2838 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=voZSNfZqa20 | voZSNfZqa20 |
| 2839 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=wjYVe1H9XI | wjYVe1H9XI |
| 2840 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=vZ_StNg1ZBo | vZ_StNg1ZBo |
| 2841 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=w_pRcSWj6lc | w_pRcSWj6lc |
| 2842 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Wb0GLaGm_qE | Wb0GLaGm_qE |
| 2843 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=w-dGuY3ykVM | w-dGuY3ykVM |
| 2844 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WeYgduDJEVk | WeYgduDJEVk |
| 2845 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=wH9qG2W5B3Y | wH9qG2W5B3Y |
| 2846 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WkKs4qhVKB8 | WkKs4qhVKB8 |
| 2847 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=WkSQctxXEBs | WkSQctxXEBs |
| 2848 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=X8dOqO_mhn8 | X8dOqO_mhn8 |
| 2849 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XbvGnS05LSI | XbvGnS05LSI |
| 2850 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=xf_PVru1nw0 | xf_PVru1nw0 |
| 2851 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XFQkg6bT0D0 | XFQkg6bT0D0 |
| 2852 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=xLIOPYEBy3g | xLIOPYEBy3g |
| 2853 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=XWFwUWKq8PA | XWFwUWKq8PA |
| 2854 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Y67qWeWvxxA | Y67qWeWvxxA |
| 2855 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=zvg3kjmsbs | zvg3kjmsbs |
| 2856 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Zxyeh0SVP1M | Zxyeh0SVP1M |
| 2857 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=2k6frNhuHwl | 2k6frNhuHwl |
| 2858 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=2Pn9qRVL6fQ | 2Pn9qRVL6fQ |
| 2859 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=30YB8Nk3B5o | 30YB8Nk3B5o |
| 2860 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=4jleWNEVuwA | 4jleWNEVuwA |
| 2861 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=4ltTQrYwdro | 4ltTQrYwdro |
| 2862 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=6BA4rKp3KjE | 6BA4rKp3KjE |
| 2863 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=7kNyDA0d8HI | 7kNyDA0d8HI |
| 2864 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=7Z2Gz5XFafo | 7Z2Gz5XFafo |
| 2865 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=bqxmHtwz8iM | bqxmHtwz8iM |
| 2866 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=cVvgCfEQ7EE | cVvgCfEQ7EE |
| 2867 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=DoWYZltdn4w | DoWYZltdn4w |
| 2868 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=dUSHgEMemlE | dUSHgEMemlE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2869 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=eV4PCS7KkYw | eV4PCS7KkYw |
| 2870 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=gNDbS3ec9W4 | gNDbS3ec9W4 |
| 2871 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=gPOyfazOgKA | gPOyfazOgKA |
| 2872 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=Gwt5IzSmy4g | Gwt5IzSmy4g |
| 2873 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=H2RaozaudL8 | H2RaozaudL8 |
| 2874 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=JYGRJWN2XLU | JYGRJWN2XLU |
| 2875 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=Kb8jrXM6-o8 | Kb8jrXM6-o8 |
| 2876 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=KFxF81WBuXI | KFxF81WBuXI |
| 2877 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=kKF2MSq6LHY | kKF2MSq6LHY |
| 2878 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=lYPB_7Br3mU | lYPB_7Br3mU |
| 2879 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=okHN-02QVwk | okHN-02QVwk |
| 2880 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=qLFk0ftBsEM | qLFk0ftBsEM |
| 2881 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=qmdgFeH_4AQ | qmdgFeH_4AQ |
| 2882 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=R7qBnO4JAok | R7qBnO4JAok |
| 2883 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=UlxJ7NTbiNw | UlxJ7NTbiNw |
| 2884 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=vGYxX_clDcg | vGYxX_clDcg |
| 2885 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=vttoZWVrowc | vttoZWVrowc |
| 2886 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=vUZV63-BvzQ | vUZV63-BvzQ |
| 2887 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=wDioXgvS2Rg | wDioXgvS2Rg |
| 2888 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=WhnR3NU-cBI | WhnR3NU-cBI |
| 2889 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=YOy1af_aNJo | YOy1af_aNJo |
| 2890 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=0germLX5qbM | 0germLX5qbM |
| 2891 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=1FNK7ST5A_Q | 1FNK7ST5A_Q |
| 2892 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=2pAyD2I-IrM | 2pAyD2I-IrM |
| 2893 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=3byoj6iJdI | 3byoj6iJdI |
| 2894 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=7ra20V3v36A | 7ra20V3v36A |
| 2895 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=7wty9eJ6LUI | 7wty9eJ6LUI |
| 2896 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=C0HozEHPvWI | C0HozEHPvWI |
| 2897 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=cqS4rESfS6k | cqS4rESfS6k |
| 2898 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=En6Ak9-1-oI | En6Ak9-1-oI |
| 2899 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=F__wD4I8bOk | F__wD4I8bOk |
| 2900 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=F1vz26wrHfo | F1vz26wrHfo |
| 2901 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=jSvPMsESkCc | jSvPMsESkCc |
| 2902 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=mTBfydNxNIA | mTBfydNxNIA |
| 2903 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=q8nfWQnDY7Q | q8nfWQnDY7Q |
| 2904 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=SHGeBIR5CDQ | SHGeBIR5CDQ |
| 2905 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=T_mmZ1LHwfU | T_mmZ1LHwfU |
| 2906 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=UStX6TcP008 | UStX6TcP008 |
| 2907 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=VAecHD_kBkA | VAecHD_kBkA |
| 2908 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=VSWFyDRedk4 | VSWFyDRedk4 |
| 2909 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=WV_LNSo1QGI | WV_LNSo1QGI |
| 2910 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=xlSEc0NkRag | xlSEc0NkRag |
| 2911 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=ynHGBgiK9og | ynHGBgiK9og |
| 2912 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=z6XpA5Z8894 | z6XpA5Z8894 |
| 2913 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=ZTAeJtAoYxg | ZTAeJtAoYxg |
| 2914 | PARAMOUNT PICTURES | HATARI | LP0000022962;RE0000479374 | http://www.youtube.com/watch?v=GH5f0Li3a3M | GH5f0Li3a3M |
| 2915 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=aL6PzPKlih4 | aL6PzPKlih4 |
| 2916 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=bJM5FfO64f0 | bJM5FfO64f0 |
| 2917 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=d4z4QJp9qgE | d4z4QJp9qgE |
| 2918 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=-lvr3LXf-EE | -lvr3LXf-EE |
| 2919 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=nRBCgpM7Uic | nRBCgpM7Uic |
| 2920 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=UCBXORrLPa0 | UCBXORrLPa0 |
| 2921 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=zY8rBnz1S30 | zY8rBnz1S30 |
| 2922 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=_UkxgqGXQ-Q | _UkxgqGXQ-Q |
| 2923 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=3nzwWH70wsI | 3nzwWH70wsI |
| 2924 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=3rX6-NgI8-o | 3rX6-NgI8-o |
| 2925 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=-c6a0ZUgeyl | -c6a0ZUgeyl |
| 2926 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=cbR7tWGc3pY | cbR7tWGc3pY |
| 2927 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=e7OEdf7Dsys | e7OEdf7Dsys |
| 2928 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=gwo0GqffnVl | gwo0GqffnVl |
| 2929 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=H1e6gpkmNgl | H1e6gpkmNgl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2930 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=jgbqZcj4UMw | jgbqZcj4UMw |
| 2931 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=jnX_hdFiKwQ | jnX_hdFiKwQ |
| 2932 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=POSlHs4oUgI | POSlHs4oUgI |
| 2933 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=q2t_V8sYo9A | q2t_V8sYo9A |
| 2934 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=Q5jpFrLbcn0 | Q5jpFrLbcn0 |
| 2935 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=s5tNZFYCHzl | s5tNZFYCHzl |
| 2936 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=sOV-PSYcacl | sOV-PSYcacl |
| 2937 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=tT9iK6ciWQoQ | tT9iK6ciWQoQ |
| 2938 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=wYu-xbTedgs | wYu-xbTedgs |
| 2939 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=yJUOR9uLXBo | yJUOR9uLXBo |
| 2940 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=zD2elmX8ORQ | zD2elmX8ORQ |
| 2941 | PARAMOUNT PICTURES | HOURS, THE | PA0001113096;PAU002559545 | http://www.youtube.com/watch?v=Zz94zNQFJA8 | Zz94zNQFJA8 |
| 2942 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=3Gp1dQmH9dk | 3Gp1dQmH9dk |
| 2943 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=cuRmi-f2X_o | cuRmi-f2X_o |
| 2944 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=NxbN9AN9sRM | NxbN9AN9sRM |
| 2945 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=zBWAEvNfvQs | zBWAEvNfvQs |
| 2946 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=800v2U06pg4 | 800v2U06pg4 |
| 2947 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=cyJRi3vE-3o | cyJRi3vE-3o |
| 2948 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=JhmqBidXDQY | JhmqBidXDQY |
| 2949 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=s3YQaYTy1nA | s3YQaYTy1nA |
| 2950 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=vy5IlQ7uLJ8 | vy5IlQ7uLJ8 |
| 2951 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=FG1VTWMelZE | FG1VTWMelZE |
| 2952 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=fTrKPdGLX38 | fTrKPdGLX38 |
| 2953 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=I9DKn0eWySQ | I9DKn0eWySQ |
| 2954 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=mfuG2q83fC0 | mfuG2q83fC0 |
| 2955 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=Qnlz6gTNpRM | Qnlz6gTNpRM |
| 2956 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=qO8haBQgteg | qO8haBQgteg |
| 2957 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=S5LTJeInaaM | S5LTJeInaaM |
| 2958 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=TFYauLOUjy4 | TFYauLOUjy4 |
| 2959 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=tskI028rPec | tskI028rPec |
| 2960 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=YKcf6PBIjM0 | YKcf6PBIjM0 |
| 2961 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=81uvusBRU04 | 81uvusBRU04 |
| 2962 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=CorLy0_5XWc | CorLy0_5XWc |
| 2963 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=IEITBEPIIkk | IEITBEPIIkk |
| 2964 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=kLfC0jKSZ1s | kLfC0jKSZ1s |
| 2965 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=q9BW7fMEaVA | q9BW7fMEaVA |
| 2966 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=U87s-3adjDc | U87s-3adjDc |
| 2967 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=vn_yLD_N7Ag | vn_yLD_N7Ag |
| 2968 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=8prg6z75lGg | 8prg6z75lGg |
| 2969 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=8q2zAnMpTzg | 8q2zAnMpTzg |
| 2970 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=CAmLkNt7cJg | CAmLkNt7cJg |
| 2971 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=CtKhHtNyz78 | CtKhHtNyz78 |
| 2972 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=RHEfBGqx3dY | RHEfBGqx3dY |
| 2973 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=RIxMfLLH9dw | RIxMfLLH9dw |
| 2974 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=tQV4cMl9xBQ | tQV4cMl9xBQ |
| 2975 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=UCkkjWknPNc | UCkkjWknPNc |
| 2976 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=X4PlGULx_CA | X4PlGULx_CA |
| 2977 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=xDz5euRWCC8 | xDz5euRWCC8 |
| 2978 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=YpTevvo-KW8 | YpTevvo-KW8 |
| 2979 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=1eJ5ijFnKgU | 1eJ5ijFnKgU |
| 2980 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=8xFgtawGoOQ | 8xFgtawGoOQ |
| 2981 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=cBKzHAWDi4g | cBKzHAWDi4g |
| 2982 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=mRtUbMXO3Xw | mRtUbMXO3Xw |
| 2983 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=nIPbzSLxKc | nIPbzSLxKc |
| 2984 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=Ti4crWM22xw | Ti4crWM22xw |
| 2985 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=2rKOEneMkQo | 2rKOEneMkQo |
| 2986 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=0LRbJ52Isaw | 0LRbJ52Isaw |
| 2987 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=a9P11eUJMps | a9P11eUJMps |
| 2988 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=JPKswDwgTYY | JPKswDwgTYY |
| 2989 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=K7OjkNP1F54 | K7OjkNP1F54 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 2990 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=krVv_SOG5lk | krVv_SOG5lk |
| 2991 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=KyrBDiTxRmE | KyrBDiTxRmE |
| 2992 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=ll2k17N903A | ll2k17N903A |
| 2993 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=MlB0kHP9nVQ | MlB0kHP9nVQ |
| 2994 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=MvuRCKXnnVU | MvuRCKXnnVU |
| 2995 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=NtnUB0nEz9I | NtnUB0nEz9I |
| 2996 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=OaXaDwloHP4 | OaXaDwloHP4 |
| 2997 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=PWJi7XK36w0 | PWJi7XK36w0 |
| 2998 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=qFYpvcG7gK4 | qFYpvcG7gK4 |
| 2999 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=wEs83khAyL4 | wEs83khAyL4 |
| 3000 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_eUVIJw-Pcg | _eUVIJw-Pcg |
| 3001 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_NfZpzAFnTI | _NfZpzAFnTI |
| 3002 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_R_YD9iLh9M | _R_YD9iLh9M |
| 3003 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_tacy9ziRSg | _tacy9ziRSg |
| 3004 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=_YBMNK1g2RQ | _YBMNK1g2RQ |
| 3005 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=0b5eSdkW7Zg | 0b5eSdkW7Zg |
| 3006 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=16VhhDjCHho | 16VhhDjCHho |
| 3007 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=1J-jM3PaeD4 | 1J-jM3PaeD4 |
| 3008 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=1KToAfEIgNI | 1KToAfEIgNI |
| 3009 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=1LuhL-LONQk | 1LuhL-LONQk |
| 3010 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=1uiaaaopiUY | 1uiaaaopiUY |
| 3011 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2f62aTHceI0 | 2f62aTHceI0 |
| 3012 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2SOKrASqh30 | 2SOKrASqh30 |
| 3013 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=2xRfz8BjKSs | 2xRfz8BjKSs |
| 3014 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3FmgUoFUgq0 | 3FmgUoFUgq0 |
| 3015 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3G-hgTJ-gns | 3G-hgTJ-gns |
| 3016 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3hFeFLCEyqY | 3hFeFLCEyqY |
| 3017 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=3-OpNEhegrs | 3-OpNEhegrs |
| 3018 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=45W89twJXp4 | 45W89twJXp4 |
| 3019 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4mt4TvNawcM | 4mt4TvNawcM |
| 3020 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4r2j5AUW8UE | 4r2j5AUW8UE |
| 3021 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4ytL-qfTx08 | 4ytL-qfTx08 |
| 3022 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=53klvKXZYRo | 53klvKXZYRo |
| 3023 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5BeGAl8n1tE | 5BeGAl8n1tE |
| 3024 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=5l1zhBhvZmY | 5l1zhBhvZmY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3025 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=5o3F2ZRwiGg | 5o3F2ZRwiGg |
| 3026 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=602K54jMDvA | 602K54jMDvA |
| 3027 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=6KSrmAuBrUU | 6KSrmAuBrUU |
| 3028 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=6s66K3ttgaE | 6s66K3ttgaE |
| 3029 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=7ADx6oei6uM | 7ADx6oei6uM |
| 3030 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=7bk7DBNo5Ro | 7bk7DBNo5Ro |
| 3031 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=7jxXmbQeNcs | 7jxXmbQeNcs |
| 3032 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=8DAmdp3Xyyw | 8DAmdp3Xyyw |
| 3033 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=8ibjs_ncbgA | 8ibjs_ncbgA |
| 3034 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=8UP4bfq-5tU | 8UP4bfq-5tU |
| 3035 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=91Bq0Rh4NDY | 91Bq0Rh4NDY |
| 3036 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9FYXqh5pjlw | 9FYXqh5pjlw |
| 3037 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9jvA4yMKde8 | 9jvA4yMKde8 |
| 3038 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9mb_npzbRSg | 9mb_npzbRSg |
| 3039 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9nRrUBzNZvg | 9nRrUBzNZvg |
| 3040 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=aqfCxesWRaY | aqfCxesWRaY |
| 3041 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=AXxsrNjM-Pk | AXxsrNjM-Pk |
| 3042 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=b4ZBYDQAT8A | b4ZBYDQAT8A |
| 3043 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BdrDFijvlOs | BdrDFijvlOs |
| 3044 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BGR-hViCS-s | BGR-hViCS-s |
| 3045 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=bKbVzUM4CDI | bKbVzUM4CDI |
| 3046 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=bkDlhvtpHpg | bkDlhvtpHpg |
| 3047 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BMZiWNsUYvU | BMZiWNsUYvU |
| 3048 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-bpJzopyF9E | -bpJzopyF9E |
| 3049 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=bxrfKZOXvpo | bxrfKZOXvpo |
| 3050 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=CC9XVItjlvs | CC9XVItjlvs |
| 3051 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Clr0yE89wVE | Clr0yE89wVE |
| 3052 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=clvC27Kb12o | clvC27Kb12o |
| 3053 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cpON91f60pc | cpON91f60pc |
| 3054 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cTdDZDD0JRc | cTdDZDD0JRc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3055 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cUVx217aeec | cUVx217aeec |
| 3056 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=d2x4gPlcEQk | d2x4gPlcEQk |
| 3057 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dF4ChKI1iNM | dF4ChKI1iNM |
| 3058 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dhoLqxUR334 | dhoLqxUR334 |
| 3059 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DIM3WOONv9k | DIM3WOONv9k |
| 3060 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DPfB-mHb_qc | DPfB-mHb_qc |
| 3061 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dSMk1SRo-Qw | dSMk1SRo-Qw |
| 3062 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dVdJzIDxcgs | dVdJzIDxcgs |
| 3063 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=e09wyn8U-j0 | e09wyn8U-j0 |
| 3064 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=E-3mlm5bxOA | E-3mlm5bxOA |
| 3065 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=e6JEEhqMHZE | e6JEEhqMHZE |
| 3066 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=eh6v99R5WS4 | eh6v99R5WS4 |
| 3067 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EKIxVKf0QjY | EKIxVKf0QjY |
| 3068 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EIR_0FJ_vWM | EIR_0FJ_vWM |
| 3069 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ese1jYVNzr8 | ese1jYVNzr8 |
| 3070 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=esyK3WL48bI | esyK3WL48bI |
| 3071 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=EYMd1AzAckY | EYMd1AzAckY |
| 3072 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ezVHYmSpLjU | ezVHYmSpLjU |
| 3073 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=F0CZDL1pnUs | F0CZDL1pnUs |
| 3074 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fCOKEkVxSls | fCOKEkVxSls |
| 3075 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=fIuvG94irwQ | fIuvG94irwQ |
| 3076 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GgRuOf47dt8 | GgRuOf47dt8 |
| 3077 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Gh_zVDevdPg | Gh_zVDevdPg |
| 3078 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GVE9DX73_Zo | GVE9DX73_Zo |
| 3079 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GVG9U7RzCQE | GVG9U7RzCQE |
| 3080 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=GyM5729ttHY | GyM5729ttHY |
| 3081 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=h2jrK4l4TZg | h2jrK4l4TZg |
| 3082 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hAB7q-A1YeU | hAB7q-A1YeU |
| 3083 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HbMrNy7HxoQ | HbMrNy7HxoQ |
| 3084 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HfNVlrsdBnl | HfNVlrsdBnl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3085 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hJBvcSni--U | hJBvcSni--U |
| 3086 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hoZa1bFMn70 | hoZa1bFMn70 |
| 3087 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hR3cO7sWTXU | hR3cO7sWTXU |
| 3088 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hWp-Qi4J3Bk | hWp-Qi4J3Bk |
| 3089 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hx20Pmh5hxw | hx20Pmh5hxw |
| 3090 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HXGVO2Cj5tU | HXGVO2Cj5tU |
| 3091 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IACFQR0wOTI | IACFQR0wOTI |
| 3092 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Iby6Ig19aHs | Iby6Ig19aHs |
| 3093 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IEqMn3IXEUE | IEqMn3IXEUE |
| 3094 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ih76jLKas80 | ih76jLKas80 |
| 3095 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IIrYiss2WxI | IIrYiss2WxI |
| 3096 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=iM725QOWNg4 | iM725QOWNg4 |
| 3097 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=int6DbMh_HQ | int6DbMh_HQ |
| 3098 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IpR2ROR3E6E | IpR2ROR3E6E |
| 3099 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IsqQ-xYUmKA | IsqQ-xYUmKA |
| 3100 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-IYpXVNHJwc | -IYpXVNHJwc |
| 3101 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=iZYBZ6NpLE4 | iZYBZ6NpLE4 |
| 3102 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=JAth7JW1WGg | JAth7JW1WGg |
| 3103 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=jfdyTwXsynM | jfdyTwXsynM |
| 3104 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=JJMx-8fACdY | JJMx-8fACdY |
| 3105 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=jLra92_KuBQ | jLra92_KuBQ |
| 3106 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=JOzhjn2JFlg | JOzhjn2JFlg |
| 3107 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Jp1koAyiqw8 | Jp1koAyiqw8 |
| 3108 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=jPVQywrQ8Zo | jPVQywrQ8Zo |
| 3109 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=jqszaDgDOx4 | jqszaDgDOx4 |
| 3110 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Jx7C9qZCvGY | Jx7C9qZCvGY |
| 3111 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=k2BwAV8MMNg | k2BwAV8MMNg |
| 3112 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=K3d5_2Tb26k | K3d5_2Tb26k |
| 3113 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KeCZMoMEn1Q | KeCZMoMEn1Q |
| 3114 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=I_n7xLFM-cc | I_n7xLFM-cc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3115 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=l_Zs9w4ETTQ | l_Zs9w4ETTQ |
| 3116 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=L0w73qUEzig | L0w73qUEzig |
| 3117 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=l22asX_qip8 | l22asX_qip8 |
| 3118 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=L4GPU30m56A | L4GPU30m56A |
| 3119 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=L7-cV0pP1HI | L7-cV0pP1HI |
| 3120 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=L7ssK65iPHA | L7ssK65iPHA |
| 3121 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=L8XmbHewggs | L8XmbHewggs |
| 3122 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LBpzX_NyE9U | LBpzX_NyE9U |
| 3123 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LCLFEiDo85w | LCLFEiDo85w |
| 3124 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=lKV7d4gHMUo | lKV7d4gHMUo |
| 3125 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LPGaiGKt6t0 | LPGaiGKt6t0 |
| 3126 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ls6cPNl65aY | ls6cPNl65aY |
| 3127 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=lsP7M7UrpPA | lsP7M7UrpPA |
| 3128 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=lsWlvYorOPE | lsWlvYorOPE |
| 3129 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=m4Ahhi9AcR0 | m4Ahhi9AcR0 |
| 3130 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=MaByDN2xiOA | MaByDN2xiOA |
| 3131 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=MbCXmAWnmJI | MbCXmAWnmJI |
| 3132 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mj1P_y8AFmo | mj1P_y8AFmo |
| 3133 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mJuCQe8XMfc | mJuCQe8XMfc |
| 3134 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mmFl_dcu6ro | mmFl_dcu6ro |
| 3135 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=MpSAvyMhBF8 | MpSAvyMhBF8 |
| 3136 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mqlaQGO8-D4 | mqlaQGO8-D4 |
| 3137 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=mtKf3X_2_L4 | mtKf3X_2_L4 |
| 3138 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=MuvbmqVpHjY | MuvbmqVpHjY |
| 3139 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=MxUd6W9SgXY | MxUd6W9SgXY |
| 3140 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=N_BNg48w_-4 | N_BNg48w_-4 |
| 3141 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=n6v4mdmI4Qo | n6v4mdmI4Qo |
| 3142 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nAK2TADMYxE | nAK2TADMYxE |
| 3143 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ngG5banKptA | ngG5banKptA |
| 3144 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=NIWFG9iHgLM | NIWFG9iHgLM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3145 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=NNh2GGseS9E | NNh2GGseS9E |
| 3146 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nPdhCcBDG3E | nPdhCcBDG3E |
| 3147 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nXxil0DNc00 | nXxil0DNc00 |
| 3148 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nYGgzQNw5do | nYGgzQNw5do |
| 3149 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nZKCbXRVTCA | nZKCbXRVTCA |
| 3150 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=O1uU-gEHN7s | O1uU-gEHN7s |
| 3151 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=O-5T2XsbcCs | O-5T2XsbcCs |
| 3152 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=o5yza5l7ZSI | o5yza5l7ZSI |
| 3153 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=oatT9kLshFg | oatT9kLshFg |
| 3154 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Od-TS8xNcQI | Od-TS8xNcQI |
| 3155 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OeTjxtsO4sc | OeTjxtsO4sc |
| 3156 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=oJCple4YSDo | oJCple4YSDo |
| 3157 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OrBPyaS0q24 | OrBPyaS0q24 |
| 3158 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OSJVXgu1MXw | OSJVXgu1MXw |
| 3159 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OvTfkxdYe88 | OvTfkxdYe88 |
| 3160 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=P2phMi_GSW8 | P2phMi_GSW8 |
| 3161 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=p3dq6UbXidg | p3dq6UbXidg |
| 3162 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=P4jP6o69Ogg | P4jP6o69Ogg |
| 3163 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=p5SOjycDgHM | p5SOjycDgHM |
| 3164 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=P8VqiNWmYuo | P8VqiNWmYuo |
| 3165 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Pag9CdYHgd4 | Pag9CdYHgd4 |
| 3166 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pdc3ZqKPvls | pdc3ZqKPvls |
| 3167 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pGjrVHg_wwU | pGjrVHg_wwU |
| 3168 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pH3RsLtFH1I | pH3RsLtFH1I |
| 3169 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PhBoMaz09Zs | PhBoMaz09Zs |
| 3170 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PL0gP5W1KsM | PL0gP5W1KsM |
| 3171 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pPm-zcInucY | pPm-zcInucY |
| 3172 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PuDWuOsLVzw | PuDWuOsLVzw |
| 3173 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Q4fJIVDFv7c | Q4fJIVDFv7c |
| 3174 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qGkk0NXyukg | qGkk0NXyukg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3175 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qM-5aHP-Jts | qM-5aHP-Jts |
| 3176 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=QWhj6l83xqw | QWhj6l83xqw |
| 3177 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=R0OlBOZhLh4 | R0OlBOZhLh4 |
| 3178 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Rha8cM8zl6s | Rha8cM8zl6s |
| 3179 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=RO-jVQHuwlg | RO-jVQHuwlg |
| 3180 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rwwW-dmlEHs | rwwW-dmlEHs |
| 3181 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sda2nbel6Gg | sda2nbel6Gg |
| 3182 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SIWMEEWipAc | SIWMEEWipAc |
| 3183 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SQwm7qmR4ZM | SQwm7qmR4ZM |
| 3184 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SZ1bYhRTeJ4 | SZ1bYhRTeJ4 |
| 3185 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=u5mi2moXDPl | u5mi2moXDPl |
| 3186 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=UpRcwgEq314 | UpRcwgEq314 |
| 3187 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=UwpmUHgWD0U | UwpmUHgWD0U |
| 3188 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=v14VnyZM8Wk | v14VnyZM8Wk |
| 3189 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=v2YMo67V2SM | v2YMo67V2SM |
| 3190 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Vfl7IIr22EE | Vfl7IIr22EE |
| 3191 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=vJnhZkgAldE | vJnhZkgAldE |
| 3192 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VnY9_7Ie5MU | VnY9_7Ie5MU |
| 3193 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=w07iKLxiB6c | w07iKLxiB6c |
| 3194 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=wAbr3PvMnV4 | wAbr3PvMnV4 |
| 3195 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WDDgL8zVFhE | WDDgL8zVFhE |
| 3196 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Ws769onB-SE | Ws769onB-SE |
| 3197 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WXpj5CvYS7w | WXpj5CvYS7w |
| 3198 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=wZaJnGbUW8c | wZaJnGbUW8c |
| 3199 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=X7tc-4echfg | X7tc-4echfg |
| 3200 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XB69AIn-G8s | XB69AIn-G8s |
| 3201 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xdSEd3WZhzQ | xdSEd3WZhzQ |
| 3202 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XklIWK0N5kA | XklIWK0N5kA |
| 3203 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XSLL31Z9TT0 | XSLL31Z9TT0 |
| 3204 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xT7bpaJm-AU | xT7bpaJm-AU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3205 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xy0CQd2ipXw | xy0CQd2ipXw |
| 3206 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YDpxu2pyHKc | YDpxu2pyHKc |
| 3207 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YPYKxoSpKs0 | YPYKxoSpKs0 |
| 3208 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=yvehWzKerP8 | yvehWzKerP8 |
| 3209 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=yvWdOoIy5_I | yvWdOoIy5_I |
| 3210 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YzXGVP86g6M | YzXGVP86g6M |
| 3211 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Z2gWLtdm6Us | Z2gWLtdm6Us |
| 3212 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=za7n6FFinkU | za7n6FFinkU |
| 3213 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-ZAiDpo3f4s | -ZAiDpo3f4s |
| 3214 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zELfEQbjmSc | zELfEQbjmSc |
| 3215 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZgdSbpxthL8 | ZgdSbpxthL8 |
| 3216 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZGM5QLLQYdl | ZGM5QLLQYdl |
| 3217 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zlcKRPxRZYg | zlcKRPxRZYg |
| 3218 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZmoRxX_BiqM | ZmoRxX_BiqM |
| 3219 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZPYx65TpkcQ | ZPYx65TpkcQ |
| 3220 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZsKn1qmy0j4 | ZsKn1qmy0j4 |
| 3221 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zU4qDyO5Wcl | zU4qDyO5Wcl |
| 3222 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZW3_LP2JkZY | ZW3_LP2JkZY |
| 3223 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zwIBCeqlq_8 | zwIBCeqlq_8 |
| 3224 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ZXHq30Is5Bl | ZXHq30Is5Bl |
| 3225 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=_AZ0vi-K3gU | _AZ0vi-K3gU |
| 3226 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=4l8a94scm6Y | 4l8a94scm6Y |
| 3227 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=5cPDB7UfLe8 | 5cPDB7UfLe8 |
| 3228 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=5T-EYVBbuy0 | 5T-EYVBbuy0 |
| 3229 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=6AyDU4hUrlA | 6AyDU4hUrlA |
| 3230 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=7yraLvS-LJU | 7yraLvS-LJU |
| 3231 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=83qn_cQVLnM | 83qn_cQVLnM |
| 3232 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=8EXjXEFaDVI | 8EXjXEFaDVI |
| 3233 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ABAupTaOCpM | ABAupTaOCpM |
| 3234 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=AK0LTsGnHbE | AK0LTsGnHbE |
| 3235 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=aUOKmm2-7og | aUOKmm2-7og |
| 3236 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=DJGap4eKpEA | DJGap4eKpEA |
| 3237 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Dme1_Gg41tA | Dme1_Gg41tA |
| 3238 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=e6h715CFLg0 | e6h715CFLg0 |
| 3239 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=FX3CkZ9jfLs | FX3CkZ9jfLs |
| 3240 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=GXvOld2264o | GXvOld2264o |
| 3241 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=-HC2k4e0eHE | -HC2k4e0eHE |
| 3242 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=HfRDeR3kmGk | HfRDeR3kmGk |
| 3243 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=IXbSMZzOk2A | IXbSMZzOk2A |
| 3244 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=j4fYibfRtjQ | j4fYibfRtjQ |
| 3245 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=jiMVYgAN7jk | jiMVYgAN7jk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3246 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=K_00TD9wYJU | K_00TD9wYJU |
| 3247 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=KrirswDsulc | KrirswDsulc |
| 3248 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=KXg6tOWzUKs | KXg6tOWzUKs |
| 3249 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=mlUteJZhG_g | mlUteJZhG_g |
| 3250 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=MNbAmVBTYZM | MNbAmVBTYZM |
| 3251 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=mr5SqMG3y_c | mr5SqMG3y_c |
| 3252 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=OxWm0liGdEs | OxWm0liGdEs |
| 3253 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=pHDzxT94REA | pHDzxT94REA |
| 3254 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=PKtRLw_Og2A | PKtRLw_Og2A |
| 3255 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Q4k7GRPgQuQ | Q4k7GRPgQuQ |
| 3256 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=REWC3gyDa9s | REWC3gyDa9s |
| 3257 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=sBnBgpXN5UU | sBnBgpXN5UU |
| 3258 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=sGZfytWY_Es | sGZfytWY_Es |
| 3259 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=sH6nymDdaEM | sH6nymDdaEM |
| 3260 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=tmRakXf2fcl | tmRakXf2fcl |
| 3261 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=TrlVBAX93D4 | TrlVBAX93D4 |
| 3262 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=TVj3BL315Jl | TVj3BL315Jl |
| 3263 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=tz36JNcqcCQ | tz36JNcqcCQ |
| 3264 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=u4WJafK08Zg | u4WJafK08Zg |
| 3265 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=U5_ahiWCMv0 | U5_ahiWCMv0 |
| 3266 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=u93fqpqfero | u93fqpqfero |
| 3267 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=UmBln5NqEwg | UmBln5NqEwg |
| 3268 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=uTP9c5xSY_s | uTP9c5xSY_s |
| 3269 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=W2A8rU3r6Ak | W2A8rU3r6Ak |
| 3270 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=wbPjxXAE2TA | wbPjxXAE2TA |
| 3271 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=wVfbSXgg-NQ | wVfbSXgg-NQ |
| 3272 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=X30R9wLfOLl | X30R9wLfOLl |
| 3273 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=xe6NjHY4h7E | xe6NjHY4h7E |
| 3274 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=xhTFFyzzf8Y | xhTFFyzzf8Y |
| 3275 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=yBHzB--qjbc | yBHzB--qjbc |
| 3276 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=yBOcJxQ3xJs | yBOcJxQ3xJs |
| 3277 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=yrCKkVaUkFc | yrCKkVaUkFc |
| 3278 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ySdCl0fb8_I | ySdCl0fb8_I |
| 3279 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Zu4qBoZm2YU | Zu4qBoZm2YU |
| 3280 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=zwYHlu0li3M | zwYHlu0li3M |
| 3281 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=_65Vjbpleac | _65Vjbpleac |
| 3282 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=1r4dKAc0FPk | 1r4dKAc0FPk |
| 3283 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=3FtwQjukwc | 3FtwQjukwc |
| 3284 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=Bi-RwpAVlkM | Bi-RwpAVlkM |
| 3285 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=cAGU8GL947o | cAGU8GL947o |
| 3286 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=CvKxcIdDM7Q | CvKxcIdDM7Q |
| 3287 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=0rlOgDZJUBM | 0rlOgDZJUBM |
| 3288 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=dH_-2y6HfMo | dH_-2y6HfMo |
| 3289 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=E6kDLXiFr4Q | E6kDLXiFr4Q |
| 3290 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=EeZ2lPD_YX4 | EeZ2lPD_YX4 |
| 3291 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=hhSQ5Wc1_R0 | hhSQ5Wc1_R0 |
| 3292 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=BFG5q5xXIMY | BFG5q5xXIMY |
| 3293 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=cBi-HiHf95k | cBi-HiHf95k |
| 3294 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=ebiYFcvYsZA | ebiYFcvYsZA |
| 3295 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=Mf3jZamJl5c | Mf3jZamJl5c |
| 3296 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu000590822 | http://www.youtube.com/watch?v=SmEf2sTlxmo | SmEf2sTlxmo |
| 3297 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=bdWlIKl_Tkw | bdWlIKl_Tkw |
| 3298 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=eBYf2ylWdzs | eBYf2ylWdzs |
| 3299 | PARAMOUNT PICTURES | LARA CROFT: TOMB RAIDER | PA0001039870 | http://www.youtube.com/watch?v=ewnKDkCUl3c | ewnKDkCUl3c |
| 3300 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=_kGB68FMH-E | _kGB68FMH-E |
| 3301 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=587a1ie2Ej4 | 587a1ie2Ej4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3302 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=Az0qzOSSskU | Az0qzOSSskU |
| 3303 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=d66mmZCXm9A | d66mmZCXm9A |
| 3304 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=D6e0QLukVlk | D6e0QLukVlk |
| 3305 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=DdvOS7XSgeI | DdvOS7XSgeI |
| 3306 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=E4hs8z-8ZOw | E4hs8z-8ZOw |
| 3307 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=FgevLYtvZhM | FgevLYtvZhM |
| 3308 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=ik6VFUDMjoI | ik6VFUDMjoI |
| 3309 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=jqi-_NsyzbQ | jqi-_NsyzbQ |
| 3310 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=KHGejAIzYbY | KHGejAIzYbY |
| 3311 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=mv4JE80LyzM | mv4JE80LyzM |
| 3312 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=NdEuXBfQVms | NdEuXBfQVms |
| 3313 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=ndqo68fWF6c | ndqo68fWF6c |
| 3314 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=Pnm1zgEToMA | Pnm1zgEToMA |
| 3315 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=tC0IJqaqVR8 | tC0IJqaqVR8 |
| 3316 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=zL9Ifr3iLw8 | zL9Ifr3iLw8 |
| 3317 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=_WRs4VdTyUM | _WRs4VdTyUM |
| 3318 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=3TQqpZrFNos | 3TQqpZrFNos |
| 3319 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=9qoGordXYc8 | 9qoGordXYc8 |
| 3320 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=dez_7MD_wLE | dez_7MD_wLE |
| 3321 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=eHhWj9XxnHg | eHhWj9XxnHg |
| 3322 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=GKiyIoSSFQg | GKiyIoSSFQg |
| 3323 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=Kay0M84Zgc8 | Kay0M84Zgc8 |
| 3324 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=KZw8Bk7eB08 | KZw8Bk7eB08 |
| 3325 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=loywhXabC34 | loywhXabC34 |
| 3326 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=nCEsXc9WGjY | nCEsXc9WGjY |
| 3327 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=OxBujAjQu6k | OxBujAjQu6k |
| 3328 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=ozhirKHuECY | ozhirKHuECY |
| 3329 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=plZsTkApsmc | plZsTkApsmc |
| 3330 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=Rdb1NNiSlts | Rdb1NNiSlts |
| 3331 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=rznmXzSmdwk | rznmXzSmdwk |
| 3332 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=SfVk35AaLYw | SfVk35AaLYw |
| 3333 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=wiuFHT3znyM | wiuFHT3znyM |
| 3334 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=18UcjA4J5OE | 18UcjA4J5OE |
| 3335 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=6l0YlEPWj7M | 6l0YlEPWj7M |
| 3336 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=8OLXjV2Jvy0 | 8OLXjV2Jvy0 |
| 3337 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=8uj24ypF2fA | 8uj24ypF2fA |
| 3338 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=9kKLqVolHPo | 9kKLqVolHPo |
| 3339 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=bUzrnD7eSbbQ | bUzrnD7eSbbQ |
| 3340 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=dgK3OuY5IQQ | dgK3OuY5IQQ |
| 3341 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=EFIc-JiZeAo | EFIc-JiZeAo |
| 3342 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=gZGs34ABKlc | gZGs34ABKlc |
| 3343 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=ID5wkDU1RiA | ID5wkDU1RiA |
| 3344 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=jRNrPFshrYw | jRNrPFshrYw |
| 3345 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=jt1nWf1bpbQ | jt1nWf1bpbQ |
| 3346 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=JUYpOIUaWL4 | JUYpOIUaWL4 |
| 3347 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=KphSCnS2htl | KphSCnS2htl |
| 3348 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=kuc5C2eObrQ | kuc5C2eObrQ |
| 3349 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=n4fa7JegyjM | n4fa7JegyjM |
| 3350 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=NNQG-vcPybw | NNQG-vcPybw |
| 3351 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=nSAlcM1Bcj8 | nSAlcM1Bcj8 |
| 3352 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=nyyaz0Vza4U | nyyaz0Vza4U |
| 3353 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=O6oeqN3uNbQ | O6oeqN3uNbQ |
| 3354 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=ObB4bleaA18 | ObB4bleaA18 |
| 3355 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=sA_3yb3DCLE | sA_3yb3DCLE |
| 3356 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=TmE-PRlTrRY | TmE-PRlTrRY |
| 3357 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=WZvCm-9o8GY | WZvCm-9o8GY |
| 3358 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=Y_lirtf8jwl | Y_lirtf8jwl |
| 3359 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=ZRVNlu8v44c | ZRVNlu8v44c |
| 3360 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=zz-jYiF-uSI | zz-jYiF-uSI |
| 3361 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=4Usq0K5XMP8 | 4Usq0K5XMP8 |
| 3362 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=EWrY4faPpiU | EWrY4faPpiU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3363 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=sEU9OopYoY4 | sEU9OopYoY4 |
| 3364 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=XxXnIHBs9hs | XxXnIHBs9hs |
| 3365 | PARAMOUNT PICTURES | MAN WHO SHOT LIBERTY VALANCE, THE | RE0000436223;LP0000021681 | http://www.youtube.com/watch?v=nVbxKxA5bFE | nVbxKxA5bFE |
| 3366 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=3lwUlY3U9d4 | 3lwUlY3U9d4 |
| 3367 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=fKaKf3m-W3Y | fKaKf3m-W3Y |
| 3368 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=M9iERFGlnW0 | M9iERFGlnW0 |
| 3369 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=nTMlBxn1E7U | nTMlBxn1E7U |
| 3370 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=o8eUEDZucDA | o8eUEDZucDA |
| 3371 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=P4KyZ_GtXDg | P4KyZ_GtXDg |
| 3372 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=w_RGL1l0fOQ | w_RGL1l0fOQ |
| 3373 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=X6jPuEEWWHc | X6jPuEEWWHc |
| 3374 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=ZkM8jCa4zPM | ZkM8jCa4zPM |
| 3375 | PARAMOUNT PICTURES | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=9G7D4JqUh3A | 9G7D4JqUh3A |
| 3376 | PARAMOUNT PICTURES | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=MSPbCm0emXc | MSPbCm0emXc |
| 3377 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=09XXb2BIydA | 09XXb2BIydA |
| 3378 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2oHVe8zkMus | 2oHVe8zkMus |
| 3379 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2QgP8xkvqJE | 2QgP8xkvqJE |
| 3380 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2sQiJyUkf2s | 2sQiJyUkf2s |
| 3381 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=3x7r7aXQW1U | 3x7r7aXQW1U |
| 3382 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=5wueIQLm4-Q | 5wueIQLm4-Q |
| 3383 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=60FGYiYwBfA | 60FGYiYwBfA |
| 3384 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=6Jimueuaxoo | 6Jimueuaxoo |
| 3385 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=6ln4cKEwE8E | 6ln4cKEwE8E |
| 3386 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=7dji-KPO7m4 | 7dji-KPO7m4 |
| 3387 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=7hv9lCeY4no | 7hv9lCeY4no |
| 3388 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=7KHHgWOTy8s | 7KHHgWOTy8s |
| 3389 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=7QS5FLIMa-U | 7QS5FLIMa-U |
| 3390 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=8qX3Cr1Lpew | 8qX3Cr1Lpew |
| 3391 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=8rof3-0xn6Y | 8rof3-0xn6Y |
| 3392 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=98EsfjjFKbl | 98EsfjjFKbl |
| 3393 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=a8H-j0WqSgw | a8H-j0WqSgw |
| 3394 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ap0WBCx1Wp4 | ap0WBCx1Wp4 |
| 3395 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=B7wTGtvPCg8 | B7wTGtvPCg8 |
| 3396 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=B9aBMS_eUO8 | B9aBMS_eUO8 |
| 3397 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=bKR9ekK_Jbc | bKR9ekK_Jbc |
| 3398 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=CbYiPOGa3dQ | CbYiPOGa3dQ |
| 3399 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=cCxbeiZbeM8 | cCxbeiZbeM8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3400 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=C-ErG7n9iPg | C-ErG7n9iPg |
| 3401 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ClqZoVb6Pxk | ClqZoVb6Pxk |
| 3402 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=DBPox1EUd0g | DBPox1EUd0g |
| 3403 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dc2ALWMPZcc | dc2ALWMPZcc |
| 3404 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Dl2kv2KqEH0 | Dl2kv2KqEH0 |
| 3405 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=eK0wTlI30oc | eK0wTlI30oc |
| 3406 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ft4DwNJKlik | ft4DwNJKlik |
| 3407 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ftrmbbKUlvo | ftrmbbKUlvo |
| 3408 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=FuRGbJ5-3lw | FuRGbJ5-3lw |
| 3409 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=g7j7COQicTk | g7j7COQicTk |
| 3410 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=gl9vJ6nBxBs | gl9vJ6nBxBs |
| 3411 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=HRyC2XmYXVk | HRyC2XmYXVk |
| 3412 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=hx9li0H8dWQ | hx9li0H8dWQ |
| 3413 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=irX9_PjTQT4 | irX9_PjTQT4 |
| 3414 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=iRxZlF2YVYc | iRxZlF2YVYc |
| 3415 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Jx310P_am88 | Jx310P_am88 |
| 3416 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=jZFF5Z46DGY | jZFF5Z46DGY |
| 3417 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=kbleyuhrIDw | kbleyuhrIDw |
| 3418 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=KleP1-MjyUw | KleP1-MjyUw |
| 3419 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=l_XyG55VwSs | l_XyG55VwSs |
| 3420 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=L4lbA3nEoss | L4lbA3nEoss |
| 3421 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=l9Y6ipBWtEk | l9Y6ipBWtEk |
| 3422 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=LKcF1Piaq4k | LKcF1Piaq4k |
| 3423 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=LmzS-X_0DdA | LmzS-X_0DdA |
| 3424 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=l-SN09Dhjnl | l-SN09Dhjnl |
| 3425 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=MhvvSFka-XU | MhvvSFka-XU |
| 3426 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=MwDolbfppd0 | MwDolbfppd0 |
| 3427 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=mWT0l83DySE | mWT0l83DySE |
| 3428 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=mxNc8NOEJO8 | mxNc8NOEJO8 |
| 3429 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=n-LwttN-zbk | n-LwttN-zbk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3430 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=nz_lozPiO_s | nz_lozPiO_s |
| 3431 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=oLdPR-aiD3Q | oLdPR-aiD3Q |
| 3432 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=OlY67MnkGNw | OlY67MnkGNw |
| 3433 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=onq9_LufxSQ | onq9_LufxSQ |
| 3434 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Os_I2ZYEb-Y | Os_I2ZYEb-Y |
| 3435 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=pBWMqC0Qnnw | pBWMqC0Qnnw |
| 3436 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=pFFDFs6Cuk4 | pFFDFs6Cuk4 |
| 3437 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=PTCoHdVU3Q4 | PTCoHdVU3Q4 |
| 3438 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=pWow8yHRhnk | pWow8yHRhnk |
| 3439 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=pWriP5f_h6w | pWriP5f_h6w |
| 3440 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Py5EkBLekmA | Py5EkBLekmA |
| 3441 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Q2SjQBYAiUY | Q2SjQBYAiUY |
| 3442 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=QYsEmQJ30H8 | QYsEmQJ30H8 |
| 3443 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=rAGySlOiBvQ | rAGySlOiBvQ |
| 3444 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=rgMIDIAyN-E | rgMIDIAyN-E |
| 3445 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=RIsZ2tuZOH8 | RIsZ2tuZOH8 |
| 3446 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=RJeXERnxp3U | RJeXERnxp3U |
| 3447 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=RuQK-nrxF-g | RuQK-nrxF-g |
| 3448 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=s7fwXiJSMs | -s7fwXiJSMs |
| 3449 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ss2cBHlS7BM | ss2cBHlS7BM |
| 3450 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=SuHAKSP1MHw | SuHAKSP1MHw |
| 3451 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=tb_Vhr0ziJU | tb_Vhr0ziJU |
| 3452 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Tg3I7G08RJg | Tg3I7G08RJg |
| 3453 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=TiDy0up4AOU | TiDy0up4AOU |
| 3454 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Tp1tLuAZD5c | Tp1tLuAZD5c |
| 3455 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=TyUzYX7ERu8 | TyUzYX7ERu8 |
| 3456 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=tZqbFBYFitw | tZqbFBYFitw |
| 3457 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Ud6sxrLlK7s | Ud6sxrLlK7s |
| 3458 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Uh8DVzXT3l4 | Uh8DVzXT3l4 |
| 3459 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=UtiQdMlPhXc | UtiQdMlPhXc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|------|-------------------|------------|------------------------------|---------------------------------------------------|-----------------|
| 3460 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=V5z6T-lhSHU | V5z6T-lhSHU |
| 3461 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=v8ft70AucWw | v8ft70AucWw |
| 3462 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=VKklMe551ow | VKklMe551ow |
| 3463 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=VOyXqcij_gU | VOyXqcij_gU |
| 3464 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=WhXn8A0ar0U | WhXn8A0ar0U |
| 3465 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=Wv_f0uYSF18 | Wv_f0uYSF18 |
| 3466 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=XAKJ3texJxY | XAKJ3texJxY |
| 3467 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=xCG-wnmItXo | xCG-wnmItXo |
| 3468 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=XCsJYApY9C4 | XCsJYApY9C4 |
| 3469 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=xLdABJMFmBY | xLdABJMFmBY |
| 3470 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=UxblBlb1Ns | xUxblBlb1Ns |
| 3471 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=XW7zskIuT4c | XW7zskIuT4c |
| 3472 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=xxl-GEskd_Y | xxl-GEskd_Y |
| 3473 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=Y35__OCfx9s | Y35__OCfx9s |
| 3474 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=YfVEySSEOXs | YfVEySSEOXs |
| 3475 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=YohalALBKak | YohalALBKak |
| 3476 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=Z2EARRv9YSE | Z2EARRv9YSE |
| 3477 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=z5_MwppuPuk | z5_MwppuPuk |
| 3478 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000 0604460;VAu000648077 | http://www.youtube.com/watch?v=ZxgmAWgAwq8 | ZxgmAWgAwq8 |
| 3479 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=1Az8j71FDSM | 1Az8j71FDSM |
| 3480 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=7jpC1Jy3kBM | 7jpC1Jy3kBM |
| 3481 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=a76bnSheJ8o | a76bnSheJ8o |
| 3482 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=AZl5Hopt7qo | AZl5Hopt7qo |
| 3483 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=c6A02WSy7e4 | c6A02WSy7e4 |
| 3484 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=cjY2NfWN3MA | cjY2NfWN3MA |
| 3485 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=czt0R1CKAbM | czt0R1CKAbM |
| 3486 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=Dws_QORS-fk | Dws_QORS-fk |
| 3487 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=GceiZ9hGFFY | GceiZ9hGFFY |
| 3488 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=i1ybi1m8f9k | i1ybi1m8f9k |
| 3489 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=K-lK98JKqc8 | K-lK98JKqc8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3490 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=nxRecJ8qh5Y | nxRecJ8qh5Y |
| 3491 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=o2ZYKJcdrsg | o2ZYKJcdrsg |
| 3492 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=pHkS8XkIBRU | pHkS8XkIBRU |
| 3493 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=qlXui4Ntg0s | qlXui4Ntg0s |
| 3494 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=tj-u9hs4mIY | tj-u9hs4mIY |
| 3495 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=75_9iEcSLEs | 75_9iEcSLEs |
| 3496 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=a0ZdFNhj4xQ | a0ZdFNhj4xQ |
| 3497 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=bkhXt6nNi5s | bkhXt6nNi5s |
| 3498 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=cgS4_1p-nZI | cgS4_1p-nZI |
| 3499 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=FwMYUf50cEc | FwMYUf50cEc |
| 3500 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=IvJ7p32nzi4 | IvJ7p32nzi4 |
| 3501 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=IzW8q3EfHm0 | IzW8q3EfHm0 |
| 3502 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=IET-KYGP0I4 | IET-KYGP0I4 |
| 3503 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=R_XBM__w-UI | R_XBM__w-UI |
| 3504 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=ruNpZUZiZLk | ruNpZUZiZLk |
| 3505 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=U7uXupCACs8 | U7uXupCACs8 |
| 3506 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=go56fxcclwY | go56fxcclwY |
| 3507 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=0BB6q7M_Imw | 0BB6q7M_Imw |
| 3508 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=3c8NSqMJ1Xs | 3c8NSqMJ1Xs |
| 3509 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=G7w213Zn1DI | G7w213Zn1DI |
| 3510 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=GsyommFu4x0 | GsyommFu4x0 |
| 3511 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=hNb85hv6Tmw | hNb85hv6Tmw |
| 3512 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=OD-oiDM_BbI | OD-oiDM_BbI |
| 3513 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=suynuvqk_nk | suynuvqk_nk |
| 3514 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=Wy3aKXknVXM | Wy3aKXknVXM |
| 3515 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=yAgrIF0qwa0 | yAgrIF0qwa0 |
| 3516 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=yhpTLgUddPQ | yhpTLgUddPQ |
| 3517 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=zEzSg50j2AM | zEzSg50j2AM |
| 3518 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=0d4zp9Qkv70 | 0d4zp9Qkv70 |
| 3519 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=0oZRJ9TJo_Q | 0oZRJ9TJo_Q |
| 3520 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=0thvOx65WQw | 0thvOx65WQw |
| 3521 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=2-MbLlkbk4Q | 2-MbLlkbk4Q |
| 3522 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=-2Ndt8qtYR8 | -2Ndt8qtYR8 |
| 3523 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=2po7sgmKT9I | 2po7sgmKT9I |
| 3524 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=5Rv2Z1LfX_I | 5Rv2Z1LfX_I |
| 3525 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=5Z_jDELCuhE | 5Z_jDELCuhE |
| 3526 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=63uVyvcBDmk | 63uVyvcBDmk |
| 3527 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=6QC3FROWNSs | 6QC3FROWNSs |
| 3528 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=7i_sz0GoseM | 7i_sz0GoseM |
| 3529 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=7ocuBIT21LY | 7ocuBIT21LY |
| 3530 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=7tbsSJSlI4A | 7tbsSJSlI4A |
| 3531 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=8fe7OrkZPNo | 8fe7OrkZPNo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3532 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=8yibO1Qu-F0 | 8yibO1Qu-F0 |
| 3533 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=9qZumZNVphl | 9qZumZNVphl |
| 3534 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=ACyU8RUm3DE | ACyU8RUm3DE |
| 3535 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=bvlZmVtzc0Q | bvlZmVtzc0Q |
| 3536 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=cuyfmd2pL-k | cuyfmd2pL-k |
| 3537 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=EMJ-cLZa0ks | EMJ-cLZa0ks |
| 3538 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=g0O5Ewur8tl | g0O5Ewur8tl |
| 3539 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=HcNGOoCldqg | HcNGOoCldqg |
| 3540 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=Hhl5afPoh8M | Hhl5afPoh8M |
| 3541 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=hVxmQHVzSKw | hVxmQHVzSKw |
| 3542 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=i1K61nlwP80 | i1K61nlwP80 |
| 3543 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=JyEAmsaQ2KY | JyEAmsaQ2KY |
| 3544 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=kOHlcf7S-Qw | kOHlcf7S-Qw |
| 3545 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=l63Azalf3RI | l63Azalf3RI |
| 3546 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=L-myFk2je18 | L-myFk2je18 |
| 3547 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=m_LbHfogSfo | m_LbHfogSfo |
| 3548 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=MWF2pQpAmWI | MWF2pQpAmWI |
| 3549 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=mxbk8RoHaDc | mxbk8RoHaDc |
| 3550 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=nCM1QbGBSyc | nCM1QbGBSyc |
| 3551 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=qEcR4CML8Rw | qEcR4CML8Rw |
| 3552 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=qw2fYglqTxg | qw2fYglqTxg |
| 3553 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=s6MMAH3p1fk | s6MMAH3p1fk |
| 3554 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=SeKHBgSTUZE | SeKHBgSTUZE |
| 3555 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=sPHU_Fd0OjY | sPHU_Fd0OjY |
| 3556 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=VabLT2fgfYE | VabLT2fgfYE |
| 3557 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=vEU6LgPhjy4 | vEU6LgPhjy4 |
| 3558 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=waaQBF_WFhl | waaQBF_WFhl |
| 3559 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=WFFLlRH3J74 | WFFLlRH3J74 |
| 3560 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=xRefMwQ9eBU | xRefMwQ9eBU |
| 3561 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=XS59P7clcnE | XS59P7clcnE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3562 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=xY53-5U2ois | xY53-5U2ois |
| 3563 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=yf6mpGLUHBs | yf6mpGLUHBs |
| 3564 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=yVYerRhcwvM | yVYerRhcwvM |
| 3565 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=Z4OKocs9x7U | Z4OKocs9x7U |
| 3566 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=58v9Sd2Yjng | 58v9Sd2Yjng |
| 3567 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=7MweCAw33uw | 7MweCAw33uw |
| 3568 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=7yhEHUvJKnU | 7yhEHUvJKnU |
| 3569 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=XkqPMFTFQhw | XkqPMFTFQhw |
| 3570 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=3d9wht0qR20 | 3d9wht0qR20 |
| 3571 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=3t27YKMXx0w | 3t27YKMXx0w |
| 3572 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=4f3TfDWt_Rs | 4f3TfDWt_Rs |
| 3573 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=B-XitaG2x8g | B-XitaG2x8g |
| 3574 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=DFR1u6XoRow | DFR1u6XoRow |
| 3575 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=hG4J0zYq_Bc | hG4J0zYq_Bc |
| 3576 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=JgCSQ1X0ZGY | JgCSQ1X0ZGY |
| 3577 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=LbSekuR040c | LbSekuR040c |
| 3578 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=RCyqd5erbI4 | RCyqd5erbI4 |
| 3579 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=7sJR2_sC_IU | 7sJR2_sC_IU |
| 3580 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=bA9DrBP3Qy8 | bA9DrBP3Qy8 |
| 3581 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=g4FsfOatxPM | g4FsfOatxPM |
| 3582 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=JgARIXanmvs | JgARIXanmvs |
| 3583 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=k8tscd6Olto | k8tscd6Olto |
| 3584 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=KtgGRrQ0P2E | KtgGRrQ0P2E |
| 3585 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=OKnkO2vUDiM | OKnkO2vUDiM |
| 3586 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=OxrXZTEAc-A | OxrXZTEAc-A |
| 3587 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=OZpbSosWV5Y | OZpbSosWV5Y |
| 3588 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=QeXAibrj9u0 | QeXAibrj9u0 |
| 3589 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=YHJD0dOCsmU | YHJD0dOCsmU |
| 3590 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=1gMz8_LYnjk | 1gMz8_LYnjk |
| 3591 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=43isWZek8iQ | 43isWZek8iQ |
| 3592 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=4tQZJns0Zx4 | 4tQZJns0Zx4 |
| 3593 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=72Y60NZTBlk | 72Y60NZTBlk |
| 3594 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=7do2-tJfHQ4 | 7do2-tJfHQ4 |
| 3595 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=bbk673bT2dY | bbk673bT2dY |
| 3596 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=bJqu8udcc_s | bJqu8udcc_s |
| 3597 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=cY-wSBQofOc | cY-wSBQofOc |
| 3598 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=dt04DTlJzWE | dt04DTlJzWE |
| 3599 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=dVXsWySfzSY | dVXsWySfzSY |
| 3600 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=exi7gRMvybo | exi7gRMvybo |
| 3601 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=g4N5luov09U | g4N5luov09U |
| 3602 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=HfNyiCkBdWQ | HfNyiCkBdWQ |
| 3603 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Hs_YK9we8BA | Hs_YK9we8BA |
| 3604 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=I8y0WHrvfs8 | I8y0WHrvfs8 |
| 3605 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=kMkpCK72gk4 | kMkpCK72gk4 |
| 3606 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=MmFsj0kj_wI | MmFsj0kj_wI |
| 3607 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=nAlJPlIaFG8 | nAlJPlIaFG8 |
| 3608 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=P4fomWyE1-k | P4fomWyE1-k |
| 3609 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=QPJ6ufsrge4 | QPJ6ufsrge4 |
| 3610 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=qvjhO84QAuk | qvjhO84QAuk |
| 3611 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=RFPlBUE3AA4 | RFPlBUE3AA4 |
| 3612 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=RMqVrqoc_y4 | RMqVrqoc_y4 |
| 3613 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=S_tSrzWQkXI | S_tSrzWQkXI |
| 3614 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=sGHDaTlcZBE | sGHDaTlcZBE |
| 3615 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=TvDbxNd4x_Q | TvDbxNd4x_Q |
| 3616 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=v9OTvvoVVk0 | v9OTvvoVVk0 |
| 3617 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=xBnI34UEXA8 | xBnI34UEXA8 |
| 3618 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=XrlHqRCnwL8 | XrlHqRCnwL8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3619 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=yERdYUkD0yY | yERdYUkD0yY |
| 3620 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=YyqEK0BmGFM | YyqEK0BmGFM |
| 3621 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=z3IKb04SaqY | z3IKb04SaqY |
| 3622 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=ZC8RJoQ52S4 | ZC8RJoQ52S4 |
| 3623 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=ZnFUyxWZd-E | ZnFUyxWZd-E |
| 3624 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=3AJi3MW73Ok | 3AJi3MW73Ok |
| 3625 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=eMXZd5eRNdY | eMXZd5eRNdY |
| 3626 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=KF7s_T2mFac | KF7s_T2mFac |
| 3627 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=n3-u_xr6N-o | n3-u_xr6N-o |
| 3628 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=nJFphRi9Qkw | nJFphRi9Qkw |
| 3629 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=nMU1qB9WltE | nMU1qB9WltE |
| 3630 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=nuGUPAh6s4c | nuGUPAh6s4c |
| 3631 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=oxpoLMzN0xo | oxpoLMzN0xo |
| 3632 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Q26r5jkMbhU | Q26r5jkMbhU |
| 3633 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=Qarjt4hwL60 | Qarjt4hwL60 |
| 3634 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=qSnz8UZypEU | qSnz8UZypEU |
| 3635 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=VxlwAOx6lqY | VxlwAOx6lqY |
| 3636 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=YnsN5jDpEnM | YnsN5jDpEnM |
| 3637 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA000 1403009;VA0001400677 | http://www.youtube.com/watch?v=ysBEZdT7b20 | ysBEZdT7b20 |
| 3638 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=kaBWW7e-5rl | kaBWW7e-5rl |
| 3639 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=YweqQgKYTyo | YweqQgKYTyo |
| 3640 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=13ZH_F7Z0AU | 13ZH_F7Z0AU |
| 3641 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4Zqqd75t_HA | 4Zqqd75t_HA |
| 3642 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4Zx4loOyepY | 4Zx4loOyepY |
| 3643 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=8pmOgb0wyW0 | 8pmOgb0wyW0 |
| 3644 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=9gOSwprnT20 | 9gOSwprnT20 |
| 3645 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=BgsaMC3wQ5I | BgsaMC3wQ5I |
| 3646 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=HUOwnzBqQck | HUOwnzBqQck |
| 3647 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=iPeGuRCWwSM | iPeGuRCWwSM |
| 3648 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=iTuwyN-x5H8 | iTuwyN-x5H8 |
| 3649 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=iu_fy9K3PmE | iu_fy9K3PmE |
| 3650 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=jfk5_a1NrsI | jfk5_a1NrsI |
| 3651 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=L4xmL_dELgM | L4xmL_dELgM |
| 3652 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=LcSxXdJRxNQ | LcSxXdJRxNQ |
| 3653 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Q53m1KrTd3c | Q53m1KrTd3c |
| 3654 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=qDWzXCAgku0 | qDWzXCAgku0 |
| 3655 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=ra6AZX09Z04 | ra6AZX09Z04 |
| 3656 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=VyKZIMLNb-8 | VyKZIMLNb-8 |
| 3657 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wA6OdBUQFuQ | wA6OdBUQFuQ |
| 3658 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wdPu8Ly9Py0 | wdPu8Ly9Py0 |
| 3659 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=wtJ6mpAfcH4 | wtJ6mpAfcH4 |
| 3660 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=XKS-IsTnnh4 | XKS-IsTnnh4 |
| 3661 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=Yo2Hk4yNkM0 | Yo2Hk4yNkM0 |
| 3662 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=zCmChPE0zwo | zCmChPE0zwo |
| 3663 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=AK_Ibvml3BU | AK_Ibvml3BU |
| 3664 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=sHmdWJ8fvg0 | sHmdWJ8fvg0 |
| 3665 | PARAMOUNT PICTURES | OUT-OF-TOWNERS, THE (1970) | LP0000037717;RE0000768974 | http://www.youtube.com/watch?v=9srNVAlaoTQ | 9srNVAlaoTQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3666 | PARAMOUNT PICTURES | OUT-OF-TOWNERS, THE (1970) | LP0000037717;RE0000768974 | http://www.youtube.com/watch?v=DuMZv5JACkl | DuMZv5JACkl |
| 3667 | PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=6CW8MAjYZUc | 6CW8MAjYZUc |
| 3668 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=h4oigEOy8Tw | h4oigEOy8Tw |
| 3669 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=jlfpptfkaU0 | jlfpptfkaU0 |
| 3670 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=_22Gp_nFxQM | _22Gp_nFxQM |
| 3671 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=_LGYUk6bzml | _LGYUk6bzml |
| 3672 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=3BmNrv-9CmA | 3BmNrv-9CmA |
| 3673 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=7s9qYycP_wt | 7s9qYycP_wt |
| 3674 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=EKDE4JlyK6o | EKDE4JlyK6o |
| 3675 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=f7ntDeULTYE | f7ntDeULTYE |
| 3676 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=gCDpl4wm7aQ | gCDpl4wm7aQ |
| 3677 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=GuF5zga8VgU | GuF5zga8VgU |
| 3678 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=GzS2bvQLmd4 | GzS2bvQLmd4 |
| 3679 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=HTFLLkwmHlw | HTFLLkwmHlw |
| 3680 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=KEqNhilFx6E | KEqNhilFx6E |
| 3681 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=LYB-3f0QN4E | LYB-3f0QN4E |
| 3682 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=mkPWE60Aruc | mkPWE60Aruc |
| 3683 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=nQWSrx_6slQ | nQWSrx_6slQ |
| 3684 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=tvx3Vat4bmc | tvx3Vat4bmc |
| 3685 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=64J-MC6D_GQ | 64J-MC6D_GQ |
| 3686 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=6MLdKhNcOMk | 6MLdKhNcOMk |
| 3687 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=C03Dmg2d2kc | C03Dmg2d2kc |
| 3688 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=Il9znuTISRU | Il9znuTISRU |
| 3689 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=Me-vHbZLtiM | Me-vHbZLtiM |
| 3690 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=rnjBhmblil4 | rnjBhmblil4 |
| 3691 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=1Tq7AQ4a41U | 1Tq7AQ4a41U |
| 3692 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=4FTTfUlT2Ul | 4FTTfUlT2Ul |
| 3693 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5gDJdTfXoDl | 5gDJdTfXoDl |
| 3694 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5JYTK6OguPc | 5JYTK6OguPc |
| 3695 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5PwxLTx8ny8 | 5PwxLTx8ny8 |
| 3696 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=72Erl-cMZXM | 72Erl-cMZXM |
| 3697 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=7WD3LiyY7lc | 7WD3LiyY7lc |
| 3698 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=8czJH394QMk | 8czJH394QMk |
| 3699 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=BSgeNf24SoM | BSgeNf24SoM |
| 3700 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=CMNsH70qlNE | CMNsH70qlNE |
| 3701 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dBqA8NdM7W8 | dBqA8NdM7W8 |
| 3702 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=eluEcwrKJzw | eluEcwrKJzw |
| 3703 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ekjmRuJgpwU | ekjmRuJgpwU |
| 3704 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=H93QyHagAAM | H93QyHagAAM |
| 3705 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=IxYEGOrw3Tl | IxYEGOrw3Tl |
| 3706 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Lc36oc6kjeQ | Lc36oc6kjeQ |
| 3707 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Qp7Ah43Ob6w | Qp7Ah43Ob6w |
| 3708 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=r-N2_uLPl-E | r-N2_uLPl-E |
| 3709 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=SQPWM9yqlFk | SQPWM9yqlFk |
| 3710 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=srY7iz838yw | srY7iz838yw |
| 3711 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=tKkkqv6w4SY | tKkkqv6w4SY |
| 3712 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=U6fMFAfAil0 | U6fMFAfAil0 |
| 3713 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=uvqBMGO4BJ0 | uvqBMGO4BJ0 |
| 3714 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=UZY3Y27nV1g | UZY3Y27nV1g |
| 3715 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=VD3gF8eYsQ8 | VD3gF8eYsQ8 |
| 3716 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Vjzm5U6fUEQ | Vjzm5U6fUEQ |
| 3717 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=WbVXTaPSq-M | WbVXTaPSq-M |
| 3718 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=x6VxLaej5lE | x6VxLaej5lE |
| 3719 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=xfQmU5cfyhQ | xfQmU5cfyhQ |
| 3720 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=xtlGNSUudjo | xtlGNSUudjo |
| 3721 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ZucPCt6erWM | ZucPCt6erWM |
| 3722 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=foD73UGidjo | foD73UGidjo |
| 3723 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=IL7t99sJG-c | IL7t99sJG-c |
| 3724 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=IMSpiV4ZSH4 | IMSpiV4ZSH4 |
| 3725 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=XsgkYHEj27E | XsgkYHEj27E |
| 3726 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=DGk2KYSYOrQ | DGk2KYSYOrQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3727 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=gAQO_e6sZs0 | gAQO_e6sZs0 |
| 3728 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=JP6OnTqbAno | JP6OnTqbAno |
| 3729 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=jX5WhCYa7d4 | jX5WhCYa7d4 |
| 3730 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=k4l85Ybc8BE | k4l85Ybc8BE |
| 3731 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=_7bseviQ4vQ | _7bseviQ4vQ |
| 3732 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=1vNToPZEIC0 | 1vNToPZEIC0 |
| 3733 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=2COg-UhYekA | 2COg-UhYekA |
| 3734 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=2QdTv22zifg | 2QdTv22zifg |
| 3735 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=32V3OfRFsWQ | 32V3OfRFsWQ |
| 3736 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=5C497mBuvbk | 5C497mBuvbk |
| 3737 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=9-O7yeAHx6A | 9-O7yeAHx6A |
| 3738 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=C8xIIPe4-qw | C8xIIPe4-qw |
| 3739 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=cVtVGttlyhQ | cVtVGttlyhQ |
| 3740 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=DCxNtLYDlIQ | DCxNtLYDlIQ |
| 3741 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=dks4qEMUI8o | dks4qEMUI8o |
| 3742 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=EGVArhD1txA | EGVArhD1txA |
| 3743 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=icrAfM88kT0 | icrAfM88kT0 |
| 3744 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=jM7NZYw3O9U | jM7NZYw3O9U |
| 3745 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=jRyYA05hsD8 | jRyYA05hsD8 |
| 3746 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=KSuMbLwNtpU | KSuMbLwNtpU |
| 3747 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=LiEjWqi1ZPA | LiEjWqi1ZPA |
| 3748 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=PHpQoiHLupU | PHpQoiHLupU |
| 3749 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=PzES2BwKodM | PzES2BwKodM |
| 3750 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=T3MCxwHf3ug | T3MCxwHf3ug |
| 3751 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=1RnGZGRt_n4 | 1RnGZGRt_n4 |
| 3752 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=FeHdf32PTIk | FeHdf32PTIk |
| 3753 | PARAMOUNT PICTURES | SABRINA (1995) | PA0000763556;PAu001952437;PAu00 1988860;VA0000751334;VA00007953 79 | http://www.youtube.com/watch?v=DgRMvVonDsg | DgRMvVonDsg |
| 3754 | PARAMOUNT PICTURES | SABRINA (1995) | PA0000763556;PAu001952437;PAu00 1988860;VA0000751334;VA00007953 79 | http://www.youtube.com/watch?v=eHImwAQVVq4 | eHImwAQVVq4 |
| 3755 | PARAMOUNT PICTURES | SABRINA (1995) | PA0000763556;PAu001952437;PAu00 1988860;VA0000751334;VA00007953 79 | http://www.youtube.com/watch?v=k4dQDGvO0Y0 | k4dQDGvO0Y0 |
| 3756 | PARAMOUNT PICTURES | SABRINA (1995) | PA0000763556;PAu001952437;PAu00 1988860;VA0000751334;VA00007953 79 | http://www.youtube.com/watch?v=NRQBT9o8VSQ | NRQBT9o8VSQ |
| 3757 | PARAMOUNT PICTURES | SABRINA (1995) | PA0000763556;PAu001952437;PAu00 1988860;VA0000751334;VA00007953 79 | http://www.youtube.com/watch?v=zOPcA9pUOUQ | zOPcA9pUOUQ |
| 3758 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=1sfGPyJ5-_Q | 1sfGPyJ5-_Q |
| 3759 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=8QP68bD2UIM | 8QP68bD2UIM |
| 3760 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=caQhtkRZZeo | caQhtkRZZeo |
| 3761 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=e0oTptQt5y4 | e0oTptQt5y4 |
| 3762 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=FTmG45Bj_vo | FTmG45Bj_vo |
| 3763 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=GfgLGEgsSYI | GfgLGEgsSYI |
| 3764 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=L35PYcK0cEA | L35PYcK0cEA |
| 3765 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=mGTWAN2xWj4 | mGTWAN2xWj4 |
| 3766 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=N_0KuA8_WmU | N_0KuA8_WmU |
| 3767 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=nrWwL6mSRsQ | nrWwL6mSRsQ |
| 3768 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=1-9Azn_5yao | 1-9Azn_5yao |
| 3769 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=3Zf0kpqH_CA | 3Zf0kpqH_CA |
| 3770 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=41IQP0M1IhU | 41IQP0M1IhU |
| 3771 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=bLa8pkKWZrE | bLa8pkKWZrE |
| 3772 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=dJjq63qx0s4 | dJjq63qx0s4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3773 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=e2hdIYKO0nw | e2hdIYKO0nw |
| 3774 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=fiJrEG6E6gM | fiJrEG6E6gM |
| 3775 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=gNATMNm8Syc | gNATMNm8Syc |
| 3776 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=hSYMeU5n2JY | hSYMeU5n2JY |
| 3777 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=Kaw-R0d3RQQ | Kaw-R0d3RQQ |
| 3778 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=lI8OhD_32V4 | lI8OhD_32V4 |
| 3779 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=MUku87CfiEM | MUku87CfiEM |
| 3780 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=nVjeZYnJ4Ko | nVjeZYnJ4Ko |
| 3781 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=o1jv1aHLGfk | o1jv1aHLGfk |
| 3782 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=o4_L1VwOHd4 | o4_L1VwOHd4 |
| 3783 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=QCR5UhAYUSM | QCR5UhAYUSM |
| 3784 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=r2D4BiXy0cU | r2D4BiXy0cU |
| 3785 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ts7E2sO7Al0 | ts7E2sO7Al0 |
| 3786 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=vFbvPtvYm0A | vFbvPtvYm0A |
| 3787 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=W3dp7YLTryk | W3dp7YLTryk |
| 3788 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=wFVt9TTOe10 | wFVt9TTOe10 |
| 3789 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=yTLveI203QE | yTLveI203QE |
| 3790 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=YYD0O64VYeM | YYD0O64VYeM |
| 3791 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=4hBVb8vhu1s | 4hBVb8vhu1s |
| 3792 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=Hv5W6sKepYg | Hv5W6sKepYg |
| 3793 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=jkmx7updEtM | jkmx7updEtM |
| 3794 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=W-pu-7er-3I | W-pu-7er-3I |
| 3795 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=157yr8nj3Oo | 157yr8nj3Oo |
| 3796 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=1lsiRRT4ulw | 1lsiRRT4ulw |
| 3797 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=4OgOISMe0iQ | 4OgOISMe0iQ |
| 3798 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=68xnWAyGaew | 68xnWAyGaew |
| 3799 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=9Ggp_r2iYOg | 9Ggp_r2iYOg |
| 3800 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=bo7C0vYJbHk | bo7C0vYJbHk |
| 3801 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=BOXuFbVqTa8 | BOXuFbVqTa8 |
| 3802 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=ccmUdq1kyFE | ccmUdq1kyFE |
| 3803 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Clj2pAzb9oU | Clj2pAzb9oU |
| 3804 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=DPs8GKX8yYc | DPs8GKX8yYc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3805 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=dsExrCEAPTY | dsExrCEAPTY |
| 3806 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=eRTgrEAtvkg | eRTgrEAtvkg |
| 3807 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=FD_7d-LHoNs | FD_7d-LHoNs |
| 3808 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=FL6Lrb9WmSc | FL6Lrb9WmSc |
| 3809 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=gvcgfNdj8ig | gvcgfNdj8ig |
| 3810 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=HpMGjaJEBA8 | HpMGjaJEBA8 |
| 3811 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=HwvnBoKQHSc | HwvnBoKQHSc |
| 3812 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=IFWKLV76Xuc | IFWKLV76Xuc |
| 3813 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=imqjUHPigPw | imqjUHPigPw |
| 3814 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=jApwcFeWEB0 | jApwcFeWEB0 |
| 3815 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=K3r5YTuc7bE | K3r5YTuc7bE |
| 3816 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=kHuQVe7QhqE | kHuQVe7QhqE |
| 3817 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=L9LW9rHprM0 | L9LW9rHprM0 |
| 3818 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=lO1x3KDOxn0 | lO1x3KDOxn0 |
| 3819 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=M1oIrry4OYA | M1oIrry4OYA |
| 3820 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=MIgH67Sn6KA | MIgH67Sn6KA |
| 3821 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=mmiw3WOQ5p0 | mmiw3WOQ5p0 |
| 3822 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=mXzi-Y7y1rw | mXzi-Y7y1rw |
| 3823 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=nRv_19No05M | nRv_19No05M |
| 3824 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=O6jRAx3q3-g | O6jRAx3q3-g |
| 3825 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=OQedMbuLyZk | OQedMbuLyZk |
| 3826 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ouPHBhk9HpE | ouPHBhk9HpE |
| 3827 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=oVUww0fgTPQ | oVUww0fgTPQ |
| 3828 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=q6Pv8MD1l_w | q6Pv8MD1l_w |
| 3829 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=qFeSpwlkk5w | qFeSpwlkk5w |
| 3830 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=QGCvR8pnM7s | QGCvR8pnM7s |
| 3831 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=rAHzVTC7bS8 | rAHzVTC7bS8 |
| 3832 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=RKjWNnvxWTI | RKjWNnvxWTI |
| 3833 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=rr7YAPjaPnw | rr7YAPjaPnw |
| 3834 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=RZWZ486gEVQ | RZWZ486gEVQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3835 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=sp7Jj_iw1NQ | sp7Jj_iw1NQ |
| 3836 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=T5dYXh_8ZzM | T5dYXh_8ZzM |
| 3837 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=Tf9Lihxg67k | Tf9Lihxg67k |
| 3838 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=umQc6UMotZs | umQc6UMotZs |
| 3839 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=V0hFMeOphwA | V0hFMeOphwA |
| 3840 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=V8QEjyraJCY | V8QEjyraJCY |
| 3841 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=vZm9pe9og3A | vZm9pe9og3A |
| 3842 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=wOhmGV3lZUU | wOhmGV3lZUU |
| 3843 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ycCAGOpGUNk | ycCAGOpGUNk |
| 3844 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=YT053lZjUM8 | YT053lZjUM8 |
| 3845 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA0001403169 | http://www.youtube.com/watch?v=EdD4N0fRo34 | EdD4N0fRo34 |
| 3846 | PARAMOUNT PICTURES | SKY CAPTAIN AND THE WORLD OF TOMORROW | PA0001233970 | http://www.youtube.com/watch?v=bYgHGs2W0k0 | bYgHGs2W0k0 |
| 3847 | PARAMOUNT PICTURES | SKY CAPTAIN AND THE WORLD OF TOMORROW | PA0001233970 | http://www.youtube.com/watch?v=GEFpi2HIW3s | GEFpi2HIW3s |
| 3848 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=aZwV4Dsg3Qk | aZwV4Dsg3Qk |
| 3849 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=BsSeTFFg0L4 | BsSeTFFg0L4 |
| 3850 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=FcsDVW-kXeE | FcsDVW-kXeE |
| 3851 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=NhNqqHWLOlk | NhNqqHWLOlk |
| 3852 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=qmCEo3Y2GAU | qmCEo3Y2GAU |
| 3853 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=xIFJMhgExgE | xIFJMhgExgE |
| 3854 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1LEmKVip6ZM | 1LEmKVip6ZM |
| 3855 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2l_KOKxmAD4 | 2l_KOKxmAD4 |
| 3856 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2QR_Vt2tagl | 2QR_Vt2tagl |
| 3857 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=35bvm7HjMvY | 35bvm7HjMvY |
| 3858 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4ej1h83Z9BQ | 4ej1h83Z9BQ |
| 3859 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4r794NBSg0U | 4r794NBSg0U |
| 3860 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7sawBHIIqgA | 7sawBHIIqgA |
| 3861 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=buUxpgUJ79A | buUxpgUJ79A |
| 3862 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dK2bMf4UHTw | dK2bMf4UHTw |
| 3863 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eeJsYWj5vto | eeJsYWj5vto |
| 3864 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=F_CjBoBnxcE | F_CjBoBnxcE |
| 3865 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=HLfWpWcyZuc | HLfWpWcyZuc |
| 3866 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=KdOYhYYXLVg | KdOYhYYXLVg |
| 3867 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kJEFQR-WtLQ | kJEFQR-WtLQ |
| 3868 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=KPWvCXjDS38 | KPWvCXjDS38 |
| 3869 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=KQHmz5FnncM | KQHmz5FnncM |
| 3870 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=L6ys6cN80SY | L6ys6cN80SY |
| 3871 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lf2HYvnb2pg | lf2HYvnb2pg |
| 3872 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=lhCons-gMnY | lhCons-gMnY |
| 3873 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=m6Sn4fNJa8E | m6Sn4fNJa8E |
| 3874 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=N_ElGQgPfXl | N_ElGQgPfXl |
| 3875 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=OzASuXLRKX4 | OzASuXLRKX4 |
| 3876 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=pBUJ69zy4gU | pBUJ69zy4gU |
| 3877 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=pczP95OsPUE | pczP95OsPUE |
| 3878 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PFFFgOV5X_4 | PFFFgOV5X_4 |
| 3879 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qMOgtOmtyBA | qMOgtOmtyBA |
| 3880 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qUUm7FCfxek | qUUm7FCfxek |
| 3881 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RBrRiJHJ-OA | RBrRiJHJ-OA |
| 3882 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=sHUDBeSWH78 | sHUDBeSWH78 |
| 3883 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=t3dN8_WrdJCM | t3dN8_WrdJCM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3884 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=tIJt2uVSx0Q | tIJt2uVSx0Q |
| 3885 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UaTCvJqHO6A | UaTCvJqHO6A |
| 3886 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=vBLdxAOYUXg | vBLdxAOYUXg |
| 3887 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Vq_BWZFBHdU | Vq_BWZFBHdU |
| 3888 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=VyzC5Xx6g3w | VyzC5Xx6g3w |
| 3889 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=wkoa_8pZtYQ | wkoa_8pZtYQ |
| 3890 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WKZkqnYP6Bw | WKZkqnYP6Bw |
| 3891 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=yHXkke7Tbl0 | yHXkke7Tbl0 |
| 3892 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ZjrddOxbxpM | ZjrddOxbxpM |
| 3893 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=_1uNREhC7uw | _1uNREhC7uw |
| 3894 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=0Yf7MyzX798 | 0Yf7MyzX798 |
| 3895 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=2HT5v-l5u70 | 2HT5v-l5u70 |
| 3896 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=5OAq58_pSx8 | 5OAq58_pSx8 |
| 3897 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=aNWZY_bGnLw | aNWZY_bGnLw |
| 3898 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=BmK1VzmjtOl | BmK1VzmjtOl |
| 3899 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=cOOaqOXoClw | cOOaqOXoClw |
| 3900 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=DSssbK2uhd8 | DSssbK2uhd8 |
| 3901 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=gzYqju0z-7A | gzYqju0z-7A |
| 3902 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=H3Vk8rKOYTU | H3Vk8rKOYTU |
| 3903 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=lEHVWq6ujVc | lEHVWq6ujVc |
| 3904 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=K-_L5U8B-_E | K-_L5U8B-_E |
| 3905 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=-nhdIBMaQnY | -nhdIBMaQnY |
| 3906 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=nJppjtRZE9A | nJppjtRZE9A |
| 3907 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=nMKcV8EWQA4 | nMKcV8EWQA4 |
| 3908 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Pg7YKRK86Nc | Pg7YKRK86Nc |
| 3909 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Qld0n5R3auA | Qld0n5R3auA |
| 3910 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=WSguI74MGFE | WSguI74MGFE |
| 3911 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=XsJVi24-bxl | XsJVi24-bxl |
| 3912 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=3e1OcCbcvkl | 3e1OcCbcvkl |
| 3913 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=5nP4dB4GNIM | 5nP4dB4GNIM |
| 3914 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=p_1HjCUhfvM | p_1HjCUhfvM |
| 3915 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=PDyJH4bBsj0 | PDyJH4bBsj0 |
| 3916 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=sE2tcAmjeTQ | sE2tcAmjeTQ |
| 3917 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=VPTwyET00X0 | VPTwyET00X0 |
| 3918 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=3dkTpwk-FmY | 3dkTpwk-FmY |
| 3919 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=gRqt8Qli4fE | gRqt8Qli4fE |
| 3920 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=Kuf5df8vZJo | Kuf5df8vZJo |
| 3921 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=_WEjx73kOek | _WEjx73kOek |
| 3922 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=3ShB6bqzSwE | 3ShB6bqzSwE |
| 3923 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=4tw-K9ZePzo | 4tw-K9ZePzo |
| 3924 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=54ePu7hh-Tw | 54ePu7hh-Tw |
| 3925 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=62e_A3C_erw | 62e_A3C_erw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3926 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=6iM-lrjI-sc | 6iM-lrjI-sc |
| 3927 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=6WIfqRMbP5SA | 6WIfqRMbP5SA |
| 3928 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=7hAUTgQ91j8 | 7hAUTgQ91j8 |
| 3929 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=8dE7b-j6w-s | 8dE7b-j6w-s |
| 3930 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=8N3A0KAW0_Y | 8N3A0KAW0_Y |
| 3931 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=B2Jp5RwrfuM | B2Jp5RwrfuM |
| 3932 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=bN6I5mBGjEk | bN6I5mBGjEk |
| 3933 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=C8C5623yJkQ | C8C5623yJkQ |
| 3934 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=cH-Z45zb8vM | cH-Z45zb8vM |
| 3935 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=CzoM8WZYgvs | CzoM8WZYgvs |
| 3936 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=D0owRk-zYOk | D0owRk-zYOk |
| 3937 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=daVsmBSPdsM | daVsmBSPdsM |
| 3938 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=dKQYsE_Qwec | dKQYsE_Qwec |
| 3939 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=DxQ660DwEtw | DxQ660DwEtw |
| 3940 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=e71v_A9v3A | e71v_A9v3A |
| 3941 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ee5-Jioczgs | ee5-Jioczgs |
| 3942 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=EWHNooxtfV4 | EWHNooxtfV4 |
| 3943 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ftaa3CEf7ec | ftaa3CEf7ec |
| 3944 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ga5S4WsUycY | ga5S4WsUycY |
| 3945 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ggtaVqCnGRw | ggtaVqCnGRw |
| 3946 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=G-SWL5Jxx1M | G-SWL5Jxx1M |
| 3947 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=GxB3iNLMeck | GxB3iNLMeck |
| 3948 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=HmCEhyVSIHl | HmCEhyVSIHl |
| 3949 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=iQrA61WGCtw | iQrA61WGCtw |
| 3950 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=IZ_RLBQqzNE | IZ_RLBQqzNE |
| 3951 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=J0GOkuY3W2U | J0GOkuY3W2U |
| 3952 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=KRyUmeaGKqM | KRyUmeaGKqM |
| 3953 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Ktxaxva_9f4 | Ktxaxva_9f4 |
| 3954 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=L_aGxHOcp7M | L_aGxHOcp7M |
| 3955 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=LHXXGYU0zOE | LHXXGYU0zOE |
| 3956 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Lsa_EKfFlm4 | Lsa_EKfFlm4 |
| 3957 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=lWRFVbqvfl4 | lWRFVbqvfl4 |
| 3958 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=m3DcHKPMJj0 | m3DcHKPMJj0 |
| 3959 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=nHFxzXu_3Cc | nHFxzXu_3Cc |
| 3960 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=nkv_zMi5-70 | nkv_zMi5-70 |
| 3961 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=O_vLWP-FbZI | O_vLWP-FbZI |
| 3962 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=O63SiKXveVw | O63SiKXveVw |
| 3963 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=oNPFXvnHo-g | oNPFXvnHo-g |
| 3964 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=OWz5vozzikw | OWz5vozzikw |
| 3965 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Pk9eHdeji4s | Pk9eHdeji4s |
| 3966 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=pKzwk8KbD3U | pKzwk8KbD3U |
| 3967 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=PlVzqMDZSHY | PlVzqMDZSHY |
| 3968 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=q36VmdKkhGk | q36VmdKkhGk |
| 3969 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Q7bPHFPQBWM | Q7bPHFPQBWM |
| 3970 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Qa-O5tcMeTo | Qa-O5tcMeTo |
| 3971 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=QCY1pxNLjww | QCY1pxNLjww |
| 3972 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=QnS0Lxslbs4 | QnS0Lxslbs4 |
| 3973 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=RnofdXdoqhl | RnofdXdoqhl |
| 3974 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=s1jv1O9xQSs | s1jv1O9xQSs |
| 3975 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=sf0_VBCXrnw | sf0_VBCXrnw |
| 3976 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Ssrn3TJ87vc | Ssrn3TJ87vc |
| 3977 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=swzoRdFjy7l | swzoRdFjy7l |
| 3978 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=t0j2BlwtRZ4 | t0j2BlwtRZ4 |
| 3979 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=u9QMzWag6j8 | u9QMzWag6j8 |
| 3980 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=vgnbaykQwwl | vgnbaykQwwl |
| 3981 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=VjddpPLv7Eo | VjddpPLv7Eo |
| 3982 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=vkHqc39uHt8 | vkHqc39uHt8 |
| 3983 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=wAVEfUzkG20 | wAVEfUzkG20 |
| 3984 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=wO28NQc9tW4 | wO28NQc9tW4 |
| 3985 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=wQXRPHFp6gk | wQXRPHFp6gk |
| 3986 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=YDuyJrJCKqw | YDuyJrJCKqw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 3987 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=ygg40itStok | ygg40itStok |
| 3988 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=Zip7rZVnjQ8 | Zip7rZVnjQ8 |
| 3989 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=zixAjmrmn6g | zixAjmrmn6g |
| 3990 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=zyVG5p38rVc | zyVG5p38rVc |
| 3991 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=JFszlgKloE0 | JFszlgKloE0 |
| 3992 | PARAMOUNT PICTURES | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=F6UHvgCC0Tw | F6UHvgCC0Tw |
| 3993 | PARAMOUNT PICTURES | TERMS OF ENDEARMENT | PA0000201305 | http://www.youtube.com/watch?v=Z6I7zF8_GD4 | Z6I7zF8_GD4 |
| 3994 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=1Gzrkj1xoto | 1Gzrkj1xoto |
| 3995 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2fPHGIIta7E | 2fPHGIIta7E |
| 3996 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2jauGHYNDHw | 2jauGHYNDHw |
| 3997 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2ou_DS66sfs | 2ou_DS66sfs |
| 3998 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=2wT3xgQGrbo | 2wT3xgQGrbo |
| 3999 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=3dzzHE7iRHA | 3dzzHE7iRHA |
| 4000 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=4lBg_A3nvpY | 4lBg_A3nvpY |
| 4001 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=4st3rU3JX8o | 4st3rU3JX8o |
| 4002 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5hBd5T81_XY | 5hBd5T81_XY |
| 4003 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5HWqBR90jgs | 5HWqBR90jgs |
| 4004 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5q1bazBrTL4 | 5q1bazBrTL4 |
| 4005 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5wFAJioEH_s | 5wFAJioEH_s |
| 4006 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=5Yao_Zd_83I | 5Yao_Zd_83I |
| 4007 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=77XbUHScXD8 | 77XbUHScXD8 |
| 4008 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7adVhgC3hRY | 7adVhgC3hRY |
| 4009 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7cJ3fKPB13Y | 7cJ3fKPB13Y |
| 4010 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=7K0WupYKAvk | 7K0WupYKAvk |
| 4011 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=-7Yx6uaJaHQ | -7Yx6uaJaHQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4012 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=8Ajxxgaelg0 | 8Ajxxgaelg0 |
| 4013 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=9MxZS6y08MY | 9MxZS6y08MY |
| 4014 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=a_5DvfR3kf0 | a_5DvfR3kf0 |
| 4015 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=AuDqfZHkBDs | AuDqfZHkBDs |
| 4016 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=BCsLnZE142s | BCsLnZE142s |
| 4017 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=bdJosVz70ME | bdJosVz70ME |
| 4018 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=BI3mRUyPXPE | BI3mRUyPXPE |
| 4019 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=br_VqXxiELc | br_VqXxiELc |
| 4020 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=bUmU_porabM | bUmU_porabM |
| 4021 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=BZiAV8K_WyU | BZiAV8K_WyU |
| 4022 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=c_YbznwcGmg | c_YbznwcGmg |
| 4023 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=CalaMZ_S3gM | CalaMZ_S3gM |
| 4024 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=ccPzFFGAUvw | ccPzFFGAUvw |
| 4025 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=CExy52kEAU0 | CExy52kEAU0 |
| 4026 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=cg59VjGJmSA | cg59VjGJmSA |
| 4027 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=Cr9QgxnZtcM | Cr9QgxnZtcM |
| 4028 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=D2PcCEmZwXw | D2PcCEmZwXw |
| 4029 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=D4QeAf5NBBQ | D4QeAf5NBBQ |
| 4030 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=d7z4WI822Pc | d7z4WI822Pc |
| 4031 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=dDj1CbQ-avM | dDj1CbQ-avM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4032 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=DGYrOJ6SsE8 | DGYrOJ6SsE8 |
| 4033 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=DKOfSDSLVm8 | DKOfSDSLVm8 |
| 4034 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Ec-p9oJSGjs | Ec-p9oJSGjs |
| 4035 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=eIW22ZteVRE | eIW22ZteVRE |
| 4036 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=emsmm6dFlAM | emsmm6dFlAM |
| 4037 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=ePoLdHZd9E4 | ePoLdHZd9E4 |
| 4038 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=EwFCh_K45pg | EwFCh_K45pg |
| 4039 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=EZzFya7cMEg | EZzFya7cMEg |
| 4040 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=f8Y2lUcsXhc | f8Y2lUcsXhc |
| 4041 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=FFSgkhVSdbI | FFSgkhVSdbI |
| 4042 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=fMhMJQGE0XU | fMhMJQGE0XU |
| 4043 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=fMsSMLenEOY | fMsSMLenEOY |
| 4044 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Fre_34cqfOk | Fre_34cqfOk |
| 4045 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Fs1ZNUo8Uqo | Fs1ZNUo8Uqo |
| 4046 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=FSnDLp5vOgY | FSnDLp5vOgY |
| 4047 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=G6oB_PO5cRQ | G6oB_PO5cRQ |
| 4048 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=GC0EJLekI2U | GC0EJLekI2U |
| 4049 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=gHTZliUZqYM | gHTZliUZqYM |
| 4050 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=GMI2yjgxsO8 | GMI2yjgxsO8 |
| 4051 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=gs6op-5LoRk | gs6op-5LoRk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4052 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=gV9_G_6jH38 | gV9_G_6jH38 |
| 4053 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=H206QBDEVRM | H206QBDEVRM |
| 4054 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=H9jLiNGMZ8E | H9jLiNGMZ8E |
| 4055 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=hJcRf3cWX34 | hJcRf3cWX34 |
| 4056 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=iayRJGtHbuE | iayRJGtHbuE |
| 4057 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=iIEkVp5jpSM | iIEkVp5jpSM |
| 4058 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=IQHPdrjFmjg | IQHPdrjFmjg |
| 4059 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=IrGALOxdREI | IrGALOxdREI |
| 4060 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=j9MxFMSv3lQ | j9MxFMSv3lQ |
| 4061 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=JGiF6bIDEvc | JGiF6bIDEvc |
| 4062 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=JH0CUKrt-H4 | JH0CUKrt-H4 |
| 4063 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=jL2mSEAAAjU | jL2mSEAAAjU |
| 4064 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=JRlx6FXrzYo | JRlx6FXrzYo |
| 4065 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=jVjwe5q6uO8 | jVjwe5q6uO8 |
| 4066 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=JW3nf20Kp0A | JW3nf20Kp0A |
| 4067 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=jWt2whu5nGk | jWt2whu5nGk |
| 4068 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=jZBjVU9G36U | jZBjVU9G36U |
| 4069 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=K7koaggOcl4 | K7koaggOcl4 |
| 4070 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=keabpfVQE38 | keabpfVQE38 |
| 4071 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=khEgO_56ViQ | khEgO_56ViQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4072 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=KJ8KgXmxg7U | KJ8KgXmxg7U |
| 4073 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=KL2yEsj7sHs | KL2yEsj7sHs |
| 4074 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=l_OQuSNS-Dk | l_OQuSNS-Dk |
| 4075 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=L5OBBYCl_K8 | L5OBBYCl_K8 |
| 4076 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=LCp8jh_YUuc | LCp8jh_YUuc |
| 4077 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=LEsoT3hR8ro | LEsoT3hR8ro |
| 4078 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=LkA4GXqkw64 | LkA4GXqkw64 |
| 4079 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=lRaciApD51M | lRaciApD51M |
| 4080 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=Lt3eTcDRDqw | Lt3eTcDRDqw |
| 4081 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=LXbEk_VmBP4 | LXbEk_VmBP4 |
| 4082 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=m7-DwmsFITA | m7-DwmsFITA |
| 4083 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=MAnP0QDVWgU | MAnP0QDVWgU |
| 4084 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=Mhw9QlB9nwY | Mhw9QlB9nwY |
| 4085 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=MSvZYTx6Eds | MSvZYTx6Eds |
| 4086 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=mu2GMUc04E0 | mu2GMUc04E0 |
| 4087 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=N7wVqxMU3jM | N7wVqxMU3jM |
| 4088 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=NHiBue4DtvU | NHiBue4DtvU |
| 4089 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=NhqfBeBAoWo | NhqfBeBAoWo |
| 4090 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=Nldzrnql-Q4 | Nldzrnql-Q4 |
| 4091 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089115 03 | http://www.youtube.com/watch?v=niWGADzFEjc | niWGADzFEjc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4092 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=Np7Olq-OT2Y | Np7Olq-OT2Y |
| 4093 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=nvXwULeYGzo | nvXwULeYGzo |
| 4094 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=o7Ug6BrCx88 | o7Ug6BrCx88 |
| 4095 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=O8WwRas1mrM | O8WwRas1mrM |
| 4096 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oEiAdhdF3do | oEiAdhdF3do |
| 4097 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=OkZwZHadvhc | OkZwZHadvhc |
| 4098 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oNYi5EPTCbA | oNYi5EPTCbA |
| 4099 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=OO_E0mKjOuw | OO_E0mKjOuw |
| 4100 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oOEmP1NWcWY | oOEmP1NWcWY |
| 4101 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=OPxaD5CVBzg | OPxaD5CVBzg |
| 4102 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oQOVXkJdMAA | oQOVXkJdMAA |
| 4103 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=orvyisbW49M | orvyisbW49M |
| 4104 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oS_lq3Z1yKs | oS_lq3Z1yKs |
| 4105 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oxdOxcctb2g | oxdOxcctb2g |
| 4106 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=P32y6V_6Hsw | P32y6V_6Hsw |
| 4107 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=pAR3dAtu34g | pAR3dAtu34g |
| 4108 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=pde2di0jtfl | pde2di0jtfl |
| 4109 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=pf1OBGyxU-M | pf1OBGyxU-M |
| 4110 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=PqbYdrSNkuA | PqbYdrSNkuA |
| 4111 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=Q3sVOn65PP4 | Q3sVOn65PP4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4112 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=q42xL3a0ZM4 | q42xL3a0ZM4 |
| 4113 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=qe_D3QAhCeE | qe_D3QAhCeE |
| 4114 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=Qj0EeYyelLA | Qj0EeYyelLA |
| 4115 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=QU5SSjMH6_k | QU5SSjMH6_k |
| 4116 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=R2hGV6hR1d4 | R2hGV6hR1d4 |
| 4117 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=R6MGVjfCDB8 | R6MGVjfCDB8 |
| 4118 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=raRfCyljXI0 | raRfCyljXI0 |
| 4119 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=RdJZfPRXKnM | RdJZfPRXKnM |
| 4120 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=rGSj49yH76w | rGSj49yH76w |
| 4121 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=RoPD0hxjbt4 | RoPD0hxjbt4 |
| 4122 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=S6bNmBX6IxM | S6bNmBX6IxM |
| 4123 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=s6D_PVIk7tE | s6D_PVIk7tE |
| 4124 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=sCbH1VBJxPo | sCbH1VBJxPo |
| 4125 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=sCHxzE9_imw | sCHxzE9_imw |
| 4126 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=sDvRk5TtI0s | sDvRk5TtI0s |
| 4127 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=sDyUGds8Rl4 | sDyUGds8Rl4 |
| 4128 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=T0tZQ5015GI | T0tZQ5015GI |
| 4129 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=TOPe__Z5MkI | TOPe__Z5MkI |
| 4130 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=tuV5eW4ga88 | tuV5eW4ga88 |
| 4131 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 03 | http://www.youtube.com/watch?v=tvpUWw31nso | tvpUWw31nso |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4132 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=tW6q7KLElzk | tW6q7KLElzk |
| 4133 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=tXELUrEG4-0 | tXELUrEG4-0 |
| 4134 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=U0sh5Yecn3s | U0sh5Yecn3s |
| 4135 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=U24BjC5lnLl | U24BjC5lnLl |
| 4136 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=UEHZP6LjUgo | UEHZP6LjUgo |
| 4137 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Up9UXfvHP_o | Up9UXfvHP_o |
| 4138 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=uQXXETWLC08 | uQXXETWLC08 |
| 4139 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=uUNj-XnT-uE | uUNj-XnT-uE |
| 4140 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=uX9Wm_MH4wk | uX9Wm_MH4wk |
| 4141 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=uyFwmCivlfg | uyFwmCivlfg |
| 4142 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=V9zzQxEfP-8 | V9zzQxEfP-8 |
| 4143 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=VclQ5-pGvs8 | VclQ5-pGvs8 |
| 4144 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=vdvSkcALZnl | vdvSkcALZnl |
| 4145 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=veAVrMaCYtY | veAVrMaCYtY |
| 4146 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=Vf3vQg_lOlo | Vf3vQg_lOlo |
| 4147 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=VjRzWTPI2FY | VjRzWTPI2FY |
| 4148 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=VKgL70v3AX8 | VKgL70v3AX8 |
| 4149 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=vLy8psDu7Fg | vLy8psDu7Fg |
| 4150 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=VM9St-4tH-8 | VM9St-4tH-8 |
| 4151 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089150 3 | http://www.youtube.com/watch?v=vne5cOY1RdY | vne5cOY1RdY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4152 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=vntH76yrZug | vntH76yrZug |
| 4153 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=V-ppJRCHD14 | V-ppJRCHD14 |
| 4154 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=Vt2GkfNtQh8 | Vt2GkfNtQh8 |
| 4155 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=VW_2VmTSiEY | VW_2VmTSiEY |
| 4156 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=VWo_zV57eaY | VWo_zV57eaY |
| 4157 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=W43_zX5pxSs | W43_zX5pxSs |
| 4158 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=wCFVglFuCuc | wCFVglFuCuc |
| 4159 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=WDEYng7QY8Q | WDEYng7QY8Q |
| 4160 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=WdFiKust4aY | WdFiKust4aY |
| 4161 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=wLndJFdLgbM | wLndJFdLgbM |
| 4162 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=wn4LlQv_4-k | wn4LlQv_4-k |
| 4163 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=WoXDlyZhlKM | WoXDlyZhlKM |
| 4164 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=wRX6mFKAXKM | wRX6mFKAXKM |
| 4165 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=wsG3pvsHV_w | wsG3pvsHV_w |
| 4166 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=WWbBL7HUJu0 | WWbBL7HUJu0 |
| 4167 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=xLXlKYtJl4M | xLXlKYtJl4M |
| 4168 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=xSOyEtlybtM | xSOyEtlybtM |
| 4169 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=xT1Qn0s1h8w | xT1Qn0s1h8w |
| 4170 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=xwmp0xOl7_w | xwmp0xOl7_w |
| 4171 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=y1vovgZEm3g | y1vovgZEm3g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4172 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=YMAA61FAV5U | YMAA61FAV5U |
| 4173 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ymeZXKa1pTI | ymeZXKa1pTI |
| 4174 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=yQCdhw3vQIY | yQCdhw3vQIY |
| 4175 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=yrkH6wfPZmo | yrkH6wfPZmo |
| 4176 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Y-wAlv0rKuk | Y-wAlv0rKuk |
| 4177 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ZEwH492JZCl | ZEwH492JZCl |
| 4178 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=zfFu4y3Y_AE | zfFu4y3Y_AE |
| 4179 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=zhBDpbP-AX0 | zhBDpbP-AX0 |
| 4180 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ziUZkb_X1gw | ziUZkb_X1gw |
| 4181 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ZKWKZ41ZzS4 | ZKWKZ41ZzS4 |
| 4182 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=zpz3iqJSkn4 | zpz3iqJSkn4 |
| 4183 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=zu09oLuHWWQ | zu09oLuHWWQ |
| 4184 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ZvJzUEMWXMc | ZvJzUEMWXMc |
| 4185 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Zw8-sahEG6E | Zw8-sahEG6E |
| 4186 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Z-wYSOlN3D4 | Z-wYSOlN3D4 |
| 4187 | PARAMOUNT PICTURES | TO CATCH A THIEF | RE0000136802;LP0000005277 | http://www.youtube.com/watch?v=H6zun-5yVxQ | H6zun-5yVxQ |
| 4188 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=_bp4GWnFryU | _bp4GWnFryU |
| 4189 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=0Jp8lybdOHg | 0Jp8lybdOHg |
| 4190 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=3BdhO1hploQ | 3BdhO1hploQ |
| 4191 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=4jAp3Wnlhzl | 4jAp3Wnlhzl |
| 4192 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=4TVvQYOejv0 | 4TVvQYOejv0 |
| 4193 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=4VzPO82BZv8 | 4VzPO82BZv8 |
| 4194 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=6Fc3L2NMAHk | 6Fc3L2NMAHk |
| 4195 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=cGGNFYTi4Ug | cGGNFYTi4Ug |
| 4196 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=CZw89PKRwNo | CZw89PKRwNo |
| 4197 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=E8x9A0pU5zA | E8x9A0pU5zA |
| 4198 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=fUmuwbT2PAY | fUmuwbT2PAY |
| 4199 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=HRNivN6pTSc | HRNivN6pTSc |
| 4200 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=IKEC6mytuoo | IKEC6mytuoo |
| 4201 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=ir09ofCmRWU | ir09ofCmRWU |
| 4202 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=JCFjm61zirA | JCFjm61zirA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4203 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=jydpc921t0s | jydpc921t0s |
| 4204 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=k1TMqstm0m8 | k1TMqstm0m8 |
| 4205 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=mua1JSmxOYY | mua1JSmxOYY |
| 4206 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=NCb3o4hRLe4 | NCb3o4hRLe4 |
| 4207 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nM8uTiziKns | nM8uTiziKns |
| 4208 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nRs8ulBzSIM | nRs8ulBzSIM |
| 4209 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nZ00HoLZFFE | nZ00HoLZFFE |
| 4210 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=oY4wKnMTdcg | oY4wKnMTdcg |
| 4211 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=p1ZEZiBUbFI | p1ZEZiBUbFI |
| 4212 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=PkAlzOfbIw8 | PkAlzOfbIw8 |
| 4213 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=PKFKCph3eDU | PKFKCph3eDU |
| 4214 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=pLd-Bp-T3Q8 | pLd-Bp-T3Q8 |
| 4215 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=PLZguwtsduQ | PLZguwtsduQ |
| 4216 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=qI-VI6i9K0M | qI-VI6i9K0M |
| 4217 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=sNfCz7IALsI | sNfCz7IALsI |
| 4218 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=Tav7yd1R5t8 | Tav7yd1R5t8 |
| 4219 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=u_dlgq6G-U4 | u_dlgq6G-U4 |
| 4220 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=uldSt35D4VQ | uldSt35D4VQ |
| 4221 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=Xh21mGRPzTs | Xh21mGRPzTs |
| 4222 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=XKS3SRic43I | XKS3SRic43I |
| 4223 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=xOTc8HHBHDE | xOTc8HHBHDE |
| 4224 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=YZr18SiNwvM | YZr18SiNwvM |
| 4225 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=zB_sTns8NTo | zB_sTns8NTo |
| 4226 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=_CTHK6Kh7R4 | _CTHK6Kh7R4 |
| 4227 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=1FcmvENmJ_k | 1FcmvENmJ_k |
| 4228 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=3NDOgBqXbXo | 3NDOgBqXbXo |
| 4229 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=9eSIXkOhi1M | 9eSIXkOhi1M |
| 4230 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=a_ZM7520Hyc | a_ZM7520Hyc |
| 4231 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=aPDOQjiJOTc | aPDOQjiJOTc |
| 4232 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=bccNP3IMT3A | bccNP3IMT3A |
| 4233 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Cg-kDfVscBU | Cg-kDfVscBU |
| 4234 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Cu79LUCwHXo | Cu79LUCwHXo |
| 4235 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=d3LqVC6xENw | d3LqVC6xENw |
| 4236 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=DV4IlaxUQ2E | DV4IlaxUQ2E |
| 4237 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=haUyBiBuInc | haUyBiBuInc |
| 4238 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=hJEdMOZPdIw | hJEdMOZPdIw |
| 4239 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=IVMzTBifCnY | IVMzTBifCnY |
| 4240 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=kW4D4ryr6Ow | kW4D4ryr6Ow |
| 4241 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=l3DLG-aDrdl | l3DLG-aDrdl |
| 4242 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=LBk97nwOgGA | LBk97nwOgGA |
| 4243 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=m4SRWn_XzMU | m4SRWn_XzMU |
| 4244 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=mILPSrsS6sM | mILPSrsS6sM |
| 4245 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=MsxoyEBjMA0 | MsxoyEBjMA0 |
| 4246 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=nA-Jog0Qyhl | nA-Jog0Qyhl |
| 4247 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=TFAol0URLTl | TFAol0URLTl |
| 4248 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=UiwFhEiE5vA | UiwFhEiE5vA |
| 4249 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=urHZ_OB-ov8 | urHZ_OB-ov8 |
| 4250 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=v8U-u4B7yJc | v8U-u4B7yJc |
| 4251 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=XoCZeJt-wBU | XoCZeJt-wBU |
| 4252 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ydove_XyN0k | ydove_XyN0k |
| 4253 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ZfmpZ3IlHOQ | ZfmpZ3IlHOQ |
| 4254 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=ZjVvCZWhzGA | ZjVvCZWhzGA |
| 4255 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=zyPf9friqcc | zyPf9friqcc |
| 4256 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=_PgLir1KNUM | _PgLir1KNUM |
| 4257 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=Aw7fdo1rckw | Aw7fdo1rckw |
| 4258 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=bqWi1AztLJ0 | bqWi1AztLJ0 |
| 4259 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=FEZ8kl-_rys | FEZ8kl-_rys |
| 4260 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=gqd8mMMKjCc | gqd8mMMKjCc |
| 4261 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=qQYu1OBkDhw | qQYu1OBkDhw |
| 4262 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=W4d1wMxUeGk | W4d1wMxUeGk |
| 4263 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=81r8zpTVCFY | 81r8zpTVCFY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4264 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=c9hZTM_rv7E | c9hZTM_rv7E |
| 4265 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=F5R8BoN2zrU | F5R8BoN2zrU |
| 4266 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=1kqEH-15rik | 1kqEH-15rik |
| 4267 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=4-6EDSVp5DQ | 4-6EDSVp5DQ |
| 4268 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=4auRPvR0Kuo | 4auRPvR0Kuo |
| 4269 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=72KMYFCcdWE | 72KMYFCcdWE |
| 4270 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=7j5WGXkG5xU | 7j5WGXkG5xU |
| 4271 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=aayvlHdSLcg | aayvlHdSLcg |
| 4272 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=Amr-N4gCDQE | Amr-N4gCDQE |
| 4273 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=AZ1UKyQnZc8 | AZ1UKyQnZc8 |
| 4274 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=CD3tjvNy5Gc | CD3tjvNy5Gc |
| 4275 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=CT0SOtErThc | CT0SOtErThc |
| 4276 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=dC5K4zRDKYc | dC5K4zRDKYc |
| 4277 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=DkBLjsWX9co | DkBLjsWX9co |
| 4278 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=DqufptRfqoM | DqufptRfqoM |
| 4279 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=eY0QtNKyysQ | eY0QtNKyysQ |
| 4280 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=FApJBk3dmZg | FApJBk3dmZg |
| 4281 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=Fg76nNiYvrs | Fg76nNiYvrs |
| 4282 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=FYzkc2dcZw0 | FYzkc2dcZw0 |
| 4283 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=GJ4XTNO5aKk | GJ4XTNO5aKk |
| 4284 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA00014131 95;VA0001413197 | http://www.youtube.com/watch?v=G-jepNnnDsY | G-jepNnnDsY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4285 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=GKVIjEcwiTs | GKVIjEcwiTs |
| 4286 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=gte3Vv8XC8A | gte3Vv8XC8A |
| 4287 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=hJcWJaiFsAc | hJcWJaiFsAc |
| 4288 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=HkBbZrTkt24 | HkBbZrTkt24 |
| 4289 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=i2DmFGfHujk | i2DmFGfHujk |
| 4290 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=IfEmvpX0D7s | IfEmvpX0D7s |
| 4291 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=IXUBpHwm1Kc | IXUBpHwm1Kc |
| 4292 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=IztoUHC5GY4 | IztoUHC5GY4 |
| 4293 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=Jb8MV-zFRIA | Jb8MV-zFRIA |
| 4294 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=KUXRruq30xl | KUXRruq30xl |
| 4295 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=L4QG99bX4mg | L4QG99bX4mg |
| 4296 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=lFSTzEuxhR0 | lFSTzEuxhR0 |
| 4297 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=mCnbj9Hv4N0 | mCnbj9Hv4N0 |
| 4298 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=MQTcp_xApa4 | MQTcp_xApa4 |
| 4299 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=nlfMxCqSZl4 | nlfMxCqSZl4 |
| 4300 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=nILIVfr3Sgw | nILIVfr3Sgw |
| 4301 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=nrar1zQ-Wqc | nrar1zQ-Wqc |
| 4302 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=NS47vZZidRg | NS47vZZidRg |
| 4303 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=PilITbxw-Rc | PilITbxw-Rc |
| 4304 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319197 | http://www.youtube.com/watch?v=qaDMUK1mIyY | qaDMUK1mIyY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4305 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=soyMwGlkUDs | soyMwGlkUDs |
| 4306 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=SqYW6etIWzA | SqYW6etIWzA |
| 4307 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=srfQb-BMucc | srfQb-BMucc |
| 4308 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=sSKvZGSTFjc | sSKvZGSTFjc |
| 4309 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=t4beLzig4lg | t4beLzig4lg |
| 4310 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=tszARaeNn_0 | tszARaeNn_0 |
| 4311 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=WmCXPy4KOL4 | WmCXPy4KOL4 |
| 4312 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=wP6AacSQ3W0 | wP6AacSQ3W0 |
| 4313 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=wPikf-D5Hxk | wPikf-D5Hxk |
| 4314 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=Wqb4BXmtz8o | Wqb4BXmtz8o |
| 4315 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=wVq0Oi-fuY8 | wVq0Oi-fuY8 |
| 4316 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=-x6M_nbHN_k | -x6M_nbHN_k |
| 4317 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=XCGxfmR-UiA | XCGxfmR-UiA |
| 4318 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=xi-22ob4I6E | xi-22ob4I6E |
| 4319 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=Y0acspVVj5s | Y0acspVVj5s |
| 4320 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=yBXNwFeJzmY | yBXNwFeJzmY |
| 4321 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=YPSyy410rO4 | YPSyy410rO4 |
| 4322 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=z4z2tDyDajQ | z4z2tDyDajQ |
| 4323 | PARAMOUNT PICTURES | TRUE GRIT | RE0000768966;LP0000036735 | http://www.youtube.com/watch?v=L1nCnejzKAk | L1nCnejzKAk |
| 4324 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=clxG_aUGqpg | clxG_aUGqpg |
| 4325 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=EmKv_BzpXZA | EmKv_BzpXZA |
| 4326 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=f8H7QbxzLzk | f8H7QbxzLzk |
| 4327 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=fHo8PrzqAwU | fHo8PrzqAwU |
| 4328 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=FwSPwEpJ4bI | FwSPwEpJ4bI |
| 4329 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=H3W1KruS21s | H3W1KruS21s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4330 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=Nc-V0kcNi7o | Nc-V0kcNi7o |
| 4331 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=pXiWnwN8WSM | pXiWnwN8WSM |
| 4332 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=ro6tsTNN2WE | ro6tsTNN2WE |
| 4333 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=hBiT6lXacP4 | hBiT6lXacP4 |
| 4334 | PARAMOUNT PICTURES | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=7MbA3b2NwCE | 7MbA3b2NwCE |
| 4335 | PARAMOUNT PICTURES | UNCOMMON VALOR | PA0000200419 | http://www.youtube.com/watch?v=CTjehh3ouOk | CTjehh3ouOk |
| 4336 | PARAMOUNT PICTURES | UNCOMMON VALOR | PA0000200419 | http://www.youtube.com/watch?v=pSsv7wwK8cg | pSsv7wwK8cg |
| 4337 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=1YjWOAmV9sM | 1YjWOAmV9sM |
| 4338 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=29Tbvd2YQlI | 29Tbvd2YQlI |
| 4339 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=7iRN9Xjl05U | 7iRN9Xjl05U |
| 4340 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=CXoCk-1BsV8 | CXoCk-1BsV8 |
| 4341 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=k3f1CbKzKNA | k3f1CbKzKNA |
| 4342 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=KslADM_w6pM | KslADM_w6pM |
| 4343 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=SzOk5itf98s | SzOk5itf98s |
| 4344 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=tAl9FiNz1lM | tAl9FiNz1lM |
| 4345 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=Ve3l_fuLpQo | Ve3l_fuLpQo |
| 4346 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=5fOb0HLSxoo | 5fOb0HLSxoo |
| 4347 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=9H04UEWZ9-0 | 9H04UEWZ9-0 |
| 4348 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=aiHR_54PRes | aiHR_54PRes |
| 4349 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=caJ7QxeZzFc | caJ7QxeZzFc |
| 4350 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=ONX-M96l-iU | ONX-M96l-iU |
| 4351 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Py-G4JJzVeQ | Py-G4JJzVeQ |
| 4352 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-RiEy8OtP9Y | -RiEy8OtP9Y |
| 4353 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=spn_lJrwQ2A | spn_lJrwQ2A |
| 4354 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=tCDogJJAEwl | tCDogJJAEwl |
| 4355 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-Uby_QE71kQ | -Uby_QE71kQ |
| 4356 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wceKqZ30YkU | wceKqZ30YkU |
| 4357 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=wMpQw3md-k8 | wMpQw3md-k8 |
| 4358 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=yb7ZFpr5n0o | yb7ZFpr5n0o |
| 4359 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=yXRVpni0GRE | yXRVpni0GRE |
| 4360 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Zar9SfBLIaM | Zar9SfBLIaM |
| 4361 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=_rya5C6uIgg | _rya5C6uIgg |
| 4362 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=_xGjuJomsyU | _xGjuJomsyU |
| 4363 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=-2bWK-7yzt4 | -2bWK-7yzt4 |
| 4364 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=9kWCeyag8do | 9kWCeyag8do |
| 4365 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=D7ZEx6keP5A | D7ZEx6keP5A |
| 4366 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=dTEzgpoo2bA | dTEzgpoo2bA |
| 4367 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=IKCxZyOlf40 | IKCxZyOlf40 |
| 4368 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=P_mQD0dzlnE | P_mQD0dzlnE |
| 4369 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=Sye7UGrM9kE | Sye7UGrM9kE |
| 4370 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=T2PSxCd_glk | T2PSxCd_glk |
| 4371 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=uTdZpQU_3NI | uTdZpQU_3NI |
| 4372 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=wAKaGcXKguQ | wAKaGcXKguQ |
| 4373 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=ysNujeNRQ6E | ysNujeNRQ6E |
| 4374 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=zig1PqiC8es | zig1PqiC8es |
| 4375 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=zlITiT0lZLl | zlITiT0lZLl |
| 4376 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=46hiZOjKqPs | 46hiZOjKqPs |
| 4377 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=8ZtcElnIs8g | 8ZtcElnIs8g |
| 4378 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=F2sBxk9_reg | F2sBxk9_reg |
| 4379 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=fS44i6BUnvA | fS44i6BUnvA |
| 4380 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=NgQHbBqEKUU | NgQHbBqEKUU |
| 4381 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=oLRm6G9RI5M | oLRm6G9RI5M |
| 4382 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=rxOenNidzM4 | rxOenNidzM4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4383 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=vSaPtvQez0l | vSaPtvQez0l |
| 4384 | PARAMOUNT PICTURES | VARSITY BLUES | PAU002280933;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=X80c6kEzeis | X80c6kEzeis |
| 4385 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=0Ye3l_4FOjo | 0Ye3l_4FOjo |
| 4386 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=9NqfYo3CX6o | 9NqfYo3CX6o |
| 4387 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=brj59sqRZ9Y | brj59sqRZ9Y |
| 4388 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=ewEmy4xi6RQ | ewEmy4xi6RQ |
| 4389 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=fZvRUWVjA-s | fZvRUWVjA-s |
| 4390 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=L871akGSztg | L871akGSztg |
| 4391 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=lDtIslaGB8U | lDtIslaGB8U |
| 4392 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=pDI6VDS1tAE | pDI6VDS1tAE |
| 4393 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=PZQW7fheSmc | PZQW7fheSmc |
| 4394 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=RikM5V2Ex04 | RikM5V2Ex04 |
| 4395 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Uvzn2B1Y5uo | Uvzn2B1Y5uo |
| 4396 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=V5aRKWqOUnw | V5aRKWqOUnw |
| 4397 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Z5OeZktdMV4 | Z5OeZktdMV4 |
| 4398 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=ZSjGeF4TzM8 | ZSjGeF4TzM8 |
| 4399 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=_3xMQ33Yyw8 | _3xMQ33Yyw8 |
| 4400 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=gUwXqHEf9jc | gUwXqHEf9jc |
| 4401 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=nzcuVWTaOn0 | nzcuVWTaOn0 |
| 4402 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=oRixg-4DGxM | oRixg-4DGxM |
| 4403 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=QeOjI1E4O_k | QeOjI1E4O_k |
| 4404 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=wg31xT_t_w8 | wg31xT_t_w8 |
| 4405 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=_UdZRJ54Q0 | _UdZRJ54Q0 |
| 4406 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=0BXPCtvXkQk | 0BXPCtvXkQk |
| 4407 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=1N4hIZs5Ygg | 1N4hIZs5Ygg |
| 4408 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=5pcBMEYEU-Y | 5pcBMEYEU-Y |
| 4409 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=6QXhvoaZai8 | 6QXhvoaZai8 |
| 4410 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=7jSOKFGoRYY | 7jSOKFGoRYY |
| 4411 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=7pq68TJ8np Y | 7pq68TJ8npY |
| 4412 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=aerZwfZYDto | aerZwfZYDto |
| 4413 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=AnzwXPl8S9w | AnzwXPl8S9w |
| 4414 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=AwhbDiZ5INo | AwhbDiZ5INo |
| 4415 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=b3JPbdfWksk | b3JPbdfWksk |
| 4416 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=b9YtzlyxMEc | b9YtzlyxMEc |
| 4417 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=CtuySoL-UR4 | CtuySoL-UR4 |
| 4418 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=DGJ7saks5Go | DGJ7saks5Go |
| 4419 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=dNDtbAXu7kc | dNDtbAXu7kc |
| 4420 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=e5OceKWW1PE | e5OceKWW1PE |
| 4421 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=EmtvzksIXzM | EmtvzksIXzM |
| 4422 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=eyWRADhCL58 | eyWRADhCL58 |
| 4423 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=gnHQhEZds5s | gnHQhEZds5s |
| 4424 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=jZXaTVG0KHI | jZXaTVG0KHI |
| 4425 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=LWQcrP3P7Ws | LWQcrP3P7Ws |
| 4426 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=nPDrdTTLFDw | nPDrdTTLFDw |
| 4427 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=nSBoo9ZZqOl | nSBoo9ZZqOl |
| 4428 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=nZJpij9BHC8 | nZJpij9BHC8 |
| 4429 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=O1J8p0rtmKg | O1J8p0rtmKg |
| 4430 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=ouNUoKsU6Ak | ouNUoKsU6Ak |
| 4431 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=PAWV5-7Wkps | PAWV5-7Wkps |
| 4432 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=pgZCjcFBBJU | pgZCjcFBBJU |
| 4433 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=QaYnwRRDbGk | QaYnwRRDbGk |
| 4434 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=qx2eCfLz7v0 | qx2eCfLz7v0 |
| 4435 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=S6LHS7ON2_w | S6LHS7ON2_w |
| 4436 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=sw6m4LWv3bQ | sw6m4LWv3bQ |
| 4437 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=V2oqiWd8kYc | V2oqiWd8kYc |
| 4438 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=v32ruZQXEEw | v32ruZQXEEw |
| 4439 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=VbSbM0UFh-8 | VbSbM0UFh-8 |
| 4440 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=VcpL4buYrLE | VcpL4buYrLE |
| 4441 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=vfPVJ8llbi4 | vfPVJ8llbi4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4442 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=vLwf0hYrZkM | vLwf0hYrZkM |
| 4443 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=VTGjxAhI0Nw | VTGjxAhI0Nw |
| 4444 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=w2GgCwXtxt4 | w2GqCwXtxt4 |
| 4445 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=W8tsMRzcaKc | W8tsMRzcaKc |
| 4446 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=WBLT0hKrpXY | WBLT0hKrpXY |
| 4447 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=Wfak7MKBzH8 | Wfak7MKBzH8 |
| 4448 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=XF13ozr3Q74 | XF13ozr3Q74 |
| 4449 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=25NqjNPZRgA | 25NqjNPZRgA |
| 4450 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=4GdZur4Sze0 | 4GdZur4Sze0 |
| 4451 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=8_LVyQFdJtg | 8_LVyQFdJtg |
| 4452 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=8JYFqfbgs6l | 8JYFqfbgs6l |
| 4453 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=--93fNiCmfw | --93fNiCmfw |
| 4454 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=93U_5AiOquA | 93U_5AiOquA |
| 4455 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=96_Imo94QWU | 96_Imo94QWU |
| 4456 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=AdC61vt2hV4 | AdC61vt2hV4 |
| 4457 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=afGEfEiZriQ | afGEfEiZriQ |
| 4458 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=bLeXUC8pSdk | bLeXUC8pSdk |
| 4459 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=cclpOwkVkvE | cclpOwkVkvE |
| 4460 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=cdJd89wTePA | cdJd89wTePA |
| 4461 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=CS-QKAuIDUA | CS-QKAuIDUA |
| 4462 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Ee9pba0FxGM | Ee9pba0FxGM |
| 4463 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=Grq_i0gE984 | Grq_i0gE984 |
| 4464 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=HBOsgxeGfJI | HBOsgxeGfJI |
| 4465 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=hDDhKQ93CzU | hDDhKQ93CzU |
| 4466 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=I1q5NwTh19k | I1q5NwTh19k |
| 4467 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ii6H_3GAJD28 | ii6H_3GAJD28 |
| 4468 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=JmgH5O6rP_s | JmgH5O6rP_s |
| 4469 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=k_TwEtkx-ug | k_TwEtkx-ug |
| 4470 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=k97BjlUlgRo | k97BjlUlgRo |
| 4471 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=L2l8hvvBu0E | L2l8hvvBu0E |
| 4472 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=LaH12kYvebs | LaH12kYvebs |
| 4473 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=lfKCxidNQ3I | lfKCxidNQ3I |
| 4474 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=mzJCI66ei1E | mzJCI66ei1E |
| 4475 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=NPlgMjcd-J4 | NPlgMjcd-J4 |
| 4476 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=ogXaBNxkgO4 | ogXaBNxkgO4 |
| 4477 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Ol6jj9J6ZSU | Ol6jj9J6ZSU |
| 4478 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=OROwq4ZnGWY | OROwq4ZnGWY |
| 4479 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=PSrCDtMGLcM | PSrCDtMGLcM |
| 4480 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Qodp0x40ZxY | Qodp0x40ZxY |
| 4481 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=qZTSa4J5ZuQ | qZTSa4J5ZuQ |
| 4482 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=R1-1Q_51kUw | R1-1Q_51kUw |
| 4483 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=t5XbPBdq33s | t5XbPBdq33s |
| 4484 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=U5sQVVQ4Whl | U5sQVVQ4Whl |
| 4485 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=wPZx5L4SIO0 | wPZx5L4SIO0 |
| 4486 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=xRfQoeU938w | xRfQoeU938w |
| 4487 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Xsyl-KWc46Q | Xsyl-KWc46Q |
| 4488 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Y3vX9NwnZnM | Y3vX9NwnZnM |
| 4489 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=z5pifDvC7BQ | z5pifDvC7BQ |
| 4490 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=0Ys6ZS1v2Bl | 0Ys6ZS1v2Bl |
| 4491 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=583crV7r_DU | 583crV7r_DU |
| 4492 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=c7QphOKok24 | c7QphOKok24 |
| 4493 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=EpVbZLEWpb8 | EpVbZLEWpb8 |
| 4494 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=H0pcel-SQFo | H0pcel-SQFo |
| 4495 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=h18euS683vM | h18euS683vM |
| 4496 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=mekcf1vKDHQ | mekcf1vKDHQ |
| 4497 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=oce4pVFJhw4 | oce4pVFJhw4 |
| 4498 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=okRGz7o_OEI | okRGz7o_OEI |
| 4499 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=o-lnQx_79C0 | o-lnQx_79C0 |
| 4500 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=PgBx5N9Tkvc | PgBx5N9Tkvc |
| 4501 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=PkQ_IHKFECM | PkQ_IHKFECM |
| 4502 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=P-qpDpeO1z8 | P-qpDpeO1z8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4503 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=QOJYNmumZv0 | QOJYNmumZv0 |
| 4504 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=SG6rk7psWv0 | SG6rk7psWv0 |
| 4505 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=SiwdO34cSxY | SiwdO34cSxY |
| 4506 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=wsXNdQtS-co | wsXNdQtS-co |
| 4507 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=XsMZZllG1rY | XsMZZllG1rY |
| 4508 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=yffZmN512sE | yffZmN512sE |
| 4509 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=ZBsZVqh0VnQ | ZBsZVqh0VnQ |
| 4510 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=0eDKq3S-Zyw | 0eDKq3S-Zyw |
| 4511 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=9r6Rgmfrfljg | 9r6Rgmfrfljg |
| 4512 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=A9um9mXyjWo | A9um9mXyjWo |
| 4513 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=C4xwmMZeM1s | C4xwmMZeM1s |
| 4514 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=nOgFf7hd_A4 | nOgFf7hd_A4 |
| 4515 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=Nwyd6FfdVIQ | Nwyd6FfdVIQ |
| 4516 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=po07dgzcWkc | po07dgzcWkc |
| 4517 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=Tvhke39yaqw | Tvhke39yaqw |
| 4518 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=uAdbh_-2mSM | uAdbh_-2mSM |
| 4519 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=3ZHO6vYAi5M | 3ZHO6vYAi5M |
| 4520 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=6QkBa2fvtbY | 6QkBa2fvtbY |
| 4521 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9pqxlYwK6Ms | 9pqxlYwK6Ms |
| 4522 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9xr3W1uJmdE | 9xr3W1uJmdE |
| 4523 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=cJwal7ofOo8 | cJwal7ofOo8 |
| 4524 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=Naa85OH-SLU | Naa85OH-SLU |
| 4525 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=qtk_VjOvFal | qtk_VjOvFal |
| 4526 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=U7ooW_bDmA0 | U7ooW_bDmA0 |
| 4527 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=UosGtBOeJ4o | UosGtBOeJ4o |
| 4528 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=wRrmtM2tVrw | wRrmtM2tVrw |
| 4529 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=83YKt_V8EfE | 83YKt_V8EfE |
| 4530 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=98J56fcOEow | 98J56fcOEow |
| 4531 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=glvtkPoo9jo | glvtkPoo9jo |
| 4532 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=L8L1ULZrNag | L8L1ULZrNag |
| 4533 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=lbEz0rTfYSk | lbEz0rTfYSk |
| 4534 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=mhF-SEYZMoc | mhF-SEYZMoc |
| 4535 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=PfCyLluE0BI | PfCyLluE0BI |
| 4536 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=tAy8s5aP4tU | tAy8s5aP4tU |
| 4537 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=u964hfn67Nk | u964hfn67Nk |
| 4538 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=UmDJRXw3kR0 | UmDJRXw3kR0 |
| 4539 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=Uwsnq7dFX2o | Uwsnq7dFX2o |
| 4540 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=XVPfGUWcbtA | XVPfGUWcbtA |
| 4541 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=Y1M9lkYcVVY | Y1M9lkYcVVY |
| 4542 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=YmYrgTtWVM4 | YmYrgTtWVM4 |
| 4543 | PARAMOUNT PICTURES | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=HZR1Err75pg | HZR1Err75pg |
| 4544 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=6bORZi-6A9c | 6bORZi-6A9c |
| 4545 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=7d0vfjwNyaw | 7d0vfjwNyaw |
| 4546 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=BV9KssfCJ40 | BV9KssfCJ40 |
| 4547 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=hw3PMzjMjN0 | hw3PMzjMjN0 |
| 4548 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=uw3p7nTOcUY | uw3p7nTOcUY |
| 4549 | PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=b74dYaXHrvk | b74dYaXHrvk |
| 4550 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA0001391696;VA0001403159 | http://www.youtube.com/watch?v=37Lna3KDK04 | 37Lna3KDK04 |
| 4551 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=2pAlsWeKuPc | 2pAlsWeKuPc |
| 4552 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=3ZYwx51SEvU | 3ZYwx51SEvU |
| 4553 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=8LAfExC3Xvs | 8LAfExC3Xvs |
| 4554 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=b6cnSMyuj6w | b6cnSMyuj6w |
| 4555 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=cBx37ZO2CIg | cBx37ZO2CIg |
| 4556 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=d9TmQ-eDsKM | d9TmQ-eDsKM |
| 4557 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Du_rrrPYLzc | Du_rrrPYLzc |
| 4558 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=DybUBq7tyhM | DybUBq7tyhM |
| 4559 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=fTmQ8nPvRtY | fTmQ8nPvRtY |
| 4560 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Fz2eOWZhPjw | Fz2eOWZhPjw |
| 4561 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=g4zefZxgidk | g4zefZxgidk |
| 4562 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Gqnn9EMhcSk | Gqnn9EMhcSk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4563 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=H9TeFtLOwd4 | H9TeFtLOwd4 |
| 4564 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=hHb3wQJvIVA | hHb3wQJvIVA |
| 4565 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=-HHizKph3Yk | -HHizKph3Yk |
| 4566 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=hLH3Jrhlu4U | hLH3Jrhlu4U |
| 4567 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=ieMjUz_IYyE | ieMjUz_IYyE |
| 4568 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=IGbWgY_rOCc | IGbWgY_rOCc |
| 4569 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=iSK2lD4pBzc | iSK2lD4pBzc |
| 4570 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=j9RQBIbo8-E | j9RQBIbo8-E |
| 4571 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=JMOJYmbKNkl | JMOJYmbKNkl |
| 4572 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=KfuJhgii2O0 | KfuJhgii2O0 |
| 4573 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=kRcZQamqBr4 | kRcZQamqBr4 |
| 4574 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=L3hbQXWg3mQ | L3hbQXWg3mQ |
| 4575 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=LP9xGY0oIfE | LP9xGY0oIfE |
| 4576 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=lwFG9Fk8Dt0 | lwFG9Fk8Dt0 |
| 4577 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=meEoemLaiPk | meEoemLaiPk |
| 4578 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=MhfFkQowxyE | MhfFkQowxyE |
| 4579 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=N01SEqWIMoA | N01SEqWIMoA |
| 4580 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=n1oHgkhXYak | n1oHgkhXYak |
| 4581 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Nlx_bRofaqQ | Nlx_bRofaqQ |
| 4582 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=OASHQGCLYn4 | OASHQGCLYn4 |
| 4583 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=OJyyRvipIaM | OJyyRvipIaM |
| 4584 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=oUK97lAh_NU | oUK97lAh_NU |
| 4585 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=P0c5QzjtDE0 | P0c5QzjtDE0 |
| 4586 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=PMwo-u8sF_w | PMwo-u8sF_w |
| 4587 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=PVS1DEtJdq0 | PVS1DEtJdq0 |
| 4588 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=U25l48ttfi8 | U25l48ttfi8 |
| 4589 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=u9IPbM-cXXk | u9IPbM-cXXk |
| 4590 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=UMS78wSBdhl | UMS78wSBdhl |
| 4591 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=VldXpFG8xKc | VldXpFG8xKc |
| 4592 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=w1KGfciJEQ8 | w1KGfciJEQ8 |
| 4593 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=wZnOnMl9xMY | wZnOnMl9xMY |
| 4594 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=ZcWqMHXNL_0 | ZcWqMHXNL_0 |
| 4595 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=zy0-qFmfdHg | zy0-qFmfdHg |
| 4596 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=Ns_Y9bn-cEA | Ns_Y9bn-cEA |
| 4597 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=veyhQV7w67U | veyhQV7w67U |
| 4598 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=AcJ5PeUZU1Q | AcJ5PeUZU1Q |
| 4599 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=b27y3kmU2JE | b27y3kmU2JE |
| 4600 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=bl5ZjzWzxFA | bl5ZjzWzxFA |
| 4601 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=mxsbbdc1Bf0 | mxsbbdc1Bf0 |
| 4602 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=s6hnFEGxcTE | s6hnFEGxcTE |
| 4603 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=SAjZZgVtLH8 | SAjZZgVtLH8 |
| 4604 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=xMVYN-GNr6c | xMVYN-GNr6c |
| 4605 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=Bg5Q4wPsmow | Bg5Q4wPsmow |
| 4606 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=KtVGvZp5Y7M | KtVGvZp5Y7M |
| 4607 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=nlFC5ncTqmw | nlFC5ncTqmw |
| 4608 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=oo_4j--sYMl | oo_4j--sYMl |
| 4609 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=PcHKlRDl-yE | PcHKlRDl-yE |
| 4610 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=riGG3WYZ2cs | riGG3WYZ2cs |
| 4611 | PARAMOUNT PICTURES | ADDAMS FAMILY VALUES | PA0000677933 | http://www.youtube.com/watch?v=vk5uKROVeFg | vk5uKROVeFg |
| 4612 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=XxR_b_u0hMM | XxR_b_u0hMM |
| 4613 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=fp-a5pQ8qf0 | fp-a5pQ8qf0 |
| 4614 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=jQbv6-5fCxg | jQbv6-5fCxg |
| 4615 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=o6GGwvBhxds | o6GGwvBhxds |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4616 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=OCBeaHj6EVE | OCBeaHj6EVE |
| 4617 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=-T03yhByOaY | -T03yhByOaY |
| 4618 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=YdrijCcLOZo | YdrijCcLOZo |
| 4619 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=08izZyqLU10 | 08izZyqLU10 |
| 4620 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=94bofjhyMYM | 94bofjhyMYM |
| 4621 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=99mgFamo5E8 | 99mgFamo5E8 |
| 4622 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=9lHUyXjlHzM | 9lHUyXjlHzM |
| 4623 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=h2iPn7b7Qqc | h2iPn7b7Qqc |
| 4624 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=kogpMd_iUVE | kogpMd_iUVE |
| 4625 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=L83O4nrxn1w | L83O4nrxn1w |
| 4626 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=SXDF-Kzvr3o | SXDF-Kzvr3o |
| 4627 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=WKSwA95dAyc | WKSwA95dAyc |
| 4628 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=Wu6hIolEohM | Wu6hIolEohM |
| 4629 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=YbTCQ1G85Ro | YbTCQ1G85Ro |
| 4630 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=yiqK_oSYGgs | yiqK_oSYGgs |
| 4631 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=8j0BngYcNaw | 8j0BngYcNaw |
| 4632 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=bDqPI-qmrAw | bDqPI-qmrAw |
| 4633 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=pJ7cv13j6dk | pJ7cv13j6dk |
| 4634 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=wnfe7Cnwfm4 | wnfe7Cnwfm4 |
| 4635 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Y_hWcRQx8vU | Y_hWcRQx8vU |
| 4636 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=0zxhf7E-sVU | 0zxhf7E-sVU |
| 4637 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=3-7rsmlX28 | 3-7rsmlX28 |
| 4638 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6pxPPEQQmYQ | 6pxPPEQQmYQ |
| 4639 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6Vm_Bmh04rM | 6Vm_Bmh04rM |
| 4640 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=6VZXF3y7_Og | 6VZXF3y7_Og |
| 4641 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7KxlN0NNwG0 | 7KxlN0NNwG0 |
| 4642 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=7lISVEeEfs8 | 7lISVEeEfs8 |
| 4643 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=86InM15ofe0 | 86InM15ofe0 |
| 4644 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=9JyVB-kzr0U | 9JyVB-kzr0U |
| 4645 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=ArS2ilON6Qw | ArS2ilON6Qw |
| 4646 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bnRZrZAqotY | bnRZrZAqotY |
| 4647 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Boy2ECxznBM | Boy2ECxznBM |
| 4648 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=C7i3tqzzFRA | C7i3tqzzFRA |
| 4649 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=clcC9KqJRqk | clcC9KqJRqk |
| 4650 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=D_Xy8XnVGiI | D_Xy8XnVGiI |
| 4651 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=dyHAjNsC_Xg | dyHAjNsC_Xg |
| 4652 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=e7QJ56HfQyM | e7QJ56HfQyM |
| 4653 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eBWmImpla_E | eBWmImpla_E |
| 4654 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=eCkBqgGNnSw | eCkBqgGNnSw |
| 4655 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=EnfCuavovEs | EnfCuavovEs |
| 4656 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=F2G9vKI7SQM | F2G9vKI7SQM |
| 4657 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=g9DYWRtz7kU | g9DYWRtz7kU |
| 4658 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=hFvCCLhN2go | hFvCCLhN2go |
| 4659 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=jMEFYRn5osY | jMEFYRn5osY |
| 4660 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=kn_PDvlk_jQ | kn_PDvlk_jQ |
| 4661 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=lbAT4VB8SWo | lbAT4VB8SWo |
| 4662 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=LT5uICBsZ1M | LT5uICBsZ1M |
| 4663 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=mctpwS_JaSs | mctpwS_JaSs |
| 4664 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=MNcO6M6v-ZU | MNcO6M6v-ZU |
| 4665 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=mQbuW3en5r8 | mQbuW3en5r8 |
| 4666 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=nq0DlRF1BIg | nq0DlRF1BIg |
| 4667 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=oc5Ze5JTBp0 | oc5Ze5JTBp0 |
| 4668 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=oDXOWVqek5g | oDXOWVqek5g |
| 4669 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=owC0-oRg4UI | owC0-oRg4UI |
| 4670 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=P9_2Nod_z4M | P9_2Nod_z4M |
| 4671 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pdXM3s8VucY | pdXM3s8VucY |
| 4672 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=PG7ov0dWjCs | PG7ov0dWjCs |
| 4673 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=pMej9tVpcmQ | pMej9tVpcmQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4674 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=R2H7kE2plUE | R2H7kE2plUE |
| 4675 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=RJkCTY7U86c | RJkCTY7U86c |
| 4676 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=tvly6x7b_OI | tvly6x7b_OI |
| 4677 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=vBeI1_EKfWk | vBeI1_EKfWk |
| 4678 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=VRfqAd55ODY | VRfqAd55ODY |
| 4679 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=w7yOoNAWqFI | w7yOoNAWqFI |
| 4680 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=Y4BfI5Palvo | Y4BfI5Palvo |
| 4681 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=znPrw91QYIo | znPrw91QYIo |
| 4682 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=6lb_DdGba84 | 6lb_DdGba84 |
| 4683 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=6qiIDGUyhlg | 6qiIDGUyhlg |
| 4684 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=dBo0fLjnRC8 | dBo0fLjnRC8 |
| 4685 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=dX-ay8E0Qss | dX-ay8E0Qss |
| 4686 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=OnJpSuwIimU | OnJpSuwIimU |
| 4687 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=pFryBnYoBK0 | pFryBnYoBK0 |
| 4688 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=QhW7YRqRQsw | QhW7YRqRQsw |
| 4689 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=wE4a3-NkNsY | wE4a3-NkNsY |
| 4690 | PARAMOUNT PICTURES | BAD NEWS BEARS (2005) | PA0001283980;PAU002929511 | http://www.youtube.com/watch?v=fTltxoA88CQ | fTltxoA88CQ |
| 4691 | PARAMOUNT PICTURES | BAD NEWS BEARS (2005) | PA0001283980;PAU002929511 | http://www.youtube.com/watch?v=gxMsWEVieNI | gxMsWEVieNI |
| 4692 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=091iCees6Xg | 091iCees6Xg |
| 4693 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=0r2lYrip1uk | 0r2lYrip1uk |
| 4694 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=2reWWx0DHzQ | 2reWWx0DHzQ |
| 4695 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=7adsBJAW32w | 7adsBJAW32w |
| 4696 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=dWH9saRC5NE | dWH9saRC5NE |
| 4697 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=Jdq8goaazSw | Jdq8goaazSw |
| 4698 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=KzSx5Wucr8k | KzSx5Wucr8k |
| 4699 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=lmm1tYZSDtc | lmm1tYZSDtc |
| 4700 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=M5nDXUcfm5Q | M5nDXUcfm5Q |
| 4701 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=NVbpgGP56JI | NVbpgGP56JI |
| 4702 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=S-Nsgn-39z0 | S-Nsgn-39z0 |
| 4703 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA00013887 28 | http://www.youtube.com/watch?v=vQiJ9uhas98 | vQiJ9uhas98 |
| 4704 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=Au9fvS79U6M | Au9fvS79U6M |
| 4705 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=VoXM86ju1zk | VoXM86ju1zk |
| 4706 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=D6JWo6DnXvg | D6JWo6DnXvg |
| 4707 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=dn0hNJ5YnqA | dn0hNJ5YnqA |
| 4708 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=1TBw0odO_Cs | 1TBw0odO_Cs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4709 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=26P2UyXezyg | 26P2UyXezyg |
| 4710 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=2m5SBX4hyMs | 2m5SBX4hyMs |
| 4711 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=QhIBl0aj-Qw | QhIBl0aj-Qw |
| 4712 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=YHjWVs3MRYg | YHjWVs3MRYg |
| 4713 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=zONHcUTObfY | zONHcUTObfY |
| 4714 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=0QUDvE8pXuU | 0QUDvE8pXuU |
| 4715 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=faGKwzA5Uu0 | faGKwzA5Uu0 |
| 4716 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=GezQu3i8l-E | GezQu3i8l-E |
| 4717 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=xvaxplGGLpo | xvaxplGGLpo |
| 4718 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ZX6_gEVD7mc | ZX6_gEVD7mc |
| 4719 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=7z3oYl_7Dec | 7z3oYl_7Dec |
| 4720 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=stA_rSn2SSQ | stA_rSn2SSQ |
| 4721 | PARAMOUNT PICTURES | BLACK SHEEP | PA0000791389;VA0000751320;VA000 0802643 | http://www.youtube.com/watch?v=tvXstnENCKs | tvXstnENCKs |
| 4722 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=KnGHOoZf1Ho | KnGHOoZf1Ho |
| 4723 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=-1Dh48lRkp0 | -1Dh48lRkp0 |
| 4724 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=4Sudge0FluA | 4Sudge0FluA |
| 4725 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=5NsDw2JW2sg | 5NsDw2JW2sg |
| 4726 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=c_j__peZYwA | c_j__peZYwA |
| 4727 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=dpkng97q5ns | dpkng97q5ns |
| 4728 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=DssQNds13BA | DssQNds13BA |
| 4729 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=dXXYiSJpaCw | dXXYiSJpaCw |
| 4730 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=joibHoeoQKM | joibHoeoQKM |
| 4731 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=NE4_CD_8QqE | NE4_CD_8QqE |
| 4732 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=QVNvfWy0PTw | QVNvfWy0PTw |
| 4733 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=R7umN7Q5_Zw | R7umN7Q5_Zw |
| 4734 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=SQ353AUT1nM | SQ353AUT1nM |
| 4735 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=VMMquwcnDwQ | VMMquwcnDwQ |
| 4736 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=Vw2HAbGwSHc | Vw2HAbGwSHc |
| 4737 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=aGSw-J-z0j0 | aGSw-J-z0j0 |
| 4738 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=vg9yUisxhwo | vg9yUisxhwo |
| 4739 | PARAMOUNT PICTURES | BOOMERANG | PA0000576800 | http://www.youtube.com/watch?v=wrjDG5oYFR0 | wrjDG5oYFR0 |
| 4740 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2emF4etxRml | 2emF4etxRml |
| 4741 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2G388IDPoUc | 2G388IDPoUc |
| 4742 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2JyZ1RXAQUs | 2JyZ1RXAQUs |
| 4743 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=2Wg-4scu6Dw | 2Wg-4scu6Dw |
| 4744 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=4UFvJ9H_nFQ | 4UFvJ9H_nFQ |
| 4745 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ArfCeHTOfxl | ArfCeHTOfxl |
| 4746 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=CUFrz2SLmN0 | CUFrz2SLmN0 |
| 4747 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DyZbtyPsDEc | DyZbtyPsDEc |
| 4748 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=DZcKs_nDiEc | DZcKs_nDiEc |
| 4749 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ErXuAbPw8KM | ErXuAbPw8KM |
| 4750 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=eTF677aJOPc | eTF677aJOPc |
| 4751 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FbGQBR8rPA4 | FbGQBR8rPA4 |
| 4752 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FDH6tFQFPAc | FDH6tFQFPAc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4753 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=FZqxX5UPyto | FZqxX5UPyto |
| 4754 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=gFwGATRUSs8 | gFwGATRUSs8 |
| 4755 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jUjnxe-Uzbl | jUjnxe-Uzbl |
| 4756 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=kXTIgwuncQ0 | kXTIgwuncQ0 |
| 4757 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=OTgAqV81tRk | OTgAqV81tRk |
| 4758 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=t-MWtZNJ8Pk | t-MWtZNJ8Pk |
| 4759 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=usxMh-Q8e3Q | usxMh-Q8e3Q |
| 4760 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=vabt0cUbVWs | vabt0cUbVWs |
| 4761 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=WI45kamy83A | WI45kamy83A |
| 4762 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=x45d7tO3Nqk | x45d7tO3Nqk |
| 4763 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=aLr7m13uIzM | aLr7m13uIzM |
| 4764 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=FOY77_d-x7Q | FOY77_d-x7Q |
| 4765 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=Gg0QFk6MRoc | Gg0QFk6MRoc |
| 4766 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=OUCWeS48le8 | OUCWeS48le8 |
| 4767 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=PcvFc8dPhAg | PcvFc8dPhAg |
| 4768 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=suwlb8DSmLQ | suwlb8DSmLQ |
| 4769 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=SV3XebFJlwQ | SV3XebFJlwQ |
| 4770 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=uqM_cshz8-Q | uqM_cshz8-Q |
| 4771 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=x20Uvx1i_mc | x20Uvx1i_mc |
| 4772 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=xp4ivXBKEwc | xp4ivXBKEwc |
| 4773 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=BMqn0pdCNRM | BMqn0pdCNRM |
| 4774 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=TLPPGrdz1kE | TLPPGrdz1kE |
| 4775 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=zu0YHQa-oAM | zu0YHQa-oAM |
| 4776 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=wyROpwVmP6A | wyROpwVmP6A |
| 4777 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA000 0288765 | http://www.youtube.com/watch?v=TCdBu4xCw7k | TCdBu4xCw7k |
| 4778 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA000 0288765 | http://www.youtube.com/watch?v=VWwhgT1mm5g | VWwhgT1mm5g |
| 4779 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=55sTpc5kOOU | 55sTpc5kOOU |
| 4780 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=7RKifi3Cp5w | 7RKifi3Cp5w |
| 4781 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=8ZnGbkQGDX4 | 8ZnGbkQGDX4 |
| 4782 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=qKNSohWrl5o | qKNSohWrl5o |
| 4783 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=S2cKtUhFUG0 | S2cKtUhFUG0 |
| 4784 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=ttG95bKbbhA | ttG95bKbbhA |
| 4785 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=akLwUkaiZgY | akLwUkaiZgY |
| 4786 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=En4IVERNj98 | En4IVERNj98 |
| 4787 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=k3Bqf7Alu1A | k3Bqf7Alu1A |
| 4788 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA000 1256832 | http://www.youtube.com/watch?v=MCxrRiRPzGU | MCxrRiRPzGU |
| 4789 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ejedipXMGsg | ejedipXMGsg |
| 4790 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=fXHcGg4xmCE | fXHcGg4xmCE |
| 4791 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JFD8A5QopqU | JFD8A5QopqU |
| 4792 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=JfYVAhz0_A4 | JfYVAhz0_A4 |
| 4793 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Jyeltq-D78c | Jyeltq-D78c |
| 4794 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=NE1bniMrNx0 | NE1bniMrNx0 |
| 4795 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=soa_VAniYzk | soa_VAniYzk |
| 4796 | PARAMOUNT PICTURES | CROCODILE DUNDEE | PA0000313408 | http://www.youtube.com/watch?v=UlMwc3lp550 | UlMwc3lp550 |
| 4797 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=0K_Ajl0uNJU | 0K_Ajl0uNJU |
| 4798 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=KWI0FduRuag | KWI0FduRuag |
| 4799 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=Uyz4fEulh8w | Uyz4fEulh8w |
| 4800 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=yl45tiz59SU | yl45tiz59SU |
| 4801 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=-RbYZgy0a5g | -RbYZgy0a5g |
| 4802 | PARAMOUNT PICTURES | DAYS OF THUNDER | PA0000473953 | http://www.youtube.com/watch?v=V0bMlliBpRY | V0bMlliBpRY |
| 4803 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=2AgGm5g0tNE | 2AgGm5g0tNE |
| 4804 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=4fkK5d7FuVA | 4fkK5d7FuVA |
| 4805 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=A1wtfualhYA | A1wtfualhYA |
| 4806 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=ElQID5YhIEE | ElQID5YhIEE |
| 4807 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=gkI9k-M0RXc | gkI9k-M0RXc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4808 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=h59a_U-UzTk | h59a_U-UzTk |
| 4809 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=yVE81BHBD0E | yVE81BHBD0E |
| 4810 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=2JXfg3Hh6Hw | 2JXfg3Hh6Hw |
| 4811 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=DeugsLAYZXY | DeugsLAYZXY |
| 4812 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=PndzWt3GxJ8 | PndzWt3GxJ8 |
| 4813 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=UF4R4xpRWQY | UF4R4xpRWQY |
| 4814 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=1Qb39GrQ9A0 | 1Qb39GrQ9A0 |
| 4815 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=7t3DMwZNrvA | 7t3DMwZNrvA |
| 4816 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=hmtVjvtW8QY | hmtVjvtW8QY |
| 4817 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=HRSxQe-dV2k | HRSxQe-dV2k |
| 4818 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=KeJlhG_d0bE | KeJlhG_d0bE |
| 4819 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=l-p3S6D0Suw | l-p3S6D0Suw |
| 4820 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=maYCVwA7-mA | maYCVwA7-mA |
| 4821 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=tqA-NfYd8jl | tqA-NfYd8jl |
| 4822 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=ty1vZHE9-p8 | ty1vZHE9-p8 |
| 4823 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=vFUVXLu50ig | vFUVXLu50ig |
| 4824 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=X3pH9G8iXek | X3pH9G8iXek |
| 4825 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=x64DE_YUi8s | x64DE_YUi8s |
| 4826 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=1bUBJFQVU1I | 1bUBJFQVU1I |
| 4827 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=1cGFasBlrjw | 1cGFasBlrjw |
| 4828 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=1OZV_z_JxGc | 1OZV_z_JxGc |
| 4829 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=6f1uermvMUk | 6f1uermvMUk |
| 4830 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=8MUR0aU4fl0 | 8MUR0aU4fl0 |
| 4831 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=9wCO-Xr3tvM | 9wCO-Xr3tvM |
| 4832 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=bbTjr6EFfrw | bbTjr6EFfrw |
| 4833 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=CU9Yxctj--k | CU9Yxctj--k |
| 4834 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=d3npB05Y6pM | d3npB05Y6pM |
| 4835 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=dvYKRvCZqWc | dvYKRvCZqWc |
| 4836 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=e4zR60ci56A | e4zR60ci56A |
| 4837 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=enG0LfFC0EM | enG0LfFC0EM |
| 4838 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=ExGryoOeAkc | ExGryoOeAkc |
| 4839 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=haPQpmgA4Fs | haPQpmgA4Fs |
| 4840 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA0001403165 | http://www.youtube.com/watch?v=hwPH7Tqhdec | hwPH7Tqhdec |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4841 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=kab-BwCqk3E | kab-BwCqk3E |
| 4842 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=MIuamcHfZ3c | MIuamcHfZ3c |
| 4843 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=MzK3u-fC9us | MzK3u-fC9us |
| 4844 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=NMP-idT7rRM | NMP-idT7rRM |
| 4845 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=pSzIHM4gCIM | pSzIHM4gCIM |
| 4846 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=rqW89idA1n8 | rqW89idA1n8 |
| 4847 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=rsLMoR6QaDA | rsLMoR6QaDA |
| 4848 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=RuMTRVEyli0 | RuMTRVEyli0 |
| 4849 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=x7Bflyp1Yc0 | x7Bflyp1Yc0 |
| 4850 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=17vxhynFkRo | 17vxhynFkRo |
| 4851 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=3Ps3OWWi31o | 3Ps3OWWi31o |
| 4852 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=78I6v63gjbY | 78I6v63gjbY |
| 4853 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=AJV2juTJ6Go | AJV2juTJ6Go |
| 4854 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=DRiO7LzXZno | DRiO7LzXZno |
| 4855 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=-jHvNhHWnp4 | -jHvNhHWnp4 |
| 4856 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=KnIDug2wLH8 | KnIDug2wLH8 |
| 4857 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=0tDR-w_xkr8 | 0tDR-w_xkr8 |
| 4858 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=BgohU7b2BY4 | BgohU7b2BY4 |
| 4859 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=Nh81KjMaJq8 | Nh81KjMaJq8 |
| 4860 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=yk8wGsCl5Yo | yk8wGsCl5Yo |
| 4861 | PARAMOUNT PICTURES | ESCAPE FROM ALCATRAZ | PA0000043473 | http://www.youtube.com/watch?v=3YgQ23-PfDk | 3YgQ23-PfDk |
| 4862 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=GMGHRBXx-vw | GMGHRBXx-vw |
| 4863 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=530cP1SFkW4 | 530cP1SFkW4 |
| 4864 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=9f6b2HgN3Uk | 9f6b2HgN3Uk |
| 4865 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=MXqtwBAX-c4 | MXqtwBAX-c4 |
| 4866 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=uMRjJ2stM80 | uMRjJ2stM80 |
| 4867 | PARAMOUNT PICTURES | FAILURE TO LAUNCH | PA0001306522;PAU002987111 | http://www.youtube.com/watch?v=YmQlSn8wMuQ | YmQlSn8wMuQ |
| 4868 | PARAMOUNT PICTURES | FATAL ATTRACTION | PA0000345214;VA0000308007 | http://www.youtube.com/watch?v=gyXL2O-6nO8 | gyXL2O-6nO8 |
| 4869 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=0zisguR-iTg | 0zisguR-iTg |
| 4870 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=1ziNE6hdoHs | 1ziNE6hdoHs |
| 4871 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=40c5Hq11-WI | 40c5Hq11-WI |
| 4872 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=4rW0A8pk3KA | 4rW0A8pk3KA |
| 4873 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=-5p4JUhn6FE | -5p4JUhn6FE |
| 4874 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=7_HiIR7vfXM | 7_HiIR7vfXM |
| 4875 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=CdaL0TTGHHg | CdaL0TTGHHg |
| 4876 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=cgHQsVoio5U | cgHQsVoio5U |
| 4877 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=cin2Of9BYeE | cin2Of9BYeE |
| 4878 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=dShP0mVx_Pg | dShP0mVx_Pg |
| 4879 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=fztMOxpneTk | fztMOxpneTk |
| 4880 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=G3-TkCwSgT8 | G3-TkCwSgT8 |
| 4881 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=HVGXnBfvfrQ | HVGXnBfvfrQ |
| 4882 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=lHSuHdNbQcs | lHSuHdNbQcs |
| 4883 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=NQyGyEZkPtM | NQyGyEZkPtM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4884 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=QCaAA5k3_aE | QCaAA5k3_aE |
| 4885 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=QH8Q46wCdKk | QH8Q46wCdKk |
| 4886 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ql-yBe66j04 | ql-yBe66j04 |
| 4887 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=TgYV5Cv8UYc | TgYV5Cv8UYc |
| 4888 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=-Tmx1IUBwCY | -Tmx1IUBwCY |
| 4889 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=U0OkItGxCHY | U0OkItGxCHY |
| 4890 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=zsvQPVZ8ejA | zsvQPVZ8ejA |
| 4891 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=zyT2VvK4A-I | zyT2VvK4A-I |
| 4892 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=BwEi8Aum3rM | BwEi8Aum3rM |
| 4893 | PARAMOUNT PICTURES | FIGHTING TEMPTATIONS, THE | PA0001156508;PAU002519519 | http://www.youtube.com/watch?v=XXY7UKkt58c | XXY7UKkt58c |
| 4894 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=yiDg0gV468c | yiDg0gV468c |
| 4895 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=25MTR0sBJf8 | 25MTR0sBJf8 |
| 4896 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=9p5kO3P6h4g | 9p5kO3P6h4g |
| 4897 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=dSkK_5fA8ok | dSkK_5fA8ok |
| 4898 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=h5K6up5AvsY | h5K6up5AvsY |
| 4899 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=HFYPFbTmP1E | HFYPFbTmP1E |
| 4900 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=Jag4EzvE1og | Jag4EzvE1og |
| 4901 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=KOPaWpJjuQU | KOPaWpJjuQU |
| 4902 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=l5exRu4y-hE | l5exRu4y-hE |
| 4903 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=SSns7I-y3Tw | SSns7I-y3Tw |
| 4904 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=U2a2-ntwdVU | U2a2-ntwdVU |
| 4905 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=fO2sFwd0RBo | fO2sFwd0RBo |
| 4906 | PARAMOUNT PICTURES | FOOTLOOSE | PA0000207390 | http://www.youtube.com/watch?v=wRVRZMKnnDk | wRVRZMKnnDk |
| 4907 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=FNyNqoC0mec | FNyNqoC0mec |
| 4908 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=LF7XPcLnDj4 | LF7XPcLnDj4 |
| 4909 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=LIDzQVxDkP0 | LIDzQVxDkP0 |
| 4910 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=SAT4XCDcQbU | SAT4XCDcQbU |
| 4911 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Sr-8c3XRiZo | Sr-8c3XRiZo |
| 4912 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=sVnhIYOm44s | sVnhIYOm44s |
| 4913 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=ThGbG5VZBwg | ThGbG5VZBwg |
| 4914 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=tXqXEEq0stE | tXqXEEq0stE |
| 4915 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=UPiJD5L2Q-M | UPiJD5L2Q-M |
| 4916 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=dVV3RsgPgxQ | dVV3RsgPgxQ |
| 4917 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=I932podHrsA | I932podHrsA |
| 4918 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=M8Ig3wUoqpA | M8Ig3wUoqpA |
| 4919 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=85k7glg7FoI | 85k7glg7FoI |
| 4920 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=CbzHZV-PsJE | CbzHZV-PsJE |
| 4921 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=WrEc63LP2hw | WrEc63LP2hw |
| 4922 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=AJpFtKDe0ck | AJpFtKDe0ck |
| 4923 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=dHFLDThwQoM | dHFLDThwQoM |
| 4924 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=Gcatd7g9PIs | Gcatd7g9PIs |
| 4925 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=HfWOWySCq_w | HfWOWySCq_w |
| 4926 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=jd6qyTec4a4 | jd6qyTec4a4 |
| 4927 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=OCx4tgO21QM | OCx4tgO21QM |
| 4928 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=P8ffDpoC-LQ | P8ffDpoC-LQ |
| 4929 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=VwHBDyAE82s | VwHBDyAE82s |
| 4930 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=zyZ69CajNAM | zyZ69CajNAM |
| 4931 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=_hcKN1NsvHE | _hcKN1NsvHE |
| 4932 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=1EGAFYiVaq8 | 1EGAFYiVaq8 |
| 4933 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=CKWP2HW-eul | CKWP2HW-eul |
| 4934 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=cUX5IGwB_xM | cUX5IGwB_xM |
| 4935 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=CW21Vi3Ebxw | CW21Vi3Ebxw |
| 4936 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=FPf0dxb3i8c | FPf0dxb3i8c |
| 4937 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=fQ4ewN0gI2Y | fQ4ewN0gI2Y |
| 4938 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=gyhfjdGmLck | gyhfjdGmLck |
| 4939 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=lIRSO_kNDog | lIRSO_kNDog |
| 4940 | PARAMOUNT PICTURES | FUNNY FACE | LP000008017;RE0000221349 | http://www.youtube.com/watch?v=kcmNBxOB-AM | kcmNBxOB-AM |
| 4941 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=kuzBU2otdTw | kuzBU2otdTw |
| 4942 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=2tJmmmLlXKw | 2tJmmmLlXKw |
| 4943 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=jJAgtL5Fh14 | jJAgtL5Fh14 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 4944 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=I56t4mYhe6A | I56t4mYhe6A |
| 4945 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=IaDH6ykd0ZA | IaDH6ykd0ZA |
| 4946 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=VAGuRbZGdoY | VAGuRbZGdoY |
| 4947 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=vC8bBPdzMik | vC8bBPdzMik |
| 4948 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=VR1miEv_OTw | VR1miEv_OTw |
| 4949 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=Wf41vVByQKQ | Wf41vVByQKQ |
| 4950 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=xfow5SuJxLQ | xfow5SuJxLQ |
| 4951 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=XiN7aN0rj1M | XiN7aN0rj1M |
| 4952 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=PGXr15Rek5I | PGXr15Rek5I |
| 4953 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=uFl1rbucWao | uFl1rbucWao |
| 4954 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=VFfSMsZ0GUI | VFfSMsZ0GUI |
| 4955 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=i6uDOu993Vo | i6uDOu993Vo |
| 4956 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=Mbx3r49DXpY | Mbx3r49DXpY |
| 4957 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=FydNMB6fvis | FydNMB6fvis |
| 4958 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=i3OovIs0Bww | i3OovIs0Bww |
| 4959 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=I-k-9qx18Zk | I-k-9qx18Zk |
| 4960 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=MGdroISH2Ws | MGdroISH2Ws |
| 4961 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=Vzof5LZT9xs | Vzof5LZT9xs |
| 4962 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=sCOJ6ujIY1o | sCOJ6ujIY1o |
| 4963 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=SpkySgHVvTE | SpkySgHVvTE |
| 4964 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=srnQJiRsQc8 | srnQJiRsQc8 |
| 4965 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=xkjDqArdADY | xkjDqArdADY |
| 4966 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=YkBpafUe4As | YkBpafUe4As |
| 4967 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=6N1L5_OJ2RM | 6N1L5_OJ2RM |
| 4968 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=An1IitargLY | An1IitargLY |
| 4969 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=fiRQDgSACHw | fiRQDgSACHw |
| 4970 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=kRXo_HoVVSY | kRXo_HoVVSY |
| 4971 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=LA8JR16RB7Q | LA8JR16RB7Q |
| 4972 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-oAJ_JtrpK0 | -oAJ_JtrpK0 |
| 4973 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=x_shqZmP7M8 | x_shqZmP7M8 |
| 4974 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=Zmv_WDs1umY | Zmv_WDs1umY |
| 4975 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=5yhqdcJ04K8 | 5yhqdcJ04K8 |
| 4976 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=6J9ANjiwXK8 | 6J9ANjiwXK8 |
| 4977 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=f7FIuYUumUs | f7FIuYUumUs |
| 4978 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=giuOs4edaYM | giuOs4edaYM |
| 4979 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=LW4518gu0YE | LW4518gu0YE |
| 4980 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=NKFbxCLYvyE | NKFbxCLYvyE |
| 4981 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=qarOfG-4WXM | qarOfG-4WXM |
| 4982 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=1oVH63RSPb0 | 1oVH63RSPb0 |
| 4983 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=c3rqZzTN-ol | c3rqZzTN-ol |
| 4984 | PARAMOUNT PICTURES | HARLEM NIGHTS | PA0000447145 | http://www.youtube.com/watch?v=faqtgeMtDDU | faqtgeMtDDU |
| 4985 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=_IA3BCojWOw | _IA3BCojWOw |
| 4986 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=8Q8edZzpR-k | 8Q8edZzpR-k |
| 4987 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=d0fvMB8nMlI | d0fvMB8nMlI |
| 4988 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=EcbwqkTGlvM | EcbwqkTGlvM |
| 4989 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=PnwGCZL5v3c | PnwGCZL5v3c |
| 4990 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=w0Y5ZkaegEl | w0Y5ZkaegEl |
| 4991 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Xb5T-8ZzxNY | Xb5T-8ZzxNY |
| 4992 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=4TDh6AkxMA4 | 4TDh6AkxMA4 |
| 4993 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=7CUq9sY5rYs | 7CUq9sY5rYs |
| 4994 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=cshjtgvXMyc | cshjtgvXMyc |
| 4995 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=GAIEXghSQzU | GAIEXghSQzU |
| 4996 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=JZJuAWsIb44 | JZJuAWsIb44 |
| 4997 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=csLpLg3Kwxg | csLpLg3Kwxg |
| 4998 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=QIHRY-SrFRE | QIHRY-SrFRE |
| 4999 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=Qqxl8km4cfs | Qqxl8km4cfs |
| 5000 | PARAMOUNT PICTURES | HUNT FOR RED OCTOBER, THE | PA0000456686 | http://www.youtube.com/watch?v=x61hz5pRFkM | x61hz5pRFkM |
| 5001 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=R78KChj7Sck | R78KChj7Sck |
| 5002 | PARAMOUNT PICTURES | INDECENT PROPOSAL | PA0000610723 | http://www.youtube.com/watch?v=M4c7QGk9GnM | M4c7QGk9GnM |
| 5003 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=1eeBPlHHgYA | 1eeBPlHHgYA |
| 5004 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=6-1G3tVk5us | 6-1G3tVk5us |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5005 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=NaxXVDESRBo | NaxXVDESRBo |
| 5006 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=z78LMAS_A2s | z78LMAS_A2s |
| 5007 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=Gq4G_pFPl4U | Gq4G_pFPl4U |
| 5008 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=ILIUoBWsMV8 | ILIUoBWsMV8 |
| 5009 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=WF6-A_XKN_4 | WF6-A_XKN_4 |
| 5010 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=zBXQfDsl7GY | zBXQfDsl7GY |
| 5011 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=zO4dbyZYl48 | zO4dbyZYl48 |
| 5012 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=6ezSs4IUO_0 | 6ezSs4IUO_0 |
| 5013 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=GHX8V_hBhws | GHX8V_hBhws |
| 5014 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=OR4aYGwnpWA | OR4aYGwnpWA |
| 5015 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=Rb3tYa9_VNo | Rb3tYa9_VNo |
| 5016 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=vTYj13BsuT0 | vTYj13BsuT0 |
| 5017 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=-5Xs3ipBJ0A | -5Xs3ipBJ0A |
| 5018 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=6hCmdPyJ32o | 6hCmdPyJ32o |
| 5019 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=7H7O-3HSPlc | 7H7O-3HSPlc |
| 5020 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=7nP2o0GEYng | 7nP2o0GEYng |
| 5021 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=96HEFH1aP1w | 96HEFH1aP1w |
| 5022 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=9TbaOjNiW10 | 9TbaOjNiW10 |
| 5023 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=A_jIdjuqazo | A_jIdjuqazo |
| 5024 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=A51zKuNLJA8 | A51zKuNLJA8 |
| 5025 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=a8hqCHh8n9Q | a8hqCHh8n9Q |
| 5026 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=AR1qkBGrwQs | AR1qkBGrwQs |
| 5027 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=bd9VoRxVE44 | bd9VoRxVE44 |
| 5028 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BGW9gXNOUAw | BGW9gXNOUAw |
| 5029 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BHOupY2UhjQ | BHOupY2UhjQ |
| 5030 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BYBG91JZqfc | BYBG91JZqfc |
| 5031 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Cirf5KKJLT0 | Cirf5KKJLT0 |
| 5032 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=cpcLSKp6Irw | cpcLSKp6Irw |
| 5033 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dPWbNHEF38o | dPWbNHEF38o |
| 5034 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dQpKWxQBsIY | dQpKWxQBsIY |
| 5035 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=DzHprJJu4qM | DzHprJJu4qM |
| 5036 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=eRg2vZtWLeM | eRg2vZtWLeM |
| 5037 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Es2MkWfsDwE | Es2MkWfsDwE |
| 5038 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=F7UnMkWxIc4 | F7UnMkWxIc4 |
| 5039 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=FFLpBn4a02A | FFLpBn4a02A |
| 5040 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=FgK7yrg8R24 | FgK7yrg8R24 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5041 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=frn1pNvzDSg | frn1pNvzDSg |
| 5042 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=g6q22w7oUUY | g6q22w7oUUY |
| 5043 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=g6yKoOEKkr0 | g6yKoOEKkr0 |
| 5044 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Gzlc9BSgotg | Gzlc9BSgotg |
| 5045 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hBGV3aXH8KM | hBGV3aXH8KM |
| 5046 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=H-kKKeErh1w | H-kKKeErh1w |
| 5047 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=huCMbMMR39c | huCMbMMR39c |
| 5048 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=huUkRCL_vhE | huUkRCL_vhE |
| 5049 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=hvbUzZA-Vnc | hvbUzZA-Vnc |
| 5050 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=HWz1zECI-Ds | HWz1zECI-Ds |
| 5051 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IEHI0EJcASA | IEHI0EJcASA |
| 5052 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=I-hHi00B9vU | I-hHi00B9vU |
| 5053 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=iNJse71L_YM | iNJse71L_YM |
| 5054 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IQHCNdMOcuU | IQHCNdMOcuU |
| 5055 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=IuNIl2f2Lqg | IuNIl2f2Lqg |
| 5056 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=k0ZkK8HltXg | k0ZkK8HltXg |
| 5057 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=k3eEtXidUKo | k3eEtXidUKo |
| 5058 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KCjLw7YQdF8 | KCjLw7YQdF8 |
| 5059 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KGAOf5nT2MU | KGAOf5nT2MU |
| 5060 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KJ6TrWY_dmE | KJ6TrWY_dmE |
| 5061 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=KmsC8sRUvf0 | KmsC8sRUvf0 |
| 5062 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LdbQk4oZCUQ | LdbQk4oZCUQ |
| 5063 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=LHtB2fnQjXM | LHtB2fnQjXM |
| 5064 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nOh51JybBp0 | nOh51JybBp0 |
| 5065 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=noO5NjUsRmc | noO5NjUsRmc |
| 5066 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=nyNsikPo4Vw | nyNsikPo4Vw |
| 5067 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=OBSqIxuDW78 | OBSqIxuDW78 |
| 5068 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Oeoneo7k-w0 | Oeoneo7k-w0 |
| 5069 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pI-l_OSI1nU | pI-l_OSI1nU |
| 5070 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pmXhbGztFWc | pmXhbGztFWc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5071 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=po3T6xca6Xs | po3T6xca6Xs |
| 5072 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PohxGSOo-ag | PohxGSOo-ag |
| 5073 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pOppCCkseNk | pOppCCkseNk |
| 5074 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=PP3U5thtLHw | PP3U5thtLHw |
| 5075 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pv68Qmwl6hA | pv68Qmwl6hA |
| 5076 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=q82y7MxLM8Y | q82y7MxLM8Y |
| 5077 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=q9X5-U6u9UU | q9X5-U6u9UU |
| 5078 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Qb0_D24QUZU | Qb0_D24QUZU |
| 5079 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qBdoD9zQ2tE | qBdoD9zQ2tE |
| 5080 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qCsIOtS5BLc | qCsIOtS5BLc |
| 5081 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qeWtgURVb3g | qeWtgURVb3g |
| 5082 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Qgcy2uHBV68 | Qgcy2uHBV68 |
| 5083 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Qj79hGrw90I | Qj79hGrw90I |
| 5084 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=QjWMTA6Mivw | QjWMTA6Mivw |
| 5085 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qjZqrOtbvjU | qjZqrOtbvjU |
| 5086 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=QsX0EB89mtE | QsX0EB89mtE |
| 5087 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qTe0p9rEu7o | qTe0p9rEu7o |
| 5088 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qtj6GOOcYRU | qtj6GOOcYRU |
| 5089 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qV3grt7Dndw | qV3grt7Dndw |
| 5090 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qWxm4RpkjiU | qWxm4RpkjiU |
| 5091 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=qZQIO6laJMM | qZQIO6laJMM |
| 5092 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rAzgl2CuwAY | rAzgl2CuwAY |
| 5093 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=REEENViPYVA | REEENViPYVA |
| 5094 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=RENwF_Ke5lw | RENwF_Ke5lw |
| 5095 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rFQLiDa_QnY | rFQLiDa_QnY |
| 5096 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=RMMyrtdMZ78 | RMMyrtdMZ78 |
| 5097 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rOQl2JTEKwM | rOQl2JTEKwM |
| 5098 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rPrjtqHj_go | rPrjtqHj_go |
| 5099 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rQwuE6EF4zl | rQwuE6EF4zl |
| 5100 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rUMA-8Q6t6Y | rUMA-8Q6t6Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5101 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=RVhHN02wPXI | RVhHN02wPXI |
| 5102 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=s4fdXsmPd5o | s4fdXsmPd5o |
| 5103 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sCS-JIUCwPg | sCS-JIUCwPg |
| 5104 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=SFFZ0G_dsAk | SFFZ0G_dsAk |
| 5105 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=siVMqY4JLCg | siVMqY4JLCg |
| 5106 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sU66qSfydYM | sU66qSfydYM |
| 5107 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=sZVSq8Fya1w | sZVSq8Fya1w |
| 5108 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=T0mtgC4w0GU | T0mtgC4w0GU |
| 5109 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TH2RXPFF95k | TH2RXPFF95k |
| 5110 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=thIk4qbhhf0 | thIk4qbhhf0 |
| 5111 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TjWKxDwdRJI | TjWKxDwdRJI |
| 5112 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TmaXlrNQa_4 | TmaXlrNQa_4 |
| 5113 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TnHNjBZNYoQ | TnHNjBZNYoQ |
| 5114 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ToLHjYaYFOM | ToLHjYaYFOM |
| 5115 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tpZyuJpYoBM | tpZyuJpYoBM |
| 5116 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=TtIcA5_ngol | TtIcA5_ngol |
| 5117 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tuBP5IICPDg | tuBP5IICPDg |
| 5118 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tWYvj0UmZpw | tWYvj0UmZpw |
| 5119 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=U0aOrmA6aPc | U0aOrmA6aPc |
| 5120 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=U5R_pMplqyc | U5R_pMplqyc |
| 5121 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=UEzRJSGwcKQ | UEzRJSGwcKQ |
| 5122 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=UFX1agXwW70 | UFX1agXwW70 |
| 5123 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ux84V5G1Ial | ux84V5G1Ial |
| 5124 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VAoHryg0aCA | VAoHryg0aCA |
| 5125 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=vdApAKv8h84 | vdApAKv8h84 |
| 5126 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VdeT1ttfk-I | VdeT1ttfk-I |
| 5127 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VjJHssa5lUY | VjJHssa5lUY |
| 5128 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=vrgE-kT5GSM | vrgE-kT5GSM |
| 5129 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=VTUdpXdHcIk | VTUdpXdHcIk |
| 5130 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=wAl3K0ISVEM | wAl3K0ISVEM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5131 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WbOFbH--zM8 | WbOFbH--zM8 |
| 5132 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=wICesokfbTQ | wICesokfbTQ |
| 5133 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WidpcTSz2ql | WidpcTSz2ql |
| 5134 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=WJQfcn8WrzQ | WJQfcn8WrzQ |
| 5135 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=x7PNQNNuFRk | x7PNQNNuFRk |
| 5136 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XBzC_b1bclw | XBzC_b1bclw |
| 5137 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XDc6_64Trow | XDc6_64Trow |
| 5138 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=XIAv-b-eExs | XIAv-b-eExs |
| 5139 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xM0yzis7l2E | xM0yzis7l2E |
| 5140 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xMd6Y8KWGHs | xMd6Y8KWGHs |
| 5141 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=xwS8nmrLm4M | xwS8nmrLm4M |
| 5142 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=y8Q55hpVPbU | y8Q55hpVPbU |
| 5143 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Ycvd56c2xww | Ycvd56c2xww |
| 5144 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Ygb_QQbYt04 | Ygb_QQbYt04 |
| 5145 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YJ_k4ozpnUI | YJ_k4ozpnUI |
| 5146 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YJbpU8bF7ol | YJbpU8bF7ol |
| 5147 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=ylELDbaL1RE | ylELDbaL1RE |
| 5148 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YW4SDPJqjic | YW4SDPJqjic |
| 5149 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YZC7fMqrnL8 | YZC7fMqrnL8 |
| 5150 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zRhmCK_ibK4 | zRhmCK_ibK4 |
| 5151 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=6-zS94D36wU | 6-zS94D36wU |
| 5152 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=992VUVIa5Sl | 992VUVIa5Sl |
| 5153 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=DZSbqrHrFvU | DZSbqrHrFvU |
| 5154 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=gP5tniOAvGY | gP5tniOAvGY |
| 5155 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=hs1VVvnh9NE | hs1VVvnh9NE |
| 5156 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=J3GHIwWtsOc | J3GHIwWtsOc |
| 5157 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=IE_NPneHJi0 | IE_NPneHJi0 |
| 5158 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=LjooNSYo5fc | LjooNSYo5fc |
| 5159 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=MhXKfv2Fc7M | MhXKfv2Fc7M |
| 5160 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=N18d-s01rKw | N18d-s01rKw |
| 5161 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=RFIgXeZimlQ | RFIgXeZimlQ |
| 5162 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Si9jlDbDSos | Si9jlDbDSos |
| 5163 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=uOuo_IOMdEU | uOuo_IOMdEU |
| 5164 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=V_--XOeAsek | V_--XOeAsek |
| 5165 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=vjn6sW4ccqE | vjn6sW4ccqE |
| 5166 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=VmAxtOxNJol | VmAxtOxNJol |
| 5167 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=I2ePeiE3szs | I2ePeiE3szs |
| 5168 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=ogCHQVtpFnc | ogCHQVtpFnc |
| 5169 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=u4IyD_yE4Cc | u4IyD_yE4Cc |
| 5170 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=x_J5zVMicrg | x_J5zVMicrg |
| 5171 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=M-xMKkOuZzl | M-xMKkOuZzl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5172 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=zbEyBcMLEXQ | zbEyBcMLEXQ |
| 5173 | PARAMOUNT PICTURES | LADIES MAN, THE | PA0001033450 | http://www.youtube.com/watch?v=zFI63wpyDT4 | zFI63wpyDT4 |
| 5174 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=dW3mS3UZ1xQ | dW3mS3UZ1xQ |
| 5175 | PARAMOUNT PICTURES | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=Fnnucnk0UrU | Fnnucnk0UrU |
| 5176 | PARAMOUNT PICTURES | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=G1wZimeCwhM | G1wZimeCwhM |
| 5177 | PARAMOUNT PICTURES | LAST HOLIDAY | PA0001306471 | http://www.youtube.com/watch?v=oUKNoB1RHmc | oUKNoB1RHmc |
| 5178 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=HBzCjHsfail | HBzCjHsfail |
| 5179 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=LvZhzJdGkGE | LvZhzJdGkGE |
| 5180 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=qsTuPL9DP0w | qsTuPL9DP0w |
| 5181 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=rlZaCvdSptk | rlZaCvdSptk |
| 5182 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=V_6w2iFoNwU | V_6w2iFoNwU |
| 5183 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=XzJJyk93Gkg | XzJJyk93Gkg |
| 5184 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=Ai200kodrUg | Ai200kodrUg |
| 5185 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=BsimIn7bki0 | BsimIn7bki0 |
| 5186 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=cEcBa-07T54 | cEcBa-07T54 |
| 5187 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=fIZ0sibfBos | fIZ0sibfBos |
| 5188 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=GYni4B8La6M | GYni4B8La6M |
| 5189 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=lBls0l_kPEo | lBls0l_kPEo |
| 5190 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=lW2TPsrxVfI | lW2TPsrxVfI |
| 5191 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=mKOADbYphUI | mKOADbYphUI |
| 5192 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=MvSQVO2tyZQ | MvSQVO2tyZQ |
| 5193 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=qOWes7E5vH0 | qOWes7E5vH0 |
| 5194 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=qqKHgYsKcA4 | qqKHgYsKcA4 |
| 5195 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=sLm9HAknpw | sLm9HAknpw |
| 5196 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=Ury9yRhiDJo | Ury9yRhiDJo |
| 5197 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=vZHWA-oENDE | vZHWA-oENDE |
| 5198 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=CWoOXEMdb0A | CWoOXEMdb0A |
| 5199 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=DsqOOOlv-Mw | DsqOOOlv-Mw |
| 5200 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=H9Ld.J6dpOYk | H9LdJ6dpOYk |
| 5201 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=HTJ5AZMp_c8 | HTJ5AZMp_c8 |
| 5202 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=L5Ouvcatfkc | L5Ouvcatfkc |
| 5203 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=N96UBg7Nago | N96UBg7Nago |
| 5204 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=NA6IhZXHUHw | NA6IhZXHUHw |
| 5205 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=pz4IGnAffPg | pz4IGnAffPg |
| 5206 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=-RbmEhJGgZE | -RbmEhJGgZE |
| 5207 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=UE9ctJ05O8w | UE9ctJ05O8w |
| 5208 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=nYD-Cu9W7ts | nYD-Cu9W7ts |
| 5209 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=pm13K0QkbCc | pm13K0QkbCc |
| 5210 | PARAMOUNT PICTURES | MAJOR LEAGUE | PA0000420168 | http://www.youtube.com/watch?v=XpG85wpOtal | XpG85wpOtal |
| 5211 | PARAMOUNT PICTURES | MARCI X | PA0001148577;PAU002570127 | http://www.youtube.com/watch?v=BN6SdHW_xCU | BN6SdHW_xCU |
| 5212 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=_e_hXo6Nvt8 | _e_hXo6Nvt8 |
| 5213 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=_VDoOrdo8oU | _VDoOrdo8oU |
| 5214 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=0JO9wHxeMh4 | 0JO9wHxeMh4 |
| 5215 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=2OCGxyGQxi0 | 2OCGxyGQxi0 |
| 5216 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=5eGkotEeL9Y | 5eGkotEeL9Y |
| 5217 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=80_7JQcnOrg | 80_7JQcnOrg |
| 5218 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=9lWMKLHMdnE | 9lWMKLHMdnE |
| 5219 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=9n3kE1q8hE4 | 9n3kE1q8hE4 |
| 5220 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=ac4iTy2hjQw | ac4iTy2hjQw |
| 5221 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=b7sqOdtUBYw | b7sqOdtUBYw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5222 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dMBmJPE8JLw | dMBmJPE8JLw |
| 5223 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dsYRW3nD6Kg | dsYRW3nD6Kg |
| 5224 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dWwliXEuHns | dWwliXEuHns |
| 5225 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=E3NqftOGc5U | E3NqftOGc5U |
| 5226 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Edtt7SmZjnY | Edtt7SmZjnY |
| 5227 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=fXYpi37xD3c | fXYpi37xD3c |
| 5228 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=G1rFArdCskE | G1rFArdCskE |
| 5229 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=G4jqLRayZgU | G4jqLRayZgU |
| 5230 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=gg5NSAS68LU | gg5NSAS68LU |
| 5231 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=GHVd1XLPx5k | GHVd1XLPx5k |
| 5232 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=HQhiuMhwnMU | HQhiuMhwnMU |
| 5233 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=HRb2EY06suQ | HRb2EY06suQ |
| 5234 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=IeVK7IHGbg0 | IeVK7IHGbg0 |
| 5235 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=imfuF_rsg4M | imfuF_rsg4M |
| 5236 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Inqz-sjflM4 | Inqz-sjflM4 |
| 5237 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Jc7gV2EDlL0 | Jc7gV2EDlL0 |
| 5238 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=K2Z3gDzFpQ0 | K2Z3gDzFpQ0 |
| 5239 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=L8RapvXn6wA | L8RapvXn6wA |
| 5240 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=lh-445fdUck | lh-445fdUck |
| 5241 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=L-KLBDrzrZg | L-KLBDrzrZg |
| 5242 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=LrrejMYDzco | LrrejMYDzco |
| 5243 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=mDy9LuEwpxQ | mDy9LuEwpxQ |
| 5244 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=mfbz489xShc | mfbz489xShc |
| 5245 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=myblxi6lm3M | myblxi6lm3M |
| 5246 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=P7Df4QmIqtQ | P7Df4QmIqtQ |
| 5247 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=PiTnhu4xe2I | PiTnhu4xe2I |
| 5248 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=qv7jpesUllk | qv7jpesUllk |
| 5249 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=r1O0VWhf6HY | r1O0VWhf6HY |
| 5250 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=rlXjbC6c1Pw | rlXjbC6c1Pw |
| 5251 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=rXQeOJBZ9k4 | rXQeOJBZ9k4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5252 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=RZfL1HfHZwQ | RZfL1HfHZwQ |
| 5253 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=SLkXJih0-ho | SLkXJih0-ho |
| 5254 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=TaHWk9s5vHI | TaHWk9s5vHI |
| 5255 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=tKbaLrAEZtE | tKbaLrAEZtE |
| 5256 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=uA5cMAXx0A4 | uA5cMAXx0A4 |
| 5257 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=V7nSzmUgN_o | V7nSzmUgN_o |
| 5258 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=VDnbrITUaWs | VDnbrITUaWs |
| 5259 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=Wqbaihn2erg | Wqbaihn2erg |
| 5260 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=x-DBQ_Pp4TE | x-DBQ_Pp4TE |
| 5261 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu00 0604460;VAu000648077 | http://www.youtube.com/watch?v=XH3_hbusOak | XH3_hbusOak |
| 5262 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=6odmE5eVbz8 | 6odmE5eVbz8 |
| 5263 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=6TzkQ6ZVxmw | 6TzkQ6ZVxmw |
| 5264 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=D3_d2dl8YDk | D3_d2dl8YDk |
| 5265 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=G4PBmk9NOxY | G4PBmk9NOxY |
| 5266 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=KOcf8SvBt6s | KOcf8SvBt6s |
| 5267 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=MLjmil_Vt_M | MLjmil_Vt_M |
| 5268 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=-Mm7bblO4Js | -Mm7bblO4Js |
| 5269 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=MoT2FL8CSrg | MoT2FL8CSrg |
| 5270 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=nCDgObk0bDw | nCDgObk0bDw |
| 5271 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=NV7V0Yf2k1w | NV7V0Yf2k1w |
| 5272 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=oYv4Kz05YQU | oYv4Kz05YQU |
| 5273 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=qKjperVFagg | qKjperVFagg |
| 5274 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=qxOt5JtoBWk | qxOt5JtoBWk |
| 5275 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=Rb6gPEGWwds | Rb6gPEGWwds |
| 5276 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=uL2Li9EkqDs | uL2Li9EkqDs |
| 5277 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=wYU8DqnILm0 | wYU8DqnILm0 |
| 5278 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=X32DOe7-8DY | X32DOe7-8DY |
| 5279 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA000 1362963;VA0001362973 | http://www.youtube.com/watch?v=Ydc1RMJFsJE | Ydc1RMJFsJE |
| 5280 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE | PA0000800002;PAU002137802 | http://www.youtube.com/watch?v=oGJizgSr6gc | oGJizgSr6gc |
| 5281 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=CS9bOO5ZRBQ | CS9bOO5ZRBQ |
| 5282 | PARAMOUNT PICTURES | MOMMIE DEAREST | PA0000120510 | http://www.youtube.com/watch?v=wjgi-Lvsgxl | wjgi-Lvsgxl |
| 5283 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=0Q7_0n2EeWY | 0Q7_0n2EeWY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5284 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=3JXYRkuyG-8 | 3JXYRkuyG-8 |
| 5285 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=7h7RUlHfAkw | 7h7RUlHfAkw |
| 5286 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=aJLor7Xropc | aJLor7Xropc |
| 5287 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=BR8Ops3UbXI | BR8Ops3UbXI |
| 5288 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=d-z9AVfjkWQ | d-z9AVfjkWQ |
| 5289 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=FA9GSpn5cCg | FA9GSpn5cCg |
| 5290 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=FfOKkqethsc | FfOKkqethsc |
| 5291 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=Fj9tHXDvbDU | Fj9tHXDvbDU |
| 5292 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=hZYL2lZXAdQ | hZYL2lZXAdQ |
| 5293 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=Itj9eEZXuXs | Itj9eEZXuXs |
| 5294 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=JswrN3FJZ5k | JswrN3FJZ5k |
| 5295 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=msS4GTx2CMY | msS4GTx2CMY |
| 5296 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=OXdm4NuqD44 | OXdm4NuqD44 |
| 5297 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=pGqZw9SPhrc | pGqZw9SPhrc |
| 5298 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=rnsoPWA7Idw | rnsoPWA7Idw |
| 5299 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=rZrECo7CS3I | rZrECo7CS3I |
| 5300 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=TfvDL560wsA | TfvDL560wsA |
| 5301 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=V3KWNKdSoXg | V3KWNKdSoXg |
| 5302 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=VihTGm8WN58 | VihTGm8WN58 |
| 5303 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=vmBFO9i_KE4 | vmBFO9i_KE4 |
| 5304 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=WBs8KD8aSl0 | WBs8KD8aSl0 |
| 5305 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=wcYW-GVTkYA | wcYW-GVTkYA |
| 5306 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=WdUjaI4sb10 | WdUjaI4sb10 |
| 5307 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA000 1362947 | http://www.youtube.com/watch?v=YAaJTm8LpjU | YAaJTm8LpjU |
| 5308 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=2DNDaM_HPRM | 2DNDaM_HPRM |
| 5309 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=8HLl5wEm2w0 | 8HLl5wEm2w0 |
| 5310 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=EvImfgz2CM4 | EvImfgz2CM4 |
| 5311 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=GKRT4U8Zin0 | GKRT4U8Zin0 |
| 5312 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=Jp1F2OzS5KY | Jp1F2OzS5KY |
| 5313 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=oGmIuyCrnNoE | oGmIuyCrnNoE |
| 5314 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=PRv8qquPQNk | PRv8qquPQNk |
| 5315 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=pzmbGs9jUcs | pzmbGs9jUcs |
| 5316 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=UI_KfPf2tQs | UI_KfPf2tQs |
| 5317 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=UUg8SWjw6KU | UUg8SWjw6KU |
| 5318 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=VC16iJcpyfs | VC16iJcpyfs |
| 5319 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=YYrrUfLIyaE | YYrrUfLIyaE |
| 5320 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=A_GHIPCPMLQ | A_GHIPCPMLQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5321 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=BBXvRgH1YB4 | BBXvRgH1YB4 |
| 5322 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=iR_-X14MLsI | iR_-X14MLsI |
| 5323 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=n6PUvNc9J80 | n6PUvNc9J80 |
| 5324 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=NCB79WYBXo4 | NCB79WYBXo4 |
| 5325 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=P7R-ohsUBas | P7R-ohsUBas |
| 5326 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=QoHAbO0t5hs | QoHAbO0t5hs |
| 5327 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=Vq2e-f_nGq0 | Vq2e-f_nGq0 |
| 5328 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=wutKvOiRnac | wutKvOiRnac |
| 5329 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=GkHBKhGF7DU | GkHBKhGF7DU |
| 5330 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=IACh0-0zH-E | IACh0-0zH-E |
| 5331 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=ME7ItWNmIhk | ME7ItWNmIhk |
| 5332 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=tPd3XcdE13Y | tPd3XcdE13Y |
| 5333 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=wzGe5hkrnDb4 | wzGe5hkrnDb4 |
| 5334 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=x8BThCLmLCg | x8BThCLmLCg |
| 5335 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=zbiiajZRM1c | zbiiajZRM1c |
| 5336 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=ZCK1UMjY3gY | ZCK1UMjY3gY |
| 5337 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=V4QHfV17j6w | V4QHfV17j6w |
| 5338 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=fJl8LkHy5BE | fJl8LkHy5BE |
| 5339 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=VJgeT4M7OPs | VJgeT4M7OPs |
| 5340 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=5EaNr-O9dAo | 5EaNr-O9dAo |
| 5341 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=aj2WzgCVp1M | aj2WzgCVp1M |
| 5342 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=c6eNd2o6Dho | c6eNd2o6Dho |
| 5343 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=EC8V_xS92Fc | EC8V_xS92Fc |
| 5344 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=IPgrE0tleSU | IPgrE0tleSU |
| 5345 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=J7CQx7tJYWA | J7CQx7tJYWA |
| 5346 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=K3ftTVyA1yU | K3ftTVyA1yU |
| 5347 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=lZdmK3dqMbU | lZdmK3dqMbU |
| 5348 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=mq24kKbqR5U | mq24kKbqR5U |
| 5349 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=QpBc33Bwel8 | QpBc33Bwel8 |
| 5350 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=s2WS0kQPf5s | s2WS0kQPf5s |
| 5351 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=uNXRudNyD6s | uNXRudNyD6s |
| 5352 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=xzXLfKVMhXA | xzXLfKVMhXA |
| 5353 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=Za534L_GHTs | Za534L_GHTs |
| 5354 | PARAMOUNT PICTURES | NUTTY PROFESSOR, THE (1963) | RE0000554911;LP0000025315 | http://www.youtube.com/watch?v=cxDmPJvaFWQ | cxDmPJvaFWQ |
| 5355 | PARAMOUNT PICTURES | NUTTY PROFESSOR, THE (1963) | RE0000554911;LP0000025315 | http://www.youtube.com/watch?v=gWpbsvSlUro | gWpbsvSlUro |
| 5356 | PARAMOUNT PICTURES | NUTTY PROFESSOR, THE (1963) | RE0000554911;LP0000025315 | http://www.youtube.com/watch?v=OCcUFQoEMal | OCcUFQoEMal |
| 5357 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=Oa91CwiXRow | Oa91CwiXRow |
| 5358 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=zkGmQgEB1X0 | zkGmQgEB1X0 |
| 5359 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=FxkAwA-VAWE | FxkAwA-VAWE |
| 5360 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=lLMOWssl0u8 | lLMOWssl0u8 |
| 5361 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=q6nj-zvkNoM | q6nj-zvkNoM |
| 5362 | PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=dX02ipWg1AI | dX02ipWg1AI |
| 5363 | PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=j_VlZmlXu8I | j_VlZmlXu8I |
| 5364 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=2YuGKkVwDEs | 2YuGKkVwDEs |
| 5365 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Cbx0Xq965VM | Cbx0Xq965VM |
| 5366 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=AHydWUJd5SM | AHydWUJd5SM |
| 5367 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=Droo-IK6BKE | Droo-IK6BKE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5368 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=fleK0LBZSfE | fleK0LBZSfE |
| 5369 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=FUdbmZBlyTw | FUdbmZBlyTw |
| 5370 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=hGnuvngkRJ4 | hGnuvngkRJ4 |
| 5371 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=hgRx-St5ibM | hgRx-St5ibM |
| 5372 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=kKifmB4u6zQ | kKifmB4u6zQ |
| 5373 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=NMcnMLpDoaU | NMcnMLpDoaU |
| 5374 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=R9zNZjdwGhE | R9zNZjdwGhE |
| 5375 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=sOcqrDGrGA | sOcqrDGrGA |
| 5376 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=WYXZvH334_M | WYXZvH334_M |
| 5377 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=5CgkCR_D06k | 5CgkCR_D06k |
| 5378 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=87kIkFgwuUw | 87kIkFgwuUw |
| 5379 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=EwgQD9kvBQc | EwgQD9kvBQc |
| 5380 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=J0EVubOlcHg | J0EVubOlcHg |
| 5381 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Ksj8dPsnMZQ | Ksj8dPsnMZQ |
| 5382 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=NhrDc3MvCaE | NhrDc3MvCaE |
| 5383 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=VsWs9E8R3yg | VsWs9E8R3yg |
| 5384 | PARAMOUNT PICTURES | PRIVATE PARTS | PA0000845159 | http://www.youtube.com/watch?v=_EZXW6ZEJM4 | _EZXW6ZEJM4 |
| 5385 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=f0fO6Tn0syl | f0fO6Tn0syl |
| 5386 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=m-W-Ex8xYFU | m-W-Ex8xYFU |
| 5387 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=ouLdFtzYlJxQ | ouLdFtzYlJxQ |
| 5388 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=sKbNKHXq9t0 | sKbNKHXq9t0 |
| 5389 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=U8mU0wqg3CE | U8mU0wqg3CE |
| 5390 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=XRCzDURtwe0 | XRCzDURtwe0 |
| 5391 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=XS_wuAtSRGU | XS_wuAtSRGU |
| 5392 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=Z8AQufpMOks | Z8AQufpMOks |
| 5393 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=eA-BqplvrKU | eA-BqplvrKU |
| 5394 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=EqsZl9b_0lo | EqsZl9b_0lo |
| 5395 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=JXTYAAUGspQ | JXTYAAUGspQ |
| 5396 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=KFznC_a-Mm8 | KFznC_a-Mm8 |
| 5397 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=qIKyHUwqzmY | qIKyHUwqzmY |
| 5398 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=VGV9GhoEZmQ | VGV9GhoEZmQ |
| 5399 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=VRBZHlRsxwQ | VRBZHlRsxwQ |
| 5400 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=fEolG5DC0vg | fEolG5DC0vg |
| 5401 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=I4GvgPs2zxU | I4GvgPs2zxU |
| 5402 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=rM9hmqbNcH0 | rM9hmqbNcH0 |
| 5403 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=sBYRdU7ulys | sBYRdU7ulys |
| 5404 | PARAMOUNT PICTURES | ROMAN HOLIDAY | PAU002902038;PAU002908014 | http://www.youtube.com/watch?v=ZiFwb85CkmA | ZiFwb85CkmA |
| 5405 | PARAMOUNT PICTURES | SABRINA (1954) | RE0000136794;LP0000004072 | http://www.youtube.com/watch?v=v_S5O2MepPo | v_S5O2MepPo |
| 5406 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=FfbpM9RGXsM | FfbpM9RGXsM |
| 5407 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=i_qYT6nS2Xo | i_qYT6nS2Xo |
| 5408 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=Kyqp77vVDEI | Kyqp77vVDEI |
| 5409 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=UW4HpeQIMBw | UW4HpeQIMBw |
| 5410 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=z9V51p67Hxs | z9V51p67Hxs |
| 5411 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU002760771 | http://www.youtube.com/watch?v=Aliw7iHJh5I | Aliw7iHJh5I |
| 5412 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU002760771 | http://www.youtube.com/watch?v=coblbN3YsYo | coblbN3YsYo |
| 5413 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU002760771 | http://www.youtube.com/watch?v=cyekiLytKYE | cyekiLytKYE |
| 5414 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU002760771 | http://www.youtube.com/watch?v=zrFr4fSygn0 | zrFr4fSygn0 |
| 5415 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU002760771 | http://www.youtube.com/watch?v=ZxnCgV3B3RA | ZxnCgV3B3RA |
| 5416 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=0lNm5ekaGww | 0lNm5ekaGww |
| 5417 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=4Fq3xHMfA80 | 4Fq3xHMfA80 |
| 5418 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=8J2dTt9-IHk | 8J2dTt9-IHk |
| 5419 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=8Kh7XFP8o-Y | 8Kh7XFP8o-Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5420 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ALPa_jQm66c | ALPa_jQm66c |
| 5421 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=aSBR1sL5GNg | aSBR1sL5GNg |
| 5422 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=E5KZHSLPBsA | E5KZHSLPBsA |
| 5423 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=eIiFU5ty_tQ | eIiFU5ty_tQ |
| 5424 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=EuaBNrTfZEw | EuaBNrTfZEw |
| 5425 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=FDMsQs_JMH4 | FDMsQs_JMH4 |
| 5426 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ffKeLKLH1qg | ffKeLKLH1qg |
| 5427 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=FOTkIJjgHSI | FOTkIJjgHSI |
| 5428 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=hGHxqgJFF9o | hGHxqgJFF9o |
| 5429 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=h-I-JSVvF6g | h-I-JSVvF6g |
| 5430 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=LQ6vpkddDl0 | LQ6vpkddDl0 |
| 5431 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=LZci0MvcknA | LZci0MvcknA |
| 5432 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=n8Mn7r0_Kak | n8Mn7r0_Kak |
| 5433 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=nQPLOV_WH7w | nQPLOV_WH7w |
| 5434 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=RFmCilQFzbw | RFmCilQFzbw |
| 5435 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=SYdzjUQbzrE | SYdzjUQbzrE |
| 5436 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=V7JI_2ZuOzA | V7JI_2ZuOzA |
| 5437 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=Wy7AwCSlQm0 | Wy7AwCSlQm0 |
| 5438 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=XSgJxG_aMU4 | XSgJxG_aMU4 |
| 5439 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=YEBhBuzF_GM | YEBhBuzF_GM |
| 5440 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=YmFH3IfATac | YmFH3IfATac |
| 5441 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=w1C5mhKB0OM | w1C5mhKB0OM |
| 5442 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=z5TQ6SFNyZI | z5TQ6SFNyZI |
| 5443 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=_x90JMg3Uhg | _x90JMg3Uhg |
| 5444 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1MEJ5zBnrk | 1MEJ5zBnrk |
| 5445 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5IB-cXBMH_E | 5IB-cXBMH_E |
| 5446 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7N1bWy0HdQ0 | 7N1bWy0HdQ0 |
| 5447 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=AzfezMwbeic | AzfezMwbeic |
| 5448 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=d9Dk23QIEJ8 | d9Dk23QIEJ8 |
| 5449 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=fpOoNCtfcMs | fpOoNCtfcMs |
| 5450 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=IVxCHhfIAFs | IVxCHhfIAFs |
| 5451 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=kMnUqO1SsHM | kMnUqO1SsHM |
| 5452 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MuOuB-Y3jSs | MuOuB-Y3jSs |
| 5453 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=PARgPmYlFe0 | PARgPmYlFe0 |
| 5454 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=pOpFWwagsME | pOpFWwagsME |
| 5455 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=RATf9SEd7ZE | RATf9SEd7ZE |
| 5456 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=SvaxzOEkBuo | SvaxzOEkBuo |
| 5457 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=TCQvFIrdH6g | TCQvFIrdH6g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5458 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=WJ-jHmgwMqg | WJ-jHmgwMqg |
| 5459 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=-XK6wdIYJfk | -XK6wdIYJfk |
| 5460 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=z7ahE3xAJoQ | z7ahE3xAJoQ |
| 5461 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=0QoGRwOsVSg | 0QoGRwOsVSg |
| 5462 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=1xHHePViNEY | 1xHHePViNEY |
| 5463 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=56HqTdoivTU | 56HqTdoivTU |
| 5464 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=58eOwMKVFlo | 58eOwMKVFlo |
| 5465 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=6spcSnmuf5c | 6spcSnmuf5c |
| 5466 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=98m3RwUv0R8 | 98m3RwUv0R8 |
| 5467 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=a2WnUU-bP5M | a2WnUU-bP5M |
| 5468 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=jd3q82ryLJs | jd3q82ryLJs |
| 5469 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=JWdvVmAxVGY | JWdvVmAxVGY |
| 5470 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=nXO9ML6TvfE | nXO9ML6TvfE |
| 5471 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=poUeK6I1NBk | poUeK6I1NBk |
| 5472 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=QtroWYCSzjc | QtroWYCSzjc |
| 5473 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=v336BBTk8jA | v336BBTk8jA |
| 5474 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=vVN_ImAEMZM | vVN_ImAEMZM |
| 5475 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=YW15l3ylxgA | YW15l3ylxgA |
| 5476 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=k72pH4w7Pmg | k72pH4w7Pmg |
| 5477 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=9VoH_kXd4Vo | 9VoH_kXd4Vo |
| 5478 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=mAz2P1oE1B8 | mAz2P1oE1B8 |
| 5479 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=0fheZGzXXp8 | 0fheZGzXXp8 |
| 5480 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=id8bbo-y9ZU | id8bbo-y9ZU |
| 5481 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Jq9kU-NAiwc | Jq9kU-NAiwc |
| 5482 | PARAMOUNT PICTURES | STEPFORD WIVES, THE (2004) | PA0001226494;PAU002777781 | http://www.youtube.com/watch?v=FFkFI-rVZC0 | FFkFI-rVZC0 |
| 5483 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=Zl0O2P3iJQ8 | Zl0O2P3iJQ8 |
| 5484 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=8c07K3Psy3A | 8c07K3Psy3A |
| 5485 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=9KJy6ZZMH44 | 9KJy6ZZMH44 |
| 5486 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=bO4FBzrX200 | bO4FBzrX200 |
| 5487 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=BwnjQFRsGLo | BwnjQFRsGLo |
| 5488 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=dAtIKk4wUzc | dAtIKk4wUzc |
| 5489 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=eM1B2OpD80Y | eM1B2OpD80Y |
| 5490 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=fkPLAv4IIcs | fkPLAv4IIcs |
| 5491 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=g2vayPBWQwg | g2vayPBWQwg |
| 5492 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=jikpA4GLm8k | jikpA4GLm8k |
| 5493 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=LDi1Gy1eHRI | LDi1Gy1eHRI |
| 5494 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=NeF1btwfVOQ | NeF1btwfVOQ |
| 5495 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=NYDfdPJeCn4 | NYDfdPJeCn4 |
| 5496 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=pOmLaTcRQzQ | pOmLaTcRQzQ |
| 5497 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=UPaRFis8NuU | UPaRFis8NuU |
| 5498 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=V1KCdG8Cxxo | V1KCdG8Cxxo |
| 5499 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=vbS7sti58UM | vbS7sti58UM |
| 5500 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=vL8_HdJUoUw | vL8_HdJUoUw |
| 5501 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=X6tFBnlvHPM | X6tFBnlvHPM |
| 5502 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=_AqvRJR9Ctw | _AqvRJR9Ctw |
| 5503 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=1rXLNI4JlYs | 1rXLNI4JlYs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5504 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=hJldGnu5Cso | hJldGnu5Cso |
| 5505 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=iBdeP1sDQKg | iBdeP1sDQKg |
| 5506 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=LnvFEZAhGUs | LnvFEZAhGUs |
| 5507 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=60K1tZbaa3k | 60K1tZbaa3k |
| 5508 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=9cimbR0xoZ4 | 9cimbR0xoZ4 |
| 5509 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=BmhCZtGCeQM | BmhCZtGCeQM |
| 5510 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=C8KUryX4cYU | C8KUryX4cYU |
| 5511 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=cUP6Cpzp5mE | cUP6Cpzp5mE |
| 5512 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=gTWINNXIdB0 | gTWINNXIdB0 |
| 5513 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=hAY8MH8el_U | hAY8MH8el_U |
| 5514 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=IulAneJmOCw | IulAneJmOCw |
| 5515 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=j9HW9LVpR_E | j9HW9LVpR_E |
| 5516 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=LOBT_G3gG1M | LOBT_G3gG1M |
| 5517 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=LokOWQkt7jE | LokOWQkt7jE |
| 5518 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=mEXVHepqsfg | mEXVHepqsfg |
| 5519 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=oG_nr6r8O3Y | oG_nr6r8O3Y |
| 5520 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=OkuROxD-Ln0 | OkuROxD-Ln0 |
| 5521 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=ouj8qHxdqpk | ouj8qHxdqpk |
| 5522 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=Ozt9gtGxzXM | Ozt9gtGxzXM |
| 5523 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=SL3g9L5yXOo | SL3g9L5yXOo |
| 5524 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=vCiJCGgUjKU | vCiJCGgUjKU |
| 5525 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000089151503 | http://www.youtube.com/watch?v=vKgafKLZZZQ | vKgafKLZZZQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5526 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=vZLOorjYeDU | vZLOorjYeDU |
| 5527 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=WgJ9m4w2xJc | WgJ9m4w2xJc |
| 5528 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=WyLICYrG_Y8 | WyLICYrG_Y8 |
| 5529 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=XCrft2YfHug | XCrft2YfHug |
| 5530 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=XEq8Wc9268I | XEq8Wc9268I |
| 5531 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=Y9b7FADsqkw | Y9b7FADsqkw |
| 5532 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=Z_6XkbIxrA0 | Z_6XkbIxrA0 |
| 5533 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=Z1ud8svgJwY | Z1ud8svgJwY |
| 5534 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=Za_7tx5iIcE | Za_7tx5iIcE |
| 5535 | PARAMOUNT PICTURES | TO CATCH A THIEF | RE0000136802;LP0000005277 | http://www.youtube.com/watch?v=6gioBo-bnZs | 6gioBo-bnZs |
| 5536 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=_m_VtoIxKOk | _m_VtoIxKOk |
| 5537 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=1hLfmSUA9mw | 1hLfmSUA9mw |
| 5538 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=6GN3wYCnjwQ | 6GN3wYCnjwQ |
| 5539 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=FMZUOAx89eg | FMZUOAx89eg |
| 5540 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=fNYWaYaIvKo | fNYWaYaIvKo |
| 5541 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=jcWSWT0f6bU | jcWSWT0f6bU |
| 5542 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=kXDxqCUWxGA | kXDxqCUWxGA |
| 5543 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=M9rd_bayQi0 | M9rd_bayQi0 |
| 5544 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=REf_89waHnw | REf_89waHnw |
| 5545 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=VI8cuBO4GhU | VI8cuBO4GhU |
| 5546 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=_r8os9ux9dg | _r8os9ux9dg |
| 5547 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=1tZr_KuUFIA | 1tZr_KuUFIA |
| 5548 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=4YsAWV-ambo | 4YsAWV-ambo |
| 5549 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=9FTl8shfO8A | 9FTl8shfO8A |
| 5550 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=inssY03YbZ4 | inssY03YbZ4 |
| 5551 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=LM9D1eBBk6E | LM9D1eBBk6E |
| 5552 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=V5O5TZ7Ph-8 | V5O5TZ7Ph-8 |
| 5553 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=VmNO7EZuZ6k | VmNO7EZuZ6k |
| 5554 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=VMV-WqRglRY | VMV-WqRglRY |
| 5555 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=x4SXTeAarLg | x4SXTeAarLg |
| 5556 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=dR4MgGPV63M | dR4MgGPV63M |
| 5557 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=m7NaHo9Xfh0 | m7NaHo9Xfh0 |
| 5558 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=wBvczFI7D2s | wBvczFI7D2s |
| 5559 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=eaH2o9lpTVY | eaH2o9lpTVY |
| 5560 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=n6cZUCa6Kyk | n6cZUCa6Kyk |
| 5561 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=pPvEBr_hp14 | pPvEBr_hp14 |
| 5562 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=_A8SSXk4nTc | _A8SSXk4nTc |
| 5563 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=_xgCENGyMo8 | _xgCENGyMo8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5564 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=0cNJoW3-6Yk | 0cNJoW3-6Yk |
| 5565 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=1Ugr2tUm0hs | 1Ugr2tUm0hs |
| 5566 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=1XwpTCU2u_s | 1XwpTCU2u_s |
| 5567 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=4_Ch0-ywgn4 | 4_Ch0-ywgn4 |
| 5568 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=4j3nWwCY4NQ | 4j3nWwCY4NQ |
| 5569 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=-5Xb3CKo0nM | -5Xb3CKo0nM |
| 5570 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=68lJxVt2qMl | 68lJxVt2qMl |
| 5571 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6N0eylc7SmE | 6N0eylc7SmE |
| 5572 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6TJPYtOxvjo | 6TJPYtOxvjo |
| 5573 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=7ZGObFPpMbg | 7ZGObFPpMbg |
| 5574 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=81sY2O8pqLM | 81sY2O8pqLM |
| 5575 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=8aDqwhBlhjs | 8aDqwhBlhjs |
| 5576 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=8RMybkW0yfI | 8RMybkW0yfI |
| 5577 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=8xU46HzRMVk | 8xU46HzRMVk |
| 5578 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=9OwVbJdWaQU | 9OwVbJdWaQU |
| 5579 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=a3xi7m2C44A | a3xi7m2C44A |
| 5580 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=AJNtvMD3wYc | AJNtvMD3wYc |
| 5581 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=AzBq1JFT1ao | AzBq1JFT1ao |
| 5582 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=BaYkXOu9YYg | BaYkXOu9YYg |
| 5583 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=BbOirNQM53s | BbOirNQM53s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5584 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=CoxTvFYs0vo | CoxTvFYs0vo |
| 5585 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=DhGmGihrLnU | DhGmGihrLnU |
| 5586 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=dTayvbRShqM | dTayvbRShqM |
| 5587 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=e1B3PD6Oum8 | e1B3PD6Oum8 |
| 5588 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=Esyyx1i1_nQ | Esyyx1i1_nQ |
| 5589 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=eWciEOFC1ow | eWciEOFC1ow |
| 5590 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=eXd099dGCkk | eXd099dGCkk |
| 5591 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=fB6zWuBGOJU | fB6zWuBGOJU |
| 5592 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=g1lcqTEKSrk | g1lcqTEKSrk |
| 5593 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=G3f4FT3acFw | G3f4FT3acFw |
| 5594 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=gJbEGxFnskM | gJbEGxFnskM |
| 5595 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=GPjBlGNK_8k | GPjBlGNK_8k |
| 5596 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=gtyGG2bbCy8 | gtyGG2bbCy8 |
| 5597 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=GxD5CvSABUs | GxD5CvSABUs |
| 5598 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=GY6L10W7mg8 | GY6L10W7mg8 |
| 5599 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=hdpBWce4iIg | hdpBWce4iIg |
| 5600 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=Hnok6uQiiK4 | Hnok6uQiiK4 |
| 5601 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=ioOlf2Z--Y4 | ioOlf2Z--Y4 |
| 5602 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=IW-Ue6jmTMM | IW-Ue6jmTMM |
| 5603 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=Jutp4G3_YyM | Jutp4G3_YyM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5604 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=Jz3rXYc0q9Y | Jz3rXYc0q9Y |
| 5605 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=k3lEfRPrbNQ | k3lEfRPrbNQ |
| 5606 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=lgiTLJi_SSI | lgiTLJi_SSI |
| 5607 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=LNXKdemnMWc | LNXKdemnMWc |
| 5608 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=M9E35Ut-N64 | M9E35Ut-N64 |
| 5609 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=mFkfQ0r9Wtc | mFkfQ0r9Wtc |
| 5610 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=MgaGOjO-8Ec | MgaGOjO-8Ec |
| 5611 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=nueQ_ngbTt4 | nueQ_ngbTt4 |
| 5612 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=ohLsfrm8ie8 | ohLsfrm8ie8 |
| 5613 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=oK_dzT_xg6g | oK_dzT_xg6g |
| 5614 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=opfVJ5msoW8 | opfVJ5msoW8 |
| 5615 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=oQwKNuLDn8l | oQwKNuLDn8l |
| 5616 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=OZ7RsorJhdQ | OZ7RsorJhdQ |
| 5617 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=PQjtV6SQmRs | PQjtV6SQmRs |
| 5618 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=pxYkVazLuSM | pxYkVazLuSM |
| 5619 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=qNNOYMgeOyA | qNNOYMgeOyA |
| 5620 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=QnsmhCcOSOw | QnsmhCcOSOw |
| 5621 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=Qudz9JeBrXo | Qudz9JeBrXo |
| 5622 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=r75LJ6ZsGAk | r75LJ6ZsGAk |
| 5623 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319797 | http://www.youtube.com/watch?v=rSVdjKXmVDo | rSVdjKXmVDo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5624 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=ruOiU2xS0DA | ruOiU2xS0DA |
| 5625 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=SckhiO2usYE | SckhiO2usYE |
| 5626 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=SNvnpW_mwXM | SNvnpW_mwXM |
| 5627 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=sukhhY7sO7I | sukhhY7sO7I |
| 5628 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=T0y7tfmtXQQ | T0y7tfmtXQQ |
| 5629 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=T3mFFySwmc4 | T3mFFySwmc4 |
| 5630 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=tVGPUEGEh5U | tVGPUEGEh5U |
| 5631 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=TvWKUepA6hg | TvWKUepA6hg |
| 5632 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=U_KegcR806I | U_KegcR806I |
| 5633 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=u5bZSKUrRNI | u5bZSKUrRNI |
| 5634 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Un9WB9PFjOc | Un9WB9PFjOc |
| 5635 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=uZudwEDoITA | uZudwEDoITA |
| 5636 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=VepRYETIiPA | VepRYETIiPA |
| 5637 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=vFME7mYGX2E | vFME7mYGX2E |
| 5638 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=vZt3BdMYjog | vZt3BdMYjog |
| 5639 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=wQCCJqQbUcw | wQCCJqQbUcw |
| 5640 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Wv2i2qqm92M | Wv2i2qqm92M |
| 5641 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=yuZBDRDfLUw | yuZBDRDfLUw |
| 5642 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=zktm6e1bm8c | zktm6e1bm8c |
| 5643 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=_CXI7_vysSU | _CXI7_vysSU |
| 5644 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=Dt8hPl7fNUg | Dt8hPl7fNUg |
| 5645 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=suM0UzkWfrg | suM0UzkWfrg |
| 5646 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=tFeECRK-iB0 | tFeECRK-iB0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5647 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=UCfqCqJssBo | UCfqCqJssBo |
| 5648 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=vn6M-clq25U | vn6M-clq25U |
| 5649 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=yPwXQGTdy_A | yPwXQGTdy_A |
| 5650 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=Zckl_z8MP8I | Zckl_z8MP8I |
| 5651 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=9lqbtf40wKw | 9lqbtf40wKw |
| 5652 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=D-7OlmRqCAg | D-7OlmRqCAg |
| 5653 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=gRjf7MxmLtg | gRjf7MxmLtg |
| 5654 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=HTbCwr7avPU | HTbCwr7avPU |
| 5655 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=KMLqEqr4z9o | KMLqEqr4z9o |
| 5656 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=OlwZl4ufGDg | OlwZl4ufGDg |
| 5657 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=qK_6v4wNR-g | qK_6v4wNR-g |
| 5658 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=QpJIa2HzP6U | QpJIa2HzP6U |
| 5659 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=Sxt0DiOddX8 | Sxt0DiOddX8 |
| 5660 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=TQVOsmD5sw0 | TQVOsmD5sw0 |
| 5661 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=I2CzyIGnllo | I2CzyIGnllo |
| 5662 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=y2c_NOqWT4I | y2c_NOqWT4I |
| 5663 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=zQETMwLOBvQ | zQETMwLOBvQ |
| 5664 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=ab8S1olxueQ | ab8S1olxueQ |
| 5665 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=cF3pXPllauM | cF3pXPllauM |
| 5666 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=E6BMSzdFQOs | E6BMSzdFQOs |
| 5667 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=Kho_jVfeqPM | Kho_jVfeqPM |
| 5668 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=m2bYU0mNrXc | m2bYU0mNrXc |
| 5669 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=oITzBdMnDql | oITzBdMnDql |
| 5670 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=uhQ7kpUh3NQ | uhQ7kpUh3NQ |
| 5671 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=z88p8YJWrHw | z88p8YJWrHw |
| 5672 | PARAMOUNT PICTURES | URBAN COWBOY | PA0000085538 | http://www.youtube.com/watch?v=TtwOt-Azc4U | TtwOt-Azc4U |
| 5673 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=bBpvtsoinM0 | bBpvtsoinM0 |
| 5674 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=BSmrj-Q2Abl | BSmrj-Q2Abl |
| 5675 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=CXG2hCruxV8 | CXG2hCruxV8 |
| 5676 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=DUIgqK454DU | DUIgqK454DU |
| 5677 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=eLLnm3dRMXY | eLLnm3dRMXY |
| 5678 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=KN1ebbpnKUo | KN1ebbpnKUo |
| 5679 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=qP3HZsU3-q4 | qP3HZsU3-q4 |
| 5680 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=sRLU103AW7U | sRLU103AW7U |
| 5681 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=UJG11Jftgy0 | UJG11Jftgy0 |
| 5682 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=uSEWCdMzdlg | uSEWCdMzdlg |
| 5683 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=x_jbUNyBA5Y | x_jbUNyBA5Y |
| 5684 | PARAMOUNT PICTURES | VARSITY BLUES | PAU00228093;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=fm0R8BPvgqk | fm0R8BPvgqk |
| 5685 | PARAMOUNT PICTURES | VARSITY BLUES | PAU00228093;PAU002280934;PAU0 02280947;PA0000933219 | http://www.youtube.com/watch?v=j-gwYytyipM | j-gwYytyipM |
| 5686 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=kHMZ9nY-85E | kHMZ9nY-85E |
| 5687 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=Olavg0Cf98g | Olavg0Cf98g |
| 5688 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=sQyle_VSRK0 | sQyle_VSRK0 |
| 5689 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=tfRxcGzgGiA | tfRxcGzgGiA |
| 5690 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=UJcMIzeCca0 | UJcMIzeCca0 |
| 5691 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=wkx2ZKQaIRY | wkx2ZKQaIRY |
| 5692 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=x9BG93ItaFA | x9BG93ItaFA |
| 5693 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=zrKEObEjd4Y | zrKEObEjd4Y |
| 5694 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=7RL7wowWkWU | 7RL7wowWkWU |
| 5695 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=9hAbzBd5p3E | 9hAbzBd5p3E |
| 5696 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=BdMl6n5CstQ | BdMl6n5CstQ |
| 5697 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=dpvHARibRso | dpvHARibRso |
| 5698 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=FTw3SExH0yU | FTw3SExH0yU |
| 5699 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=gO1q0PJrYXA | gO1q0PJrYXA |
| 5700 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=h5YdL322-Qk | h5YdL322-Qk |
| 5701 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=BQQ7z9Ny4-U | BQQ7z9Ny4-U |
| 5702 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=grAdDOLwHdo | grAdDOLwHdo |
| 5703 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=HAY47GSv06g | HAY47GSv06g |
| 5704 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=lhUjSrNfJ8g | lhUjSrNfJ8g |
| 5705 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=OfrDgrxOfJc | OfrDgrxOfJc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5706 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=s4fUW7n5o3E | s4fUW7n5o3E |
| 5707 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=tbmY71zkmyg | tbmY71zkmyg |
| 5708 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Tqu1PqL6lFc | Tqu1PqL6lFc |
| 5709 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=UwB7asOZg1o | UwB7asOZg1o |
| 5710 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=xpt-9ZaA4Uc | xpt-9ZaA4Uc |
| 5711 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Z-rOLyR0-dE | Z-rOLyR0-dE |
| 5712 | PARAMOUNT PICTURES | WAYNE'S WORLD 2 | PA0000683312 | http://www.youtube.com/watch?v=7lOWr2l0jwg | 7lOWr2l0jwg |
| 5713 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=qwHvZ6tk2Zo | qwHvZ6tk2Zo |
| 5714 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=vqplivk_-0 | vqplivk_-0 |
| 5715 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=LEkF2EIpX0Q | LEkF2EIpX0Q |
| 5716 | PARAMOUNT PICTURES | WEATHER MAN, THE | PA0001247931;PA0001306223 | http://www.youtube.com/watch?v=lM0IdSPZo7U | lM0IdSPZo7U |
| 5717 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu0002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=BL5E9QEdJyc | BL5E9QEdJyc |
| 5718 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=g8VKeMEWlTg | g8VKeMEWlTg |
| 5719 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=GCUEGEia0nA | GCUEGEia0nA |
| 5720 | PARAMOUNT PICTURES | WITHOUT A PADDLE | PA0001238113;PAU002815287 | http://www.youtube.com/watch?v=ibzQUNu1sNk | ibzQUNu1sNk |
| 5721 | PARAMOUNT PICTURES | WITNESS | PA0000241490 | http://www.youtube.com/watch?v=ghCKNC857Pc | ghCKNC857Pc |
| 5722 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=YClj7a5A9LE | YClj7a5A9LE |
| 5723 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=3V8N_PrMCWk | 3V8N_PrMCWk |
| 5724 | PARAMOUNT PICTURES | WORLD TRADE CENTER | PAu002991373;PA0001322903;VA000 1362962;VA0001388726 | http://www.youtube.com/watch?v=Fb8tFgdobiM | Fb8tFgdobiM |
| 5725 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=2lcpXULHuQg | 2lcpXULHuQg |
| 5726 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=63Dh3rtETn8 | 63Dh3rtETn8 |
| 5727 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=7bzWo5qtli8 | 7bzWo5qtli8 |
| 5728 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=bvDHIjYXCGU | bvDHIjYXCGU |
| 5729 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=NeVMpQV7YXA | NeVMpQV7YXA |
| 5730 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=US13jx-UaMs | US13jx-UaMs |
| 5731 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=uVMcClBenws | uVMcClBenws |
| 5732 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=V-LlTcBz_WY | V-LlTcBz_WY |
| 5733 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=xhl-DxhTACI | xhl-DxhTACI |
| 5734 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=xwbxj6QN6aw | xwbxj6QN6aw |
| 5735 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=Y7lUiG6dBWM | Y7lUiG6dBWM |
| 5736 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=yNUX2yKTYwl | yNUX2yKTYwl |
| 5737 | PARAMOUNT PICTURES | 200 CIGARETTES | PA0000944738 | http://www.youtube.com/watch?v=BC9N3cJtWjk | BC9N3cJtWjk |
| 5738 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=b6I_OmZvrvM | b6I_OmZvrvM |
| 5739 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=n60i3lxDPFc | n60i3lxDPFc |
| 5740 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=umB8ei_iQQY | umB8ei_iQQY |
| 5741 | PARAMOUNT PICTURES | ACCUSED, THE | PA0000395407 | http://www.youtube.com/watch?v=XGG99if-a5Y | XGG99if-a5Y |
| 5742 | PARAMOUNT PICTURES | ADDAMS FAMILY, THE | PA0000558358;VA0000480072;VA000 0480076 | http://www.youtube.com/watch?v=ATPI31ioW2s | ATPI31ioW2s |
| 5743 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=AekhlATf_4Q | AekhlATf_4Q |
| 5744 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=alsxo4VTzks | alsxo4VTzks |
| 5745 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=IndmaDzp4PU | IndmaDzp4PU |
| 5746 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=QSpIAJ8bjXl | QSpIAJ8bjXl |
| 5747 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=rysasWwgo34 | rysasWwgo34 |
| 5748 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PA0001324057;VA000 1362957;VA0001346761 | http://www.youtube.com/watch?v=T9oTOUwzVOc | T9oTOUwzVOc |
| 5749 | PARAMOUNT PICTURES | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=7jX1v5h3Ffg | 7jX1v5h3Ffg |
| 5750 | PARAMOUNT PICTURES | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=DDLqV1VJpGc | DDLqV1VJpGc |
| 5751 | PARAMOUNT PICTURES | AIRPLANE II THE SEQUEL | PA0000163456 | http://www.youtube.com/watch?v=F39PnrdLGD0 | F39PnrdLGD0 |
| 5752 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=BNqZEHEHrmw | BNqZEHEHrmw |
| 5753 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=jslgM-ChYJs | jslgM-ChYJs |
| 5754 | PARAMOUNT PICTURES | ALL YOU'VE GOT | PA0001335015;PAU003062711 | http://www.youtube.com/watch?v=_Lhemk6Dhfs | _Lhemk6Dhfs |
| 5755 | PARAMOUNT PICTURES | ALL YOU'VE GOT | PA0001335015;PAU003062711 | http://www.youtube.com/watch?v=s3O8aWj-eEQ | s3O8aWj-eEQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5756 | PARAMOUNT PICTURES | ALL YOU'VE GOT | PA0001335015;PAU003062711 | http://www.youtube.com/watch?v=sm1lrGJX4CE | sm1lrGJX4CE |
| 5757 | PARAMOUNT PICTURES | ALL YOU'VE GOT | PA0001335015;PAU003062711 | http://www.youtube.com/watch?v=XlSAyihaBmw | XlSAyihaBmw |
| 5758 | PARAMOUNT PICTURES | ALL YOU'VE GOT | PA0001335015;PAU003062711 | http://www.youtube.com/watch?v=zKwpplygvMo | zKwpplygvMo |
| 5759 | PARAMOUNT PICTURES | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=zdEEoika9E4 | zdEEoika9E4 |
| 5760 | PARAMOUNT PICTURES | ALONG CAME A SPIDER | PA0001033453 | http://www.youtube.com/watch?v=ZttOLw2nUI8 | ZttOLw2nUI8 |
| 5761 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=33UvbBRvuQU | 33UvbBRvuQU |
| 5762 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=4RNiVj14am8 | 4RNiVj14am8 |
| 5763 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6wl8DDBXtIs | 6wl8DDBXtIs |
| 5764 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=8o2VqT8D09s | 8o2VqT8D09s |
| 5765 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=-9wdFaMAukc | -9wdFaMAukc |
| 5766 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Anczqw8BKlg | Anczqw8BKlg |
| 5767 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=c_dZZwA8emM | c_dZZwA8emM |
| 5768 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=c1U8tMqFvAw | c1U8tMqFvAw |
| 5769 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Cb7vbvu68IVw | Cb7vbvu68IVw |
| 5770 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=crpLcwelNHw | crpLcwelNHw |
| 5771 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=DodQ3DDSuAc | DodQ3DDSuAc |
| 5772 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=EGwtAuBVLNs | EGwtAuBVLNs |
| 5773 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=GSMpQxtKZtQ | GSMpQxtKZtQ |
| 5774 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=hGGQxxLtHTg | hGGQxxLtHTg |
| 5775 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=i-trgZ88-sY | i-trgZ88-sY |
| 5776 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JEnkB4sJUpg | JEnkB4sJUpg |
| 5777 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JjF9ANAf05I | JjF9ANAf05I |
| 5778 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JmmngCiuQ88 | JmmngCiuQ88 |
| 5779 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=jqBPqlRfl7k | jqBPqlRfl7k |
| 5780 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=L2FOHDQaSlk | L2FOHDQaSlk |
| 5781 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=MgA4dlwOCe4 | MgA4dlwOCe4 |
| 5782 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Nbv-BXhIQUY | Nbv-BXhIQUY |
| 5783 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=nOBhOfE5wCY | nOBhOfE5wCY |
| 5784 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=oU6emJlWjVQ | oU6emJlWjVQ |
| 5785 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=PJ2T62YtHQs | PJ2T62YtHQs |
| 5786 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=sj6Le7vsHUQ | sj6Le7vsHUQ |
| 5787 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=smLDZSBPmDA | smLDZSBPmDA |
| 5788 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=sRmPXTiEmlo | sRmPXTiEmlo |
| 5789 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tyIOLP8Hjo8 | tyIOLP8Hjo8 |
| 5790 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UHmLwA6zyu0 | UHmLwA6zyu0 |
| 5791 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UtxhxgVV6WY | UtxhxgVV6WY |
| 5792 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=Vl3g6j0wdlg | Vl3g6j0wdlg |
| 5793 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=WI65XjkegWs | WI65XjkegWs |
| 5794 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xwIX-F9R7rA | xwIX-F9R7rA |
| 5795 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=XYVGxN74k3w | XYVGxN74k3w |
| 5796 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=YJPIqOC9xxM | YJPIqOC9xxM |
| 5797 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=bF8UsrDUriVM | bF8UsrDUriVM |
| 5798 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=vDvbpGxOHYc | vDvbpGxOHYc |
| 5799 | PARAMOUNT PICTURES | ANCHORMAN: THE LEGEND OF RON BURGUNDY | PA0001232749;PAU002814704 | http://www.youtube.com/watch?v=wrvmz_tPRk8 | wrvmz_tPRk8 |
| 5800 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=5D28DgN-e_4 | 5D28DgN-e_4 |
| 5801 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=ndrAjXbWLw4 | ndrAjXbWLw4 |
| 5802 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=qDW0nHg4BQ4 | qDW0nHg4BQ4 |
| 5803 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA000138728 | http://www.youtube.com/watch?v=8nAiOfMOHNo | 8nAiOfMOHNo |
| 5804 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA000138728 | http://www.youtube.com/watch?v=jby8HrA3lWw | jby8HrA3lWw |
| 5805 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA000138728 | http://www.youtube.com/watch?v=qo_U-PVBi6M | qo_U-PVBi6M |
| 5806 | PARAMOUNT PICTURES | BARNYARD, THE | PA0001322902;PAU002873740;VA0001381236;VA0001381237;VA000138728 | http://www.youtube.com/watch?v=wYCfgSHmFY4 | wYCfgSHmFY4 |
| 5807 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=8gH-3QJVZbI | 8gH-3QJVZbI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5808 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 | http://www.youtube.com/watch?v=c6AC2Tk_CXg | c6AC2Tk_CXg |
| 5809 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=foFX0OYEOBs | foFX0OYEOBs |
| 5810 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=GXZw0GjIiMk | GXZw0GjIiMk |
| 5811 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=krrWhVlc3D8 | krrWhVlc3D8 |
| 5812 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=MPWrNIitXU0 | MPWrNIitXU0 |
| 5813 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=nA76k97PsfQ | nA76k97PsfQ |
| 5814 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=NBGaURPXTJw | NBGaURPXTJw |
| 5815 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=neIYgQhqO1Y | neIYgQhqO1Y |
| 5816 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=phq_AlHBrqY | phq_AlHBrqY |
| 5817 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=qSWHwXBF5_c | qSWHwXBF5_c |
| 5818 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=SQuJmPcMYE0 | SQuJmPcMYE0 |
| 5819 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=XV48ZBhqASU | XV48ZBhqASU |
| 5820 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=4QgBy7CV2Cs | 4QgBy7CV2Cs |
| 5821 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=aA23Xr3rl5A | aA23Xr3rl5A |
| 5822 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=aGpomh6KBB8 | aGpomh6KBB8 |
| 5823 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=E9IUYKdOT-g | E9IUYKdOT-g |
| 5824 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ekl32jfJGc0 | ekl32jfJGc0 |
| 5825 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=FhJP0rykNlM | FhJP0rykNlM |
| 5826 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=IrWhGh24rqs | IrWhGh24rqs |
| 5827 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=IS6B1bpBl9s | IS6B1bpBl9s |
| 5828 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=NYEnl6zdTyo | NYEnl6zdTyo |
| 5829 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=-oKeaGHhTT4 | -oKeaGHhTT4 |
| 5830 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=qtWu5r9Rc6o | qtWu5r9Rc6o |
| 5831 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=svS29DxaAF0 | svS29DxaAF0 |
| 5832 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=tP1i6-XT8ag | tP1i6-XT8ag |
| 5833 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=uvn2g4go_7o | uvn2g4go_7o |
| 5834 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=xFqLZCYuMQw | xFqLZCYuMQw |
| 5835 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=ZnvTFjJLtgl | ZnvTFjJLtgl |
| 5836 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=7dIXGULv1Lw | 7dIXGULv1Lw |
| 5837 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=BMrnpT_SMyU0 | BMrnpT_SMyU0 |
| 5838 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=iLkyOWykXGs | iLkyOWykXGs |
| 5839 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=PVWY1oRnsb6Q | PVWY1oRnsb6Q |
| 5840 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=_gYyr7L1Jiw | _gYyr7L1Jiw |
| 5841 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=0jg3bsP1aCA | 0jg3bsP1aCA |
| 5842 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=5CUoNdQbaL4 | 5CUoNdQbaL4 |
| 5843 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=pl8zxcGeUpE | pl8zxcGeUpE |
| 5844 | PARAMOUNT PICTURES | BEVERLY HILLS COP III | PA0000699277 | http://www.youtube.com/watch?v=ultr33OQEHA | ultr33OQEHA |
| 5845 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=a8k6PPdJdDw | a8k6PPdJdDw |
| 5846 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=JKT4-Egshcl | JKT4-Egshcl |
| 5847 | PARAMOUNT PICTURES | BEYOND BORDERS | PA0001226495 | http://www.youtube.com/watch?v=LvoVKVnYBpY | LvoVKVnYBpY |
| 5848 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=IrIJJpHtkT8 | IrIJJpHtkT8 |
| 5849 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=vSSfngOBUPU | vSSfngOBUPU |
| 5850 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=7-6FUt03EpQ | 7-6FUt03EpQ |
| 5851 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=7b6ScNJDTVg | 7b6ScNJDTVg |
| 5852 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA000 1413232;VA0001410140 | http://www.youtube.com/watch?v=-FF41n6HORg | -FF41n6HORg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5853 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=Id_ZOdFZa-U | Id_ZOdFZa-U |
| 5854 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=NUGzfdb5vDM | NUGzfdb5vDM |
| 5855 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=pmK1ypzkuXA | pmK1ypzkuXA |
| 5856 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=UBSMbUDE68s | UBSMbUDE68s |
| 5857 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=bBwQJwMe1qs | bBwQJwMe1qs |
| 5858 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=BZQloGVpjxQ | BZQloGVpjxQ |
| 5859 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=dNfY7dlm1rM | dNfY7dlm1rM |
| 5860 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=f5PqU-jD88Q | f5PqU-jD88Q |
| 5861 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=fjbNHWzhppg | fjbNHWzhppg |
| 5862 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=FQVdaBN-Mwg | FQVdaBN-Mwg |
| 5863 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=IfpwIUm1gDk | IfpwIUm1gDk |
| 5864 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=JWN6G4CkcnY | JWN6G4CkcnY |
| 5865 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=jybWBu5XZf4 | jybWBu5XZf4 |
| 5866 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=Lp5mpqjnv10 | Lp5mpqjnv10 |
| 5867 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=MaLtoQn6eLo | MaLtoQn6eLo |
| 5868 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=me8OsKh5Gt4 | me8OsKh5Gt4 |
| 5869 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=mQcqcWS4cVM | mQcqcWS4cVM |
| 5870 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=QOvhFAFeroU | QOvhFAFeroU |
| 5871 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=RhOUUVlu1bw | RhOUUVlu1bw |
| 5872 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=SQeX_G7y5Wo | SQeX_G7y5Wo |
| 5873 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=tV5zHunc4l0 | tV5zHunc4l0 |
| 5874 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=VFHGSy0jWxg | VFHGSy0jWxg |
| 5875 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=wsimsjE89eY | wsimsjE89eY |
| 5876 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=wV2AoExmPGA | wV2AoExmPGA |
| 5877 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=z0a8kBvgQCw | z0a8kBvgQCw |
| 5878 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=iNBBqey-PBc | iNBBqey-PBc |
| 5879 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jfy_vHhi7Ec | jfy_vHhi7Ec |
| 5880 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=jZAEmC-BO_s | jZAEmC-BO_s |
| 5881 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=ps7OqQ088aw | ps7OqQ088aw |
| 5882 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=PweUw86Kcl4 | PweUw86Kcl4 |
| 5883 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Ql6eSS1L1ZA | Ql6eSS1L1ZA |
| 5884 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=QPX86dYiFVQ | QPX86dYiFVQ |
| 5885 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=x-QcMUjL3Ic | x-QcMUjL3Ic |
| 5886 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Y5mmbKlnabs | Y5mmbKlnabs |
| 5887 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=Z3cZ4lPWVds | Z3cZ4lPWVds |
| 5888 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=zwjcwQyUek | -zwjcwQyUek |
| 5889 | PARAMOUNT PICTURES | BREAKFAST AT TIFFANYS | LP0000020389;RE0000430459 | http://www.youtube.com/watch?v=hA-FaltxnHk | hA-FaltxnHk |
| 5890 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=Qa1yY8y8tAE | Qa1yY8y8tAE |
| 5891 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=sUjdzeBAyHU | sUjdzeBAyHU |
| 5892 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=USiMXSLScsE | USiMXSLScsE |
| 5893 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=sJffUiB9fu0 | sJffUiB9fu0 |
| 5894 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=VihWVjVrD_w | VihWVjVrD_w |
| 5895 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=Gyb1FVe-saw | Gyb1FVe-saw |
| 5896 | PARAMOUNT PICTURES | CHEECH & CHONG'S STILL SMOKIN' | PA0000184123 | http://www.youtube.com/watch?v=JUl7d_edxf8 | JUl7d_edxf8 |
| 5897 | PARAMOUNT PICTURES | CLEAR AND PRESENT DANGER | PA0000719396;VA0000701301 | http://www.youtube.com/watch?v=dwVXUc4Wpv0 | dwVXUc4Wpv0 |
| 5898 | PARAMOUNT PICTURES | CLUE | PA0000288763;PA0000288764;PA0000288765 | http://www.youtube.com/watch?v=n4rutwhacbY | n4rutwhacbY |
| 5899 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=AYgNEE-LWSU | AYgNEE-LWSU |
| 5900 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=cgBLWP6sJEI | cgBLWP6sJEI |
| 5901 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=zwsjmgGyIC8 | zwsjmgGyIC8 |
| 5902 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=0cMmY6ro_hM | 0cMmY6ro_hM |
| 5903 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=1IXzZuH3aFs | 1IXzZuH3aFs |
| 5904 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=AdfH7-0romE | AdfH7-0romE |
| 5905 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=C9YwbEmKTpM | C9YwbEmKTpM |
| 5906 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Czl9Zr_sHMg | Czl9Zr_sHMg |
| 5907 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=Tbuw_krSelY | Tbuw_krSelY |
| 5908 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=XkytLLnYIgU | XkytLLnYIgU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5909 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=yUcyvLCbNP8 | yUcyvLCbNP8 |
| 5910 | PARAMOUNT PICTURES | CONGO | PA0000760269 | http://www.youtube.com/watch?v=wr5Ghd_LbtU | wr5Ghd_LbtU |
| 5911 | PARAMOUNT PICTURES | CORE, THE | PA0001138414;PAU002589081;PAU0 02638881 | http://www.youtube.com/watch?v=mEOuwkd1Eao | mEOuwkd1Eao |
| 5912 | PARAMOUNT PICTURES | CROSSROADS (2002) | PA0001074588;VAu000541068 | http://www.youtube.com/watch?v=fYMFRMebjGY | fYMFRMebjGY |
| 5913 | PARAMOUNT PICTURES | DICKIE ROBERTS: FORMER CHILD STAR | PA0001226497 | http://www.youtube.com/watch?v=ScghbIJ9Lak | ScghbIJ9Lak |
| 5914 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=HYcAwwy131Y | HYcAwwy131Y |
| 5915 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Jjye44OVc4Y | Jjye44OVc4Y |
| 5916 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rFHbTajXql4 | rFHbTajXql4 |
| 5917 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=svADIsNIajY | svADIsNIajY |
| 5918 | PARAMOUNT PICTURES | DRAGONSLAYER (1981) | PA0000127238 | http://www.youtube.com/watch?v=ZOe5BxOTxhw | ZOe5BxOTxhw |
| 5919 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=1jsV5lk4XHM | 1jsV5lk4XHM |
| 5920 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=58_f7MaaY68 | 58_f7MaaY68 |
| 5921 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=a4r3L2sXtks | a4r3L2sXtks |
| 5922 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=bkj4I6TnMUo | bkj4I6TnMUo |
| 5923 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=EDSeyp2pGFU | EDSeyp2pGFU |
| 5924 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=GyFuLChdfg0 | GyFuLChdfg0 |
| 5925 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=HxtRsf33Hs0 | HxtRsf33Hs0 |
| 5926 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=iJalcfPilrE | iJalcfPilrE |
| 5927 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=n8mAq-kO5is | n8mAq-kO5is |
| 5928 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=O_aRjtjZwxY | O_aRjtjZwxY |
| 5929 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=QjWNkl8hPeg | QjWNkl8hPeg |
| 5930 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=sDGZAFcHOl8 | sDGZAFcHOl8 |
| 5931 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=uM_XfA2lz1o | uM_XfA2lz1o |
| 5932 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=uqniwcDlTWY | uqniwcDlTWY |
| 5933 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=-v1FCEXPvXU | -v1FCEXPvXU |
| 5934 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=V53CUb62wXE | V53CUb62wXE |
| 5935 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=veA3OfSK08E | veA3OfSK08E |
| 5936 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=vgC9X1f1SWE | vgC9X1f1SWE |
| 5937 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=WivIsi-3jmM | WivIsi-3jmM |
| 5938 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=zBM_9djK_Uk | zBM_9djK_Uk |
| 5939 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=ZH0S8HK8fDA | ZH0S8HK8fDA |
| 5940 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=ZO2MiAa6-iU | ZO2MiAa6-iU |
| 5941 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=ZQ5jFMoHBAY | ZQ5jFMoHBAY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5942 | PARAMOUNT PICTURES | ELIZABETHTOWN | PA0001267238;VAu000687145;VA000 1362943 | http://www.youtube.com/watch?v=Q-oMh2dL8Q0 | Q-oMh2dL8Q0 |
| 5943 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=_1GQDHo9wZg | _1GQDHo9wZg |
| 5944 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=1IzfeziRdzQ | 1IzfeziRdzQ |
| 5945 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=7wp2dMUJwxE | 7wp2dMUJwxE |
| 5946 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=dIJ3C_0B4Rk | dIJ3C_0B4Rk |
| 5947 | PARAMOUNT PICTURES | ENEMY AT THE GATES | PA0001039867;VAu000513977 | http://www.youtube.com/watch?v=nNhDXaVsTyI | nNhDXaVsTyI |
| 5948 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU0 02039998 | http://www.youtube.com/watch?v=2z-WizxJMEw | 2z-WizxJMEw |
| 5949 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU0 02039998 | http://www.youtube.com/watch?v=FCvIaUb5Las | FCvIaUb5Las |
| 5950 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU0 02039998 | http://www.youtube.com/watch?v=pc83zY0CK-8 | pc83zY0CK-8 |
| 5951 | PARAMOUNT PICTURES | ESCAPE FROM L.A. | PA0000814032;PAU002055147;PAU0 02039998 | http://www.youtube.com/watch?v=S1aPFTZPbfE | S1aPFTZPbfE |
| 5952 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=30Yq-76XmxE | 30Yq-76XmxE |
| 5953 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=CFwxbYzHuOA | CFwxbYzHuOA |
| 5954 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=ewFLIhNIFMo | ewFLIhNIFMo |
| 5955 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=FWUpZMXLdNY | FWUpZMXLdNY |
| 5956 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=j_nMYTdBELM | j_nMYTdBELM |
| 5957 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=RmgBdvjWp9s | RmgBdvjWp9s |
| 5958 | PARAMOUNT PICTURES | EVENT HORIZON | PA0000857189 | http://www.youtube.com/watch?v=vB5lK2wvW5k | vB5lK2wvW5k |
| 5959 | PARAMOUNT PICTURES | EXTREME OPS | PA0001113094 | http://www.youtube.com/watch?v=tx50vl4563Q | tx50vl4563Q |
| 5960 | PARAMOUNT PICTURES | FACE/OFF | PA0000938840;PA0000857190;VA000 0847232;VA0000845707;VA00008437 85;VA0000868099 | http://www.youtube.com/watch?v=Qf5w4HCaWVM | Qf5w4HCaWVM |
| 5961 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=xCjlD552ejM | xCjlD552ejM |
| 5962 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=FngR-wEFOJc | FngR-wEFOJc |
| 5963 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=ghelEDlop8s | ghelEDlop8s |
| 5964 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=jjziLazbkZk | jjziLazbkZk |
| 5965 | PARAMOUNT PICTURES | FERRIS BUELLER'S DAY OFF | PA0000293303 | http://www.youtube.com/watch?v=k0WiWtceSAs | k0WiWtceSAs |
| 5966 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=CNzzC35fzfE | CNzzC35fzfE |
| 5967 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=DS29g_8ZxSw | DS29g_8ZxSw |
| 5968 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=ERtnQZIVNcg | ERtnQZIVNcg |
| 5969 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=I31XUGz3qVU | I31XUGz3qVU |
| 5970 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=kXUprd42muo | kXUprd42muo |
| 5971 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=MBTQxXLA41M | MBTQxXLA41M |
| 5972 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=OBAAYtrl3yE | OBAAYtrl3yE |
| 5973 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=OFBDYk5OCBQ | OFBDYk5OCBQ |
| 5974 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu002977370;PA0001339274 | http://www.youtube.com/watch?v=wNFvQLIyjlg | wNFvQLIyjlg |
| 5975 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=bj4KpG9L71g | bj4KpG9L71g |
| 5976 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=OeCJMS4p3H0 | OeCJMS4p3H0 |
| 5977 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=VJtTpFCH3e0 | VJtTpFCH3e0 |
| 5978 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=w3o1Mwr9u0o | w3o1Mwr9u0o |
| 5979 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=y-UtiJobPJo | y-UtiJobPJo |
| 5980 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=ZyfcVPeEdYw | ZyfcVPeEdYw |
| 5981 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=5C3ep-_LBuM | 5C3ep-_LBuM |
| 5982 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=dlF48FNqTKE | dlF48FNqTKE |
| 5983 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=F6HGJjHj0sM | F6HGJjHj0sM |
| 5984 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=H3Bbpk57MFQ | H3Bbpk57MFQ |
| 5985 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=imhYkaMk5OM | imhYkaMk5OM |
| 5986 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=mJ9QE9IxaLQ | mJ9QE9IxaLQ |
| 5987 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=VUgAE9eO5Bw | VUgAE9eO5Bw |
| 5988 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=xDFadUp1Rx8 | xDFadUp1Rx8 |
| 5989 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=IXO5sAOOzWk | IXO5sAOOzWk |
| 5990 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=1ikaOWVyZ0M | 1ikaOWVyZ0M |
| 5991 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=XG-ZWAHEzjQ | XG-ZWAHEzjQ |
| 5992 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=7GL0oQSzNWM | 7GL0oQSzNWM |
| 5993 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=a_1DRUD4FnM | a_1DRUD4FnM |
| 5994 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=D-JzNaFYlC8 | D-JzNaFYlC8 |
| 5995 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=JVLQx8yoiMk | JVLQx8yoiMk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 5996 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=qMwuz8-dIGE | qMwuz8-dIGE |
| 5997 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=QQwkr6-5034 | QQwkr6-5034 |
| 5998 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=t--sh9C9PMM | t--sh9C9PMM |
| 5999 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=UUZzo9nJmL4 | UUZzo9nJmL4 |
| 6000 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART IV: THE FINAL CHAPTER | PA0000211977 | http://www.youtube.com/watch?v=ViawdHoxFuY | ViawdHoxFuY |
| 6001 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=Aefd0dDZqj0 | Aefd0dDZqj0 |
| 6002 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=cic7L9Hgpss | cic7L9Hgpss |
| 6003 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=dl09HHh1BFU | dl09HHh1BFU |
| 6004 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=s_ycnF3kwYw | s_ycnF3kwYw |
| 6005 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART V: A NEW BEGINNING | PA0000246863 | http://www.youtube.com/watch?v=wK_jTVBc0Yk | wK_jTVBc0Yk |
| 6006 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=7kUtzFihznQ | 7kUtzFihznQ |
| 6007 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VI: JASON LIVES | PA0000304541 | http://www.youtube.com/watch?v=MWww22VfXGE | MWww22VfXGE |
| 6008 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VII: THE NEW BLOOD | PA0000371969 | http://www.youtube.com/watch?v=_Jv9HcqHA5w | _Jv9HcqHA5w |
| 6009 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=8i31b2qdZuQ | 8i31b2qdZuQ |
| 6010 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=AFxzj2fIA28 | AFxzj2fIA28 |
| 6011 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=gjc_8xWDK8w | gjc_8xWDK8w |
| 6012 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=H5eSNCRFCcE | H5eSNCRFCcE |
| 6013 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=IYlpDd_erR0 | IYlpDd_erR0 |
| 6014 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=N-bg8F9SKO8 | N-bg8F9SKO8 |
| 6015 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=ZmQqLLNwapM | ZmQqLLNwapM |
| 6016 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=bbiL61S7vFs | bbiL61S7vFs |
| 6017 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=3v1q21D-UKk | 3v1q21D-UKk |
| 6018 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=BmHfkqz_Dul | BmHfkqz_Dul |
| 6019 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=InJoh4ZWPsU | InJoh4ZWPsU |
| 6020 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=pGCpbCk6C8Y | pGCpbCk6C8Y |
| 6021 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=XBNcmF9mtHA | XBNcmF9mtHA |
| 6022 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=40fqOCg3ICl | 40fqOCg3ICl |
| 6023 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=ev15nl5_JoU | ev15nl5_JoU |
| 6024 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=-l6vxkYvn6Q | -l6vxkYvn6Q |
| 6025 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=JNSPWIcfmiA | JNSPWIcfmiA |
| 6026 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=OZsLWI3SiYI | OZsLWI3SiYI |
| 6027 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=P9esSbTIooE | P9esSbTIooE |
| 6028 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=QgII10Fb2nw | QgII10Fb2nw |
| 6029 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=qVk6nrEf6_w | qVk6nrEf6_w |
| 6030 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=r2hkXTrPgcw | r2hkXTrPgcw |
| 6031 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=RHaX1cVdiAw | RHaX1cVdiAw |
| 6032 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=RN6zPqyUBpQ | RN6zPqyUBpQ |
| 6033 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA0000450656 | http://www.youtube.com/watch?v=U8VxNa5Gc0U | U8VxNa5Gc0U |
| 6034 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=1G5M0kqeMzw | 1G5M0kqeMzw |
| 6035 | PARAMOUNT PICTURES | GOLDEN CHILD, THE | PA0000314225 | http://www.youtube.com/watch?v=ewmEW94AvSw | ewmEW94AvSw |
| 6036 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=1--Po4jH24o | 1--Po4jH24o |
| 6037 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=dxwoO9SwU0o | dxwoO9SwU0o |
| 6038 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=f_YZNqECl6s | f_YZNqECl6s |
| 6039 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=FaMYaw2Sl8s | FaMYaw2Sl8s |
| 6040 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=HB481A0PceE | HB481A0PceE |
| 6041 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=j-uQQUzBUWk | j-uQQUzBUWk |
| 6042 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=oGE09Xp6v_U | oGE09Xp6v_U |
| 6043 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=-Qgf0bh5X5A | -Qgf0bh5X5A |
| 6044 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=tRUMskEu-rE | tRUMskEu-rE |
| 6045 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=uWkyt2MplW0 | uWkyt2MplW0 |
| 6046 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=UYk5aRM9zRA | UYk5aRM9zRA |
| 6047 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=5hw8wKQ0kBY | 5hw8wKQ0kBY |
| 6048 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=htCQAakTklc | htCQAakTklc |
| 6049 | PARAMOUNT PICTURES | GREASE 2 | PA0000145005 | http://www.youtube.com/watch?v=wJbKY8YvrfY | wJbKY8YvrfY |
| 6050 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=_-AyEw-GY5U | _-AyEw-GY5U |
| 6051 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=1f8r9H1B0Vo | 1f8r9H1B0Vo |
| 6052 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=2-zfDPlWla0 | 2-zfDPlWla0 |
| 6053 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=6hZ8n2d1W-M | 6hZ8n2d1W-M |
| 6054 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=6JLSeLBx3Bg | 6JLSeLBx3Bg |
| 6055 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=9CvUKHhFWrk | 9CvUKHhFWrk |
| 6056 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=bmImp8_LsWI | bmImp8_LsWI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6057 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=-cCx92koN54 | -cCx92koN54 |
| 6058 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=fC0a4S0W924 | fC0a4S0W924 |
| 6059 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=FwVXPFf7J1Y | FwVXPFf7J1Y |
| 6060 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=miZdoyTSEKk | miZdoyTSEKk |
| 6061 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=nLOljQTEHy8 | nLOljQTEHy8 |
| 6062 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=o2ElyFagn0M | o2ElyFagn0M |
| 6063 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=PwVnIAo1mO0 | PwVnIAo1mO0 |
| 6064 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=YEJgcWINWW0 | YEJgcWINWW0 |
| 6065 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=_FkU1gME27U | _FkU1gME27U |
| 6066 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=D9JJAou4TWQ | D9JJAou4TWQ |
| 6067 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=_FMhhTwOfPk | _FMhhTwOfPk |
| 6068 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=5eo2qt3OiLl | 5eo2qt3OiLl |
| 6069 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=5OCETemvTkQ | 5OCETemvTkQ |
| 6070 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=7JM7nIvpve4 | 7JM7nIvpve4 |
| 6071 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=a-qvvhzW-v8 | a-qvvhzW-v8 |
| 6072 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=b4L_djhQxSA | b4L_djhQxSA |
| 6073 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=bi9nZeyH63g | bi9nZeyH63g |
| 6074 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=e3HiSwlQjJU | e3HiSwlQjJU |
| 6075 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=gwEnDMs_XL4 | gwEnDMs_XL4 |
| 6076 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=JYgo9i_8M1A | JYgo9i_8M1A |
| 6077 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=-Q2_nEJQVQc | -Q2_nEJQVQc |
| 6078 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=Xr3Z2pYyns4 | Xr3Z2pYyns4 |
| 6079 | PARAMOUNT PICTURES | HOW TO LOSE A GUY IN 10 DAYS | PA0001143876;VAu000592428 | http://www.youtube.com/watch?v=qSvCufdHHwM | qSvCufdHHwM |
| 6080 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=DybaKFx1i_8 | DybaKFx1i_8 |
| 6081 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=gmhbF_OCsyw | gmhbF_OCsyw |
| 6082 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=ooYcluILrJI | ooYcluILrJI |
| 6083 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=pxGrZSvhwOM | pxGrZSvhwOM |
| 6084 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=3FNyxU5U7ao | 3FNyxU5U7ao |
| 6085 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=gK1YEn5gfxg | gK1YEn5gfxg |
| 6086 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=rEz4IugWmKQ | rEz4IugWmKQ |
| 6087 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=nhgVI7VdaT4 | nhgVI7VdaT4 |
| 6088 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=SUgs6ikaKis | SUgs6ikaKis |
| 6089 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=vdVY0cOUxHg | vdVY0cOUxHg |
| 6090 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=_bzH-57dzNo | _bzH-57dzNo |
| 6091 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=1AeYPbzhXkQ | 1AeYPbzhXkQ |
| 6092 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=381TOBCwLwU | 381TOBCwLwU |
| 6093 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=40CcwVVVkJl | 40CcwVVVkJl |
| 6094 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=8V3VWiw23Cg | 8V3VWiw23Cg |
| 6095 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=A0gpjSBeJvU | A0gpjSBeJvU |
| 6096 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=B9pMs8JZjeA | B9pMs8JZjeA |
| 6097 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=BlTGko7VtpE | BlTGko7VtpE |
| 6098 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=bmN0HRIVEYU | bmN0HRIVEYU |
| 6099 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=CBBUzB0ILSk | CBBUzB0ILSk |
| 6100 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Cw_1_ty-3Ok | Cw_1_ty-3Ok |
| 6101 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=D2ww-hNW3_l | D2ww-hNW3_l |
| 6102 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dFiGdjPAtds | dFiGdjPAtds |
| 6103 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=dhrYE_Zqctw | dhrYE_Zqctw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6104 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=DJNjAzYfFWA | DJNjAzYfFWA |
| 6105 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=ErwQ_b2-qo4 | ErwQ_b2-qo4 |
| 6106 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=EwfaVMrdVCE | EwfaVMrdVCE |
| 6107 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=FJSMEQyqCl0 | FJSMEQyqCl0 |
| 6108 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=KZ9XvTk6qao | KZ9XvTk6qao |
| 6109 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=lIWeJ2yidNM | lIWeJ2yidNM |
| 6110 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=mRXMlfTX1iY | mRXMlfTX1iY |
| 6111 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=ppTMMScInUo | ppTMMScInUo |
| 6112 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=pzAlJxY5nWI | pzAlJxY5nWI |
| 6113 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=PzuJDXTcYrM | PzuJDXTcYrM |
| 6114 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=Q5UpPg7cnJ8 | Q5UpPg7cnJ8 |
| 6115 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=qOsXnUnntll | qOsXnUnntll |
| 6116 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=QvhKdmaXJ4U | QvhKdmaXJ4U |
| 6117 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=RAvm4VQREzY | RAvm4VQREzY |
| 6118 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=S0eQl9lB3Xg | S0eQl9lB3Xg |
| 6119 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=tnCyEPRsWkQ | tnCyEPRsWkQ |
| 6120 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=UHp4kaDigJs | UHp4kaDigJs |
| 6121 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=VMOWoosAiFs | VMOWoosAiFs |
| 6122 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=ypaCjagvFbl | ypaCjagvFbl |
| 6123 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=YW0ObCsUNlI | YW0ObCsUNlI |
| 6124 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=yXhfLD8zdQg | yXhfLD8zdQg |
| 6125 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=ZBGJu4Oub2I | ZBGJu4Oub2I |
| 6126 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=zDnHPWqea7w | zDnHPWqea7w |
| 6127 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=_FZSH5L2gRY | _FZSH5L2gRY |
| 6128 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=2bYaTnvbcAI | 2bYaTnvbcAI |
| 6129 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=2DuiiZlSUkw | 2DuiiZlSUkw |
| 6130 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=5HuRDHCAlig | 5HuRDHCAlig |
| 6131 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=C7DxXqGmAes | C7DxXqGmAes |
| 6132 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=CMnk1A4w6A4 | CMnk1A4w6A4 |
| 6133 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=cqMf48lKmlQ | cqMf48lKmlQ |
| 6134 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=dNN4O8UH9f8 | dNN4O8UH9f8 |
| 6135 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=hCDLzp6Xjig | hCDLzp6Xjig |
| 6136 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=I0NVPrUhLrs | I0NVPrUhLrs |
| 6137 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=i3fhxX4ydsE | i3fhxX4ydsE |
| 6138 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=iQpwmF8HADE | iQpwmF8HADE |
| 6139 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=IUxDc9VCbRg | IUxDc9VCbRg |
| 6140 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=MzbJNaSAfYo | MzbJNaSAfYo |
| 6141 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Mzh1UHOXAdc | Mzh1UHOXAdc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6142 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=NR6lWb-GA74 | NR6lWb-GA74 |
| 6143 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=otEE8WCjjCg | otEE8WCjjCg |
| 6144 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=rCXvuWCrBKE | rCXvuWCrBKE |
| 6145 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=RGqShzf5kTk | RGqShzf5kTk |
| 6146 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=SLGW9UjAilc | SLGW9UjAilc |
| 6147 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=tcvR6BMfNPI | tcvR6BMfNPI |
| 6148 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=tnAvYP2EU0 | -tnAvYP2EU0 |
| 6149 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=ulxU7LwZh98 | ulxU7LwZh98 |
| 6150 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=UkHZp5Yn2_w | UkHZp5Yn2_w |
| 6151 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=UwDhtQfshQ0 | UwDhtQfshQ0 |
| 6152 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=vO1PfxCi7GI | vO1PfxCi7GI |
| 6153 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Vv7LdCas8MM | Vv7LdCas8MM |
| 6154 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=YXhDA7_5J64 | YXhDA7_5J64 |
| 6155 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=1rKyoaLsn4Q | 1rKyoaLsn4Q |
| 6156 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=-5_9Wj_v8do | -5_9Wj_v8do |
| 6157 | PARAMOUNT PICTURES | KISS THE GIRLS | PA0000870528 | http://www.youtube.com/watch?v=873zysCtKMA | 873zysCtKMA |
| 6158 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=2JOCNwTFRgY | 2JOCNwTFRgY |
| 6159 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=8XDc-_t65ns | 8XDc-_t65ns |
| 6160 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=9EGQ4O4Thmo | 9EGQ4O4Thmo |
| 6161 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=FzLiNxaxkhE | FzLiNxaxkhE |
| 6162 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=nNavK5BXa34 | nNavK5BXa34 |
| 6163 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=sJpRmbBQXv4 | sJpRmbBQXv4 |
| 6164 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=utZ3ktLNOhM | utZ3ktLNOhM |
| 6165 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=uVwFrMVFags | uVwFrMVFags |
| 6166 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=VoTovH8gMcE | VoTovH8gMcE |
| 6167 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=Emp3WNh0RoE | Emp3WNh0RoE |
| 6168 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=SRF9AHwrel0 | SRF9AHwrel0 |
| 6169 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=U3y88f0CcnA | U3y88f0CcnA |
| 6170 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=Vjl3uNKsGhw | Vjl3uNKsGhw |
| 6171 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=wIahkbgc8io | wIahkbgc8io |
| 6172 | PARAMOUNT PICTURES | MEAN CREEK | PA0001238109 | http://www.youtube.com/watch?v=YhKd9nFr0wl | YhKd9nFr0wl |
| 6173 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=1FXmsYWEmuM | 1FXmsYWEmuM |
| 6174 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=2SOS6Pqie60 | 2SOS6Pqie60 |
| 6175 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=61BsWaRwvFY | 61BsWaRwvFY |
| 6176 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=a_vv9xICv3E | a_vv9xICv3E |
| 6177 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=b7cFhYMrk-o | b7cFhYMrk-o |
| 6178 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dmFb2TOWH90 | dmFb2TOWH90 |
| 6179 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=dMxQZYuGT5A | dMxQZYuGT5A |
| 6180 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=fKtH4UqTaFl | fKtH4UqTaFl |
| 6181 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=IT2Pr6ZccrQ | IT2Pr6ZccrQ |
| 6182 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=-kabmo22vjc | -kabmo22vjc |
| 6183 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=IcWy3tX-xvQ | IcWy3tX-xvQ |
| 6184 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Lf7UlHNtMQY | Lf7UlHNtMQY |
| 6185 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=LlnX_LwepUE | LlnX_LwepUE |
| 6186 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=QCh_ZUh01Fw | QCh_ZUh01Fw |
| 6187 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Qsj4O0r62kk | Qsj4O0r62kk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6188 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=QZCFNmtHvDI | QZCFNmtHvDI |
| 6189 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=RHW2KnW0v34 | RHW2KnW0v34 |
| 6190 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=uuMUA02pXg8 | uuMUA02pXg8 |
| 6191 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=wigL5meKpW0 | wigL5meKpW0 |
| 6192 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=xGONyQtPmbw | xGONyQtPmbw |
| 6193 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=xm4raBH0wpl | xm4raBH0wpl |
| 6194 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=xYO0JHSzfxl | xYO0JHSzfxl |
| 6195 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=YXw2hPdeHFw | YXw2hPdeHFw |
| 6196 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Yz3pmx_vacc | Yz3pmx_vacc |
| 6197 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=z8axpbuDULM | z8axpbuDULM |
| 6198 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ZbSFZcBSX90 | ZbSFZcBSX90 |
| 6199 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=zRcwVq5s6k8 | zRcwVq5s6k8 |
| 6200 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=z6RC1IXfYA | z6RC1IXfYA |
| 6201 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=oVjuR_eBNuc | oVjuR_eBNuc |
| 6202 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=sgzEEsc7huw | sgzEEsc7huw |
| 6203 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=TjwTLgNkOY0 | TjwTLgNkOY0 |
| 6204 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=UluR1OKWRAU | UluR1OKWRAU |
| 6205 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=_aBah73RGuM | _aBah73RGuM |
| 6206 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=0DHWAlGtNgg | 0DHWAlGtNgg |
| 6207 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=eVUC3ABbySk | eVUC3ABbySk |
| 6208 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=vPy3QY6otEs | vPy3QY6otEs |
| 6209 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=_hkJhlZTktl | _hkJhlZTktl |
| 6210 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=46GdjEpKkGM | 46GdjEpKkGM |
| 6211 | PARAMOUNT PICTURES | NAKED GUN 33 1/3: THE FINAL INSULT | PA0000719410 | http://www.youtube.com/watch?v=fCsfjWXor6c | fCsfjWXor6c |
| 6212 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=1DurmfUVA0M | 1DurmfUVA0M |
| 6213 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=9qoxhbVn_ps | 9qoxhbVn_ps |
| 6214 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=alAy-_AsDrk | alAy-_AsDrk |
| 6215 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=JLiH5EjjTOg | JLiH5EjjTOg |
| 6216 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=k5oKTXQ9Jmk | k5oKTXQ9Jmk |
| 6217 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=T9oH5kZL5wA | T9oH5kZL5wA |
| 6218 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=ufMuci4-vfs | ufMuci4-vfs |
| 6219 | PARAMOUNT PICTURES | NAKED GUN: FROM THE FILES OF POLICE SQUAD | PA0000395413 | http://www.youtube.com/watch?v=zHFa64OXhy0 | zHFa64OXhy0 |
| 6220 | PARAMOUNT PICTURES | NECESSARY ROUGHNESS | PA0000547202 | http://www.youtube.com/watch?v=k7elqUaRXtE | k7elqUaRXtE |
| 6221 | PARAMOUNT PICTURES | NECESSARY ROUGHNESS | PA0000547202 | http://www.youtube.com/watch?v=l4kYxiJsksw | l4kYxiJsksw |
| 6222 | PARAMOUNT PICTURES | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=WUsCHqam1tY | WUsCHqam1tY |
| 6223 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=00laSabaSac | 00laSabaSac |
| 6224 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=1Pb57mSlnUA | 1Pb57mSlnUA |
| 6225 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=32_g4u3EyTo | 32_g4u3EyTo |
| 6226 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=4LgKL4mmUsU | 4LgKL4mmUsU |
| 6227 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=7VYAx-m-uDs | 7VYAx-m-uDs |
| 6228 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=ArvET8akMM8 | ArvET8akMM8 |
| 6229 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=-dBXzzPdZ68 | -dBXzzPdZ68 |
| 6230 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=dYC4YiO5APU | dYC4YiO5APU |
| 6231 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=EEqWCwvBzbs | EEqWCwvBzbs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6232 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=EtcrPqPnGMQ | EtcrPqPnGMQ |
| 6233 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=FJcVMCTk2Mk | FJcVMCTk2Mk |
| 6234 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=I9IYQik7eo4 | I9IYQik7eo4 |
| 6235 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=PvBYpQfgLjc | PvBYpQfgLjc |
| 6236 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=smXjq1O1kVc | smXjq1O1kVc |
| 6237 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=svdlZkB5AZg | svdlZkB5AZg |
| 6238 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=UHjfp3glhiU | UHjfp3glhiU |
| 6239 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=vclOJlvwPao | vclOJlvwPao |
| 6240 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=xBUBxf9qt1U | xBUBxf9qt1U |
| 6241 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=_NF9aq3r7qY | _NF9aq3r7qY |
| 6242 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=DplV8EwLYqk | DplV8EwLYqk |
| 6243 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=dxwdKPzw9ws | dxwdKPzw9ws |
| 6244 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=-fEDPjU4Q3M | -fEDPjU4Q3M |
| 6245 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=kqRQoyEXFsI | kqRQoyEXFsI |
| 6246 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=mAvjNKkVVZY | mAvjNKkVVZY |
| 6247 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=NYHDhNgD9Dk | NYHDhNgD9Dk |
| 6248 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=pdoDy-9gcNU | pdoDy-9gcNU |
| 6249 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=UJRnarCrq0Y | UJRnarCrq0Y |
| 6250 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=Uro2l5Up2-s | Uro2l5Up2-s |
| 6251 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=VhvvBZxFX6U | VhvvBZxFX6U |
| 6252 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=4oplUa43iWU | 4oplUa43iWU |
| 6253 | PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=JTOo8lxII3A | JTOo8lxII3A |
| 6254 | PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=ldc-N2z0rA4 | ldc-N2z0rA4 |
| 6255 | PARAMOUNT PICTURES | PAYBACK | PA0000945159 | http://www.youtube.com/watch?v=n2aMnaDkm5Q | n2aMnaDkm5Q |
| 6256 | PARAMOUNT PICTURES | PAYCHECK | PA0001212815;PAU002623397 | http://www.youtube.com/watch?v=euLkObL8z7M | euLkObL8z7M |
| 6257 | PARAMOUNT PICTURES | PERFECT SCORE, THE | PA0001212818 | http://www.youtube.com/watch?v=iiLlej_MMREM | iiLlej_MMREM |
| 6258 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=VOYXnDsDle0 | VOYXnDsDle0 |
| 6259 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=VQ3885E2piw | VQ3885E2piw |
| 6260 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=6WiB3dtEVyE | 6WiB3dtEVyE |
| 6261 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=JFkOoKlpH5M | JFkOoKlpH5M |
| 6262 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=kQZgSmv-kvE | kQZgSmv-kvE |
| 6263 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=-vqUT0bTZOk | -vqUT0bTZOk |
| 6264 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=DSnb_BXaUM8 | DSnb_BXaUM8 |
| 6265 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=MlCiQyAT8vs | MlCiQyAT8vs |
| 6266 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=OrdLVxBzqRQ | OrdLVxBzqRQ |
| 6267 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=vbf1HzQgHTs | vbf1HzQgHTs |
| 6268 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=xtwMq8vTrkk | xtwMq8vTrkk |
| 6269 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=0ZHG8gaPjb4 | 0ZHG8gaPjb4 |
| 6270 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=4-juylUT0qo | 4-juylUT0qo |
| 6271 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=804hnWYiqfY | 804hnWYiqfY |
| 6272 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ahLxHKBO_zg | ahLxHKBO_zg |
| 6273 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Bddg72-HzDg | Bddg72-HzDg |
| 6274 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=BGsrMQE_b5s | BGsrMQE_b5s |
| 6275 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=CqPITsemFuM | CqPITsemFuM |
| 6276 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=DB_jC6wVM7A | DB_jC6wVM7A |
| 6277 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dIsP112lXq4 | dIsP112lXq4 |
| 6278 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=dKSkY7anROQ | dKSkY7anROQ |
| 6279 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Eg_6Rv1NcFI | Eg_6Rv1NcFI |
| 6280 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ikU2yQl-ckw | ikU2yQl-ckw |
| 6281 | PARAMOUNT PICTURES | PRIMAL FEAR | PA0000799993;PAU002093400 | http://www.youtube.com/watch?v=UQHOO4g9miY | UQHOO4g9miY |
| 6282 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=5ecf6ivOCd4 | 5ecf6ivOCd4 |
| 6283 | PARAMOUNT PICTURES | SAINT, THE | PA0000851149 | http://www.youtube.com/watch?v=5i8ICtIV6gg | 5i8ICtIV6gg |
| 6284 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=JjBgUprrFDU | JjBgUprrFDU |
| 6285 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=_ujzoYiQ494 | _ujzoYiQ494 |
| 6286 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=4NQR2aGPyhg | 4NQR2aGPyhg |
| 6287 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=9a5O7gdFTVU | 9a5O7gdFTVU |
| 6288 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=AOdYBmJ8jNk | AOdYBmJ8jNk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6289 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=ee8WU1L9wFY | ee8WU1L9wFY |
| 6290 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=MwXPBJO1ghY | MwXPBJO1ghY |
| 6291 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=nYQCeWOGY8Q | nYQCeWOGY8Q |
| 6292 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=TEtO8R9lEI0 | TEtO8R9lEI0 |
| 6293 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=2W8hKerGKoA | 2W8hKerGKoA |
| 6294 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=3QnUfOtAX68 | 3QnUfOtAX68 |
| 6295 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=986arKB7ImM | 986arKB7ImM |
| 6296 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Ayq7aFi2rYQ | Ayq7aFi2rYQ |
| 6297 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=cTns6JQU1RM | cTns6JQU1RM |
| 6298 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=E6B-SahvAfA | E6B-SahvAfA |
| 6299 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=eJcws80F_5Q | eJcws80F_5Q |
| 6300 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=IgTqt4qK-eY | IgTqt4qK-eY |
| 6301 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=lqtpolpxuYw | lqtpolpxuYw |
| 6302 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=PCp_epCtUAl | PCp_epCtUAl |
| 6303 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=pURlz1Zsy9l | pURlz1Zsy9l |
| 6304 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=rPSW1Yeempl | rPSW1Yeempl |
| 6305 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=s09FGGPr5sE | s09FGGPr5sE |
| 6306 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=uitAY5hCvdQ | uitAY5hCvdQ |
| 6307 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Vl7CBo6aR7A | Vl7CBo6aR7A |
| 6308 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=Wx5Xwj9EEUI | Wx5Xwj9EEUI |
| 6309 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=XgfRtZBkEOY | XgfRtZBkEOY |
| 6310 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=zTV_PMSpEO0 | zTV_PMSpEO0 |
| 6311 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=_GMqey3KOaw | _GMqey3KOaw |
| 6312 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=7QDNCj3xNNl | 7QDNCj3xNNl |
| 6313 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=9cnOws9foVU | 9cnOws9foVU |
| 6314 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=gQ3AVYAxV3w | gQ3AVYAxV3w |
| 6315 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=lXDu8YF2Edw | lXDu8YF2Edw |
| 6316 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=19YEVbBd1Dg | 19YEVbBd1Dg |
| 6317 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1VJDiEVPt1U | 1VJDiEVPt1U |
| 6318 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=1yWctoR0yb0 | 1yWctoR0yb0 |
| 6319 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=2MPz0czBE5Y | 2MPz0czBE5Y |
| 6320 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=4rpLTiEnhE4 | 4rpLTiEnhE4 |
| 6321 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6ciZDSY-aHE | 6ciZDSY-aHE |
| 6322 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7KxGPlnso64 | 7KxGPlnso64 |
| 6323 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ASs-s-TbPPU | ASs-s-TbPPU |
| 6324 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BaAeaEv8Pew | BaAeaEv8Pew |
| 6325 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=BYehX97Y8tc | BYehX97Y8tc |
| 6326 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=CdAkqo04kKg | CdAkqo04kKg |
| 6327 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=cieWXR2FB74 | cieWXR2FB74 |
| 6328 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=cPG-kcxBdOA | cPG-kcxBdOA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6329 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=eC6SZdLr4Kw | eC6SZdLr4Kw |
| 6330 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ECQoc_dmK8Q | ECQoc_dmK8Q |
| 6331 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=HdOmva8N6Ac | HdOmva8N6Ac |
| 6332 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hk-H4uTKvI8 | hk-H4uTKvI8 |
| 6333 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=meHRbciYq6o | meHRbciYq6o |
| 6334 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=myGXIHPdiX0 | myGXIHPdiX0 |
| 6335 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=O3HLCWzdZUU | O3HLCWzdZUU |
| 6336 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ODjyT8iGzos | ODjyT8iGzos |
| 6337 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=oQbpPvjBbh8 | oQbpPvjBbh8 |
| 6338 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QbV5mU7RajE | QbV5mU7RajE |
| 6339 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qT5bWHBc4eo | qT5bWHBc4eo |
| 6340 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=qVaBw7Y8CeQ | qVaBw7Y8CeQ |
| 6341 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rENY1pkMmeQ | rENY1pkMmeQ |
| 6342 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rlMejsdup6g | rlMejsdup6g |
| 6343 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=ROH81NjQru8 | ROH81NjQru8 |
| 6344 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=uInBmPmm14M | uInBmPmm14M |
| 6345 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=vl89g-4iwmk | vl89g-4iwmk |
| 6346 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YFiXIwIaiqg | YFiXIwIaiqg |
| 6347 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Ht62Fw56UaU | Ht62Fw56UaU |
| 6348 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=HYnYyWCyHF8 | HYnYyWCyHF8 |
| 6349 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=JpZsyhDLosc | JpZsyhDLosc |
| 6350 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=q5B0ypcAMKI | q5B0ypcAMKI |
| 6351 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=s1_jUv5om5E | s1_jUv5om5E |
| 6352 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=SfY49-ockRo | SfY49-ockRo |
| 6353 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=7Hi9HI05daA | 7Hi9HI05daA |
| 6354 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=ejec7EVim8M | ejec7EVim8M |
| 6355 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=GnfaFhx5atM | GnfaFhx5atM |
| 6356 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=Nhd5gZ5cgdg | Nhd5gZ5cgdg |
| 6357 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=UAWoMMBpv_s | UAWoMMBpv_s |
| 6358 | PARAMOUNT PICTURES | STAR TREK: GENERATIONS | PA0000735978 | http://www.youtube.com/watch?v=Zxr5fGCigEw | Zxr5fGCigEw |
| 6359 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=_kAfLXKp8Ec | _kAfLXKp8Ec |
| 6360 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=2jgD1i4bgeM | 2jgD1i4bgeM |
| 6361 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=f5lW7kgFN30 | f5lW7kgFN30 |
| 6362 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=HkwaWMDOUKo | HkwaWMDOUKo |
| 6363 | PARAMOUNT PICTURES | STAR TREK II: THE WRATH OF KHAN | PA0000147513 | http://www.youtube.com/watch?v=NK6RfMyBGLE | NK6RfMyBGLE |
| 6364 | PARAMOUNT PICTURES | STAR TREK III: THE SEARCH FOR SPOCK | PA0000214571 | http://www.youtube.com/watch?v=5LhV8jFnK6o | 5LhV8jFnK6o |
| 6365 | PARAMOUNT PICTURES | STAR TREK III: THE SEARCH FOR SPOCK | PA0000214571 | http://www.youtube.com/watch?v=C1GhF6zh8ug | C1GhF6zh8ug |
| 6366 | PARAMOUNT PICTURES | STAR TREK IV: THE VOYAGE HOME | PA0000313406 | http://www.youtube.com/watch?v=fqSr-Ylaj0Y | fqSr-Ylaj0Y |
| 6367 | PARAMOUNT PICTURES | STAR TREK IV: THE VOYAGE HOME | PA0000313406 | http://www.youtube.com/watch?v=VtObtOmj4Mw | VtObtOmj4Mw |
| 6368 | PARAMOUNT PICTURES | STAR TREK VI: THE UNDISCOVERED COUNTRY | PA0000558359 | http://www.youtube.com/watch?v=JF-DkrtRiCQ | JF-DkrtRiCQ |
| 6369 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=_9qobrZqL_Q | _9qobrZqL_Q |
| 6370 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=_vsrKObPdRM | _vsrKObPdRM |
| 6371 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=9N5zH6zNp5A | 9N5zH6zNp5A |
| 6372 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=ds0R-fnJqOM | ds0R-fnJqOM |
| 6373 | PARAMOUNT PICTURES | STAR TREK: THE MOTION PICTURE | PA0000058633 | http://www.youtube.com/watch?v=x_2bRVrMOZM | x_2bRVrMOZM |
| 6374 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=BY94wnubK1Y | BY94wnubK1Y |
| 6375 | PARAMOUNT PICTURES | SUM OF ALL FEARS, THE | PA0001089513 | http://www.youtube.com/watch?v=5MbAiVv2L0E | 5MbAiVv2L0E |
| 6376 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=cMwCD9pStgA | cMwCD9pStgA |
| 6377 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=DCzqBgXEmuw | DCzqBgXEmuw |
| 6378 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=I7MOkdREszM | I7MOkdREszM |
| 6379 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=j9qBiKAZiPk | j9qBiKAZiPk |
| 6380 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=RG2rdgX5fDE | RG2rdgX5fDE |
| 6381 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=Up0ge7Cg8sU | Up0ge7Cg8sU |
| 6382 | PARAMOUNT PICTURES | SUPERSTAR | PA0000776258;PA0001080393 | http://www.youtube.com/watch?v=vs7r3_zRj8I | vs7r3_zRj8I |
| 6383 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=onIP0ZbLLRE | onIP0ZbLLRE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6384 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=0GwZqG1yAl8 | 0GwZqG1yAl8 |
| 6385 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=4UGgn2aRcfQ | 4UGgn2aRcfQ |
| 6386 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=4XqnFJ9Ojbg | 4XqnFJ9Ojbg |
| 6387 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=6b5LN0UfdvE | 6b5LN0UfdvE |
| 6388 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=7sdrwRIWgqU | 7sdrwRIWgqU |
| 6389 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=9tPLlHxmD5Q | 9tPLlHxmD5Q |
| 6390 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=CvUbGzUTb0Y | CvUbGzUTb0Y |
| 6391 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=DzePEkRiZ1Y | DzePEkRiZ1Y |
| 6392 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=n7K3rOJqixM | n7K3rOJqixM |
| 6393 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=nnh4v86rdos | nnh4v86rdos |
| 6394 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=omyZLtnGq4Y | omyZLtnGq4Y |
| 6395 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=qsbU6G7CLwo | qsbU6G7CLwo |
| 6396 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=qsltb96v3ek | qsltb96v3ek |
| 6397 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=StyeNr9rpuU | StyeNr9rpuU |
| 6398 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=vKlG6LqV-hc | vKlG6LqV-hc |
| 6399 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=xNmfM9oDPfQ | xNmfM9oDPfQ |
| 6400 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=XXIKCr27_ps | XXIKCr27_ps |
| 6401 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=026ja2QkT5g | 026ja2QkT5g |
| 6402 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=1NXl57u7psg | 1NXl57u7psg |
| 6403 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=4K8zjFaEQNA | 4K8zjFaEQNA |
| 6404 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=6Xgjb4rPhSY | 6Xgjb4rPhSY |
| 6405 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=8loYF-9ZQkU | 8loYF-9ZQkU |
| 6406 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=eoN6EP92P64 | eoN6EP92P64 |
| 6407 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=GnJarQ97s98 | GnJarQ97s98 |
| 6408 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=It-6Ft_q5og | It-6Ft_q5og |
| 6409 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=JadptbxXqB0 | JadptbxXqB0 |
| 6410 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=jyCLIdW_Cq0 | jyCLIdW_Cq0 |
| 6411 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=kaAwq0WjTK4 | kaAwq0WjTK4 |
| 6412 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=kijRbK_RtDM | kijRbK_RtDM |
| 6413 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=lX4JMrdZXZ8 | lX4JMrdZXZ8 |
| 6414 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA000008915 03 | http://www.youtube.com/watch?v=o72_ORBk44M | o72_ORBk44M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6415 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=ql3KKbD4VJc | ql3KKbD4VJc |
| 6416 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=qKrfGwkiRxM | qKrfGwkiRxM |
| 6417 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=sqVGObZG3Fc | sqVGObZG3Fc |
| 6418 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=TsKpEeljw6c | TsKpEeljw6c |
| 6419 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA0000891503 | http://www.youtube.com/watch?v=yKZVrveOMr4 | yKZVrveOMr4 |
| 6420 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=6elupzV7EwA | 6elupzV7EwA |
| 6421 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=7_PRV5i9f_g | 7_PRV5i9f_g |
| 6422 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=8WDVEJcqtMU | 8WDVEJcqtMU |
| 6423 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=D2S1uRhf9Aw | D2S1uRhf9Aw |
| 6424 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=fdIsfTeeNZM | fdIsfTeeNZM |
| 6425 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=IViwEj3_9Zw | IViwEj3_9Zw |
| 6426 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=NBcYvhmht_o | NBcYvhmht_o |
| 6427 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=nlyV11nSq7Y | nlyV11nSq7Y |
| 6428 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=p2SR1st28fw | p2SR1st28fw |
| 6429 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=RQnPN4tMReE | RQnPN4tMReE |
| 6430 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=RXgFR_ogPPs | RXgFR_ogPPs |
| 6431 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=vzs8zjYiipE | vzs8zjYiipE |
| 6432 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=wWIrx51z4us | wWIrx51z4us |
| 6433 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=5JJvHYVRNJM | 5JJvHYVRNJM |
| 6434 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=8U_sUT7AawM | 8U_sUT7AawM |
| 6435 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=GHF1TZfzz2A | GHF1TZfzz2A |
| 6436 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Irhl9HsN32o | Irhl9HsN32o |
| 6437 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=jYutDKAAJFU | jYutDKAAJFU |
| 6438 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=u9GtvzIBugM | u9GtvzIBugM |
| 6439 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=VslqBNIM6lk | VslqBNIM6lk |
| 6440 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=YnfBNMEdeUE | YnfBNMEdeUE |
| 6441 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=d9FIvSSps88 | d9FIvSSps88 |
| 6442 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=KGJamqnQ44k | KGJamqnQ44k |
| 6443 | PARAMOUNT PICTURES | TOP SECRET! | PA0000223161 | http://www.youtube.com/watch?v=XftW-Ej_u_U | XftW-Ej_u_U |
| 6444 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=_cB4yjYjbRA | _cB4yjYjbRA |
| 6445 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=_GEl38esla4 | _GEl38esla4 |
| 6446 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=0pCJgh14eJ0 | 0pCJgh14eJ0 |
| 6447 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=0VhEUROCW34 | 0VhEUROCW34 |
| 6448 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=1_1CDPZO_dM | 1_1CDPZO_dM |
| 6449 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=4z7ljtiVWZU | 4z7ljtiVWZU |
| 6450 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=6S0lfhKZt5U | 6S0lfhKZt5U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6451 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=7LwqNhgfb5c | 7LwqNhgfb5c |
| 6452 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=84oCQE8BOQk | 84oCQE8BOQk |
| 6453 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=8unX10hWILU | 8unX10hWILU |
| 6454 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=9mb4kYGEqXg | 9mb4kYGEqXg |
| 6455 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=ac533jsx3Jg | ac533jsx3Jg |
| 6456 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=ACQrptJbpDo | ACQrptJbpDo |
| 6457 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=AEK_4m8o-eQ | AEK_4m8o-eQ |
| 6458 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=b29fwRwmsRs | b29fwRwmsRs |
| 6459 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=B9V4E3M_-Q8 | B9V4E3M_-Q8 |
| 6460 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=BH2lLXOQAW8 | BH2lLXOQAW8 |
| 6461 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=bLPACrjQ3lg | bLPACrjQ3lg |
| 6462 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=cCITG2hE62U | cCITG2hE62U |
| 6463 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=cXMrnER1GFQ | cXMrnER1GFQ |
| 6464 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=dIt0EMEJVIM | dIt0EMEJVIM |
| 6465 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=dUEgAOtoJ14 | dUEgAOtoJ14 |
| 6466 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=eFrl-wQmTRY | eFrl-wQmTRY |
| 6467 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=EmzJKL83-SI | EmzJKL83-SI |
| 6468 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=eW7Qot5Ovs8 | eW7Qot5Ovs8 |
| 6469 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=fKMKbhHM2n4 | fKMKbhHM2n4 |
| 6470 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=fTuhtIEfB4w | fTuhtIEfB4w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6471 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=g10TM5eljic | g10TM5eljic |
| 6472 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=GulLAnrNc_M | GulLAnrNc_M |
| 6473 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=HFCv3BgwKYU | HFCv3BgwKYU |
| 6474 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=iHKRdNeGa3s | iHKRdNeGa3s |
| 6475 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ISaomHtML80 | ISaomHtML80 |
| 6476 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jscLoPjxvLM | jscLoPjxvLM |
| 6477 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=kRM18bVI1UE | kRM18bVI1UE |
| 6478 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=KzNOxdgtkRk | KzNOxdgtkRk |
| 6479 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=lWqRW5OzVWM | lWqRW5OzVWM |
| 6480 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Mqf5ZS0jJrM | Mqf5ZS0jJrM |
| 6481 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=N72osuyzwBw | N72osuyzwBw |
| 6482 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=NoQGKCUW97c | NoQGKCUW97c |
| 6483 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=nP2YbOqLNMA | nP2YbOqLNMA |
| 6484 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=NPvEUtuwzkg | NPvEUtuwzkg |
| 6485 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=NYLWVqv3MQc | NYLWVqv3MQc |
| 6486 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=O6lr-QKl0ps | O6lr-QKl0ps |
| 6487 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=onY_GXH8U_Y | onY_GXH8U_Y |
| 6488 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=OVb4yW9g27c | OVb4yW9g27c |
| 6489 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=OWoPMbhtOLU | OWoPMbhtOLU |
| 6490 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=oxBo0d08WHY | oxBo0d08WHY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6491 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=PlfgQhbdEA4 | PlfgQhbdEA4 |
| 6492 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=pmR6YgEE_KE | pmR6YgEE_KE |
| 6493 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Q_sEpDBJZ1w | Q_sEpDBJZ1w |
| 6494 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=qhN86ZP9lbU | qhN86ZP9lbU |
| 6495 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Rh5RXBTWtbA | Rh5RXBTWtbA |
| 6496 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=rn__eCucMzl | rn__eCucMzl |
| 6497 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=RysB0rOobPs | RysB0rOobPs |
| 6498 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=-suRwuWT5xc | -suRwuWT5xc |
| 6499 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=sYrpdSMAiuo | sYrpdSMAiuo |
| 6500 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=SZLf1Y0nQLo | SZLf1Y0nQLo |
| 6501 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=tIu0b8Q8vA0 | tIu0b8Q8vA0 |
| 6502 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=uAPqCeEfBvl | uAPqCeEfBvl |
| 6503 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=xpt5jLw2Uil | xpt5jLw2Uil |
| 6504 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=xsJx8sv7X2M | xsJx8sv7X2M |
| 6505 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=xXSGtAQW7jc | xXSGtAQW7jc |
| 6506 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=z2zii6lcn34 | z2zii6lcn34 |
| 6507 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ZQcCxFHuRos | ZQcCxFHuRos |
| 6508 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=4VnQoXEvHJc | 4VnQoXEvHJc |
| 6509 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=59_hw9jl8jl | 59_hw9jl8jl |
| 6510 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=7y0l5gezJEY | 7y0l5gezJEY |
| 6511 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=8qcQBHnXj78 | 8qcQBHnXj78 |
| 6512 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=BN7qBniwStM | BN7qBniwStM |
| 6513 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=nrkOBsylTkA | nrkOBsylTkA |
| 6514 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=OSQbkM65xAU | OSQbkM65xAU |
| 6515 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=qOJ_eOlVcUs | qOJ_eOlVcUs |
| 6516 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=TpuWh0nFpe8 | TpuWh0nFpe8 |
| 6517 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=TYNdolm27fY | TYNdolm27fY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6518 | PARAMOUNT PICTURES | UNTOUCHABLES, THE | PA0000333109 | http://www.youtube.com/watch?v=ahT9-jA40C8 | ahT9-jA40C8 |
| 6519 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=GRzgtT1djUl | GRzgtT1djUl |
| 6520 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=-jxmCfo0i_4 | -jxmCfo0i_4 |
| 6521 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=MGL2IwV6LMI | MGL2IwV6LMI |
| 6522 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=qPVZCOeDlyl | qPVZCOeDlyl |
| 6523 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=rLbsTK3NZkE | rLbsTK3NZkE |
| 6524 | PARAMOUNT PICTURES | UP IN SMOKE | PA0000025130 | http://www.youtube.com/watch?v=x7CebXyVMjo | x7CebXyVMjo |
| 6525 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=bB0Ll4Eobec | bB0Ll4Eobec |
| 6526 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=BJCnHG4YJgc | BJCnHG4YJgc |
| 6527 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=njMbClNmIcc | njMbClNmIcc |
| 6528 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=_K7OQjxqW54 | _K7OQjxqW54 |
| 6529 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=0Bb-Nb2pTkQ | 0Bb-Nb2pTkQ |
| 6530 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=3uqYtUOBAsw | 3uqYtUOBAsw |
| 6531 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=7bCyUdjTvBl | 7bCyUdjTvBl |
| 6532 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=8LwHikkeB1E | 8LwHikkeB1E |
| 6533 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=cpfZyBqeD7k | cpfZyBqeD7k |
| 6534 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=MIZN5o9N5p8 | MIZN5o9N5p8 |
| 6535 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=P7i2VZ2HpdY | P7i2VZ2HpdY |
| 6536 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=R0U2ttqtqD0 | R0U2ttqtqD0 |
| 6537 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=uWlcvaQmT6I | uWlcvaQmT6I |
| 6538 | PARAMOUNT PICTURES | WAR OF THE WORLDS (2005) | PAU002946520 | http://www.youtube.com/watch?v=WfRmJOewSMQ | WfRmJOewSMQ |
| 6539 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=7hQLNxZzyqM | 7hQLNxZzyqM |
| 6540 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=BBna7U7g3qE | BBna7U7g3qE |
| 6541 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=E2I43rZgpTE | E2I43rZgpTE |
| 6542 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=IB6XEAllPil | IB6XEAllPil |
| 6543 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=K804F4TvErY | K804F4TvErY |
| 6544 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=tMLQyTsG2n0 | tMLQyTsG2n0 |
| 6545 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=xYr7RnHx0p0 | xYr7RnHx0p0 |
| 6546 | PARAMOUNT PICTURES | WARRIORS,THE | PA0000047283;PA0000047283 | http://www.youtube.com/watch?v=ZixfKJOWcnk | ZixfKJOWcnk |
| 6547 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=biAV226wzwM | biAV226wzwM |
| 6548 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=Moik35iKrm4 | Moik35iKrm4 |
| 6549 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=nhcqzcakbfE | nhcqzcakbfE |
| 6550 | PARAMOUNT PICTURES | WAYNE'S WORLD | PA0000560628 | http://www.youtube.com/watch?v=tbIDXFcUxPE | tbIDXFcUxPE |
| 6551 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=wNfW0tMDFzs | wNfW0tMDFzs |
| 6552 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu0002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=I5Ct2Rp3HG8 | I5Ct2Rp3HG8 |
| 6553 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu0002448139;PA0001017110;PA00011040 60 | http://www.youtube.com/watch?v=wvZvQhLWSu8 | wvZvQhLWSu8 |
| 6554 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=2sG6d8PC8Gw | 2sG6d8PC8Gw |
| 6555 | PARAMOUNT PICTURES | WONDER BOYS | PAU002436338;PA0000975169 | http://www.youtube.com/watch?v=8EuAc0ChCME | 8EuAc0ChCME |
| 6556 | PARAMOUNT PICTURES | YEAR OF THE DOG | PAu003084339;PA0001367906 | http://www.youtube.com/watch?v=GH1L-XLSatA | GH1L-XLSatA |
| 6557 | PARAMOUNT PICTURES | YEAR OF THE DOG | PAu003084339;PA0001367906 | http://www.youtube.com/watch?v=idjUWxRprJ0 | idjUWxRprJ0 |
| 6558 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA0001391696;VA0001403159 | http://www.youtube.com/watch?v=KiB3Lwj61jE | KiB3Lwj61jE |
| 6559 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA0001391696;VA0001403159 | http://www.youtube.com/watch?v=kwPLBfgvASs | kwPLBfgvASs |
| 6560 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA0001391696;VA0001403159 | http://www.youtube.com/watch?v=vR9UOo_hulA | vR9UOo_hulA |
| 6561 | PARAMOUNT PICTURES | ZODIAC | PAu003088867;PA0001340703;PA0001391696;VA0001403159 | http://www.youtube.com/watch?v=WT8ouVF6J0E | WT8ouVF6J0E |
| 6562 | PARAMOUNT PICTURES | ZOOLANDER | PAU002341720;PA0001067330 | http://www.youtube.com/watch?v=edJJdetSW5I | edJJdetSW5I |
| 6563 | PARAMOUNT PICTURES | AEON FLUX | PAU002896931;PAu001324057;VA0001362957;VA0001346761 | http://www.youtube.com/watch?v=ohBTj2eDY98 | ohBTj2eDY98 |
| 6564 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=CFMKnsgq1jc | CFMKnsgq1jc |
| 6565 | PARAMOUNT PICTURES | AIRPLANE! | PA0000087531 | http://www.youtube.com/watch?v=HHdpBsTaSNI | HHdpBsTaSNI |
| 6566 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=6s3mAahl-9Q | 6s3mAahl-9Q |
| 6567 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=71K5ES89m6w | 71K5ES89m6w |
| 6568 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=blEC11sKGH8 | blEC11sKGH8 |
| 6569 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=cvismEPhzcc | cvismEPhzcc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6570 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=hBmj5h4VzEo | hBmj5h4VzEo |
| 6571 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JqJxWAVOO-s | JqJxWAVOO-s |
| 6572 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=JzQC098rq1s | JzQC098rq1s |
| 6573 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=MrhjGzm37vU | MrhjGzm37vU |
| 6574 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=MwY4VU7zhsw | MwY4VU7zhsw |
| 6575 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=my4LyOiNSNI | my4LyOiNSNI |
| 6576 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=oJvROj8NxUY | oJvROj8NxUY |
| 6577 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=phn1l80e8pg | phn1l80e8pg |
| 6578 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=QtRzC1sVTSU | QtRzC1sVTSU |
| 6579 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=rZFHD6SLQ5E | rZFHD6SLQ5E |
| 6580 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=SHCsB5BblIU | SHCsB5BblIU |
| 6581 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=-s-OgGVMe5k | -s-OgGVMe5k |
| 6582 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=tfrfvcNf3CU | tfrfvcNf3CU |
| 6583 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=uArtAAEtawY | uArtAAEtawY |
| 6584 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UiIAqmN26Rs | UiIAqmN26Rs |
| 6585 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=UjS5D_KdE3g | UjS5D_KdE3g |
| 6586 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=W7tKtb2TvO0 | W7tKtb2TvO0 |
| 6587 | PARAMOUNT PICTURES | AN INCONVENIENT TRUTH | PA0001317639 | http://www.youtube.com/watch?v=xsQqTjGIyxs | xsQqTjGIyxs |
| 6588 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=dP98_29zKnM | dP98_29zKnM |
| 6589 | PARAMOUNT PICTURES | ASK THE DUST | PA0001314468 | http://www.youtube.com/watch?v=uEqloNrqUso | uEqloNrqUso |
| 6590 | PARAMOUNT PICTURES | BABEL | PA0001340617;VA0001403160 | http://www.youtube.com/watch?v=rADkvXK572k | rADkvXK572k |
| 6591 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU002141110 | http://www.youtube.com/watch?v=0lcjRHUIS6c | 0lcjRHUIS6c |
| 6592 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=olFHvEznJvc | olFHvEznJvc |
| 6593 | PARAMOUNT PICTURES | BEOWULF (2007) | PA0001589723 | http://www.youtube.com/watch?v=g9pydo8mU8w | g9pydo8mU8w |
| 6594 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=oLSrz6L7LF0 | oLSrz6L7LF0 |
| 6595 | PARAMOUNT PICTURES | BEVERLY HILLS COP | PA0000235452 | http://www.youtube.com/watch?v=XmDiuc649NU | XmDiuc649NU |
| 6596 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=c94KuXielEQ | c94KuXielEQ |
| 6597 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=Glac3Ts5FsM | Glac3Ts5FsM |
| 6598 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=Je3Svd9qeYg | Je3Svd9qeYg |
| 6599 | PARAMOUNT PICTURES | BEVERLY HILLS COP II | PA0000333101 | http://www.youtube.com/watch?v=XG4mPIXutis | XG4mPIXutis |
| 6600 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=_NQxRhIR5ug | _NQxRhIR5ug |
| 6601 | PARAMOUNT PICTURES | BLACK SNAKE MOAN | PA0001340704;PRE000000374 | http://www.youtube.com/watch?v=mW0m9KeWLzM | mW0m9KeWLzM |
| 6602 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=DlOwQXpMRXE | DlOwQXpMRXE |
| 6603 | PARAMOUNT PICTURES | BLADES OF GLORY | PAU003100983;PA0001366382;VA0001413232;VA0001410140 | http://www.youtube.com/watch?v=mWeTlVs2iIA | mWeTlVs2iIA |
| 6604 | PARAMOUNT PICTURES | BLUE HAWAII | M00000004965;RE0000001529 | http://www.youtube.com/watch?v=a39anrhRIEI | a39anrhRIEI |
| 6605 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=_F4gpSW-uaA | _F4gpSW-uaA |
| 6606 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=0gHpEAk-HMs | 0gHpEAk-HMs |
| 6607 | PARAMOUNT PICTURES | BRAVEHEART | PA0000702332 | http://www.youtube.com/watch?v=lBr0l5QDG1w | lBr0l5QDG1w |
| 6608 | PARAMOUNT PICTURES | BRINGING OUT THE DEAD | PA0000968095 | http://www.youtube.com/watch?v=EgUJZDCp5xM | EgUJZDCp5xM |
| 6609 | PARAMOUNT PICTURES | CHARLOTTE'S WEB (LIVE ACTION) | PA0001341173;PAU002954797 | http://www.youtube.com/watch?v=GQ4qLmRs-jU | GQ4qLmRs-jU |
| 6610 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=lLgyFu-NiFw | lLgyFu-NiFw |
| 6611 | PARAMOUNT PICTURES | CLUELESS | PA0000762634 | http://www.youtube.com/watch?v=p2lB01Xe26U | p2lB01Xe26U |
| 6612 | PARAMOUNT PICTURES | COACH CARTER | PAu002830200;PAu002777782;PA0001256832 | http://www.youtube.com/watch?v=cQk3soslTW8 | cQk3soslTW8 |
| 6613 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=ErJcVwI1FXY | ErJcVwI1FXY |
| 6614 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=jvDTMyyGyCo | jvDTMyyGyCo |
| 6615 | PARAMOUNT PICTURES | COMING TO AMERICA | PA0000376420 | http://www.youtube.com/watch?v=n5yJkdAYMdE | n5yJkdAYMdE |
| 6616 | PARAMOUNT PICTURES | CONGO | PA0000760269 | http://www.youtube.com/watch?v=oRZoT9uFB-s | oRZoT9uFB-s |
| 6617 | PARAMOUNT PICTURES | DEEP IMPACT | PA0000881053;PAU002203975 | http://www.youtube.com/watch?v=_RIM1j8RIJE | _RIM1j8RIJE |
| 6618 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=_EgOmTa8ql4 | _EgOmTa8ql4 |
| 6619 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=_JptHhndRto | _JptHhndRto |
| 6620 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=0NpDCPgkWls | 0NpDCPgkWls |
| 6621 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA0001413196;VA0001410138 | http://www.youtube.com/watch?v=2JiQarARk_o | 2JiQarARk_o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6622 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=3_PtwzvdWCY | 3_PtwzvdWCY |
| 6623 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=46327tHKwnY | 46327tHKwnY |
| 6624 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=7Ih78Le1Ocl | 7Ih78Le1Ocl |
| 6625 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=8qzrgPRp3Dg | 8qzrgPRp3Dg |
| 6626 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=BD5hKhOynlk | BD5hKhOynlk |
| 6627 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=C28oMEfINQU | C28oMEfINQU |
| 6628 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=cya4_1hZ7JE | cya4_1hZ7JE |
| 6629 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=d_xBSrlmHD4 | d_xBSrlmHD4 |
| 6630 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=ETWk7nHLRvg | ETWk7nHLRvg |
| 6631 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Fmb5gfQ_fG4 | Fmb5gfQ_fG4 |
| 6632 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=--HfcQdIxa4 | --HfcQdIxa4 |
| 6633 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=hISYiP2T_0E | hISYiP2T_0E |
| 6634 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=J00HNmSYgtY | J00HNmSYgtY |
| 6635 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=JklxDO47KSs | JklxDO47KSs |
| 6636 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=jLQ5U_9tCaE | jLQ5U_9tCaE |
| 6637 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=Ka8FpE9A--M | Ka8FpE9A--M |
| 6638 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=KlFk7MScZms | KlFk7MScZms |
| 6639 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=l2HeECyDN5Y | l2HeECyDN5Y |
| 6640 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=lG1nWYbf0Ng | lG1nWYbf0Ng |
| 6641 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=LNyur4-N4fc | LNyur4-N4fc |
| 6642 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=LvDGJmVdbHk | LvDGJmVdbHk |
| 6643 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=M33JpkZREhM | M33JpkZREhM |
| 6644 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=m5bP1kxudvY | m5bP1kxudvY |
| 6645 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=MguoFHVka4g | MguoFHVka4g |
| 6646 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=MJ63mdUYqfl | MJ63mdUYqfl |
| 6647 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=MY4qaMVcOWc | MY4qaMVcOWc |
| 6648 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=My4RiKZ6X-Q | My4RiKZ6X-Q |
| 6649 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=N7Hi43WlbhY | N7Hi43WlbhY |
| 6650 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=O8XO0xe_-rY | O8XO0xe_-rY |
| 6651 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=P33XbXNhlbM | P33XbXNhlbM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6652 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=rGFQPEUtlYg | rGFQPEUtlYg |
| 6653 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=RNbt2l67kkk | RNbt2l67kkk |
| 6654 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=srZVWlqfNOA | srZVWlqfNOA |
| 6655 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=TcZ594QrOP4 | TcZ594QrOP4 |
| 6656 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=tf5JzMsTtm8 | tf5JzMsTtm8 |
| 6657 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=tMatoMDlLr0 | tMatoMDlLr0 |
| 6658 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=TYLJTSX1Gls | TYLJTSX1Gls |
| 6659 | PARAMOUNT PICTURES | DISTURBIA | PAU003052081;PA0001367903;VA000 1413196;VA0001410138 | http://www.youtube.com/watch?v=vmaBj9GpuB0 | vmaBj9GpuB0 |
| 6660 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=EIP6mF1IAuI | EIP6mF1IAuI |
| 6661 | PARAMOUNT PICTURES | DREAMGIRLS | PA0001341172;VA0001393338;VA000 1403165 | http://www.youtube.com/watch?v=faH720vdzW8 | faH720vdzW8 |
| 6662 | PARAMOUNT PICTURES | ESCAPE FROM ALCATRAZ | PA0000043473 | http://www.youtube.com/watch?v=6TQUmtFkX2c | 6TQUmtFkX2c |
| 6663 | PARAMOUNT PICTURES | FADE TO BLACK | PA0001246112 | http://www.youtube.com/watch?v=Amluh7NR-OU | Amluh7NR-OU |
| 6664 | PARAMOUNT PICTURES | FIRST WIVES CLUB, THE | PA0000818152;PAU002155466;PAU0 02155467 | http://www.youtube.com/watch?v=mTiT89punJg | mTiT89punJg |
| 6665 | PARAMOUNT PICTURES | FLAGS OF OUR FATHERS | PAu02977370;PA0001339274 | http://www.youtube.com/watch?v=Ii15Pg_iF6E | Ii15Pg_iF6E |
| 6666 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=7IlzukNZnMQ | 7IlzukNZnMQ |
| 6667 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=oSfdFREJeV4 | oSfdFREJeV4 |
| 6668 | PARAMOUNT PICTURES | FLASHDANCE | PA0000184124 | http://www.youtube.com/watch?v=y4c0xvJh210 | y4c0xvJh210 |
| 6669 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=OV1CqdLKOyY | OV1CqdLKOyY |
| 6670 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=qfBvPhaLa_c | qfBvPhaLa_c |
| 6671 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=QuH8fvJlt0 | -QuH8fvJlt0 |
| 6672 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=R130vCAA7iM | R130vCAA7iM |
| 6673 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=VKQwWfHvMDQ | VKQwWfHvMDQ |
| 6674 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=vOq04JhkjPM | vOq04JhkjPM |
| 6675 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=yDJfRdeWFpc | yDJfRdeWFpc |
| 6676 | PARAMOUNT PICTURES | FORREST GUMP | PA0000726079 | http://www.youtube.com/watch?v=Z7OEhkVV7dg | Z7OEhkVV7dg |
| 6677 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=K01weCjtp0E | K01weCjtp0E |
| 6678 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=N8iEgQjYcRA | N8iEgQjYcRA |
| 6679 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=RqiJF6hmLC8 | RqiJF6hmLC8 |
| 6680 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=sn5ahjjwwXl | sn5ahjjwwXl |
| 6681 | PARAMOUNT PICTURES | FOUR BROTHERS | PAU002929529;PA0001286729 | http://www.youtube.com/watch?v=yWB0EnB7f8 | -yWB0EnB7f8 |
| 6682 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=6LV9mvw-yBU | 6LV9mvw-yBU |
| 6683 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=CAZ3iUTLV7c | CAZ3iUTLV7c |
| 6684 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=d8UEcwyMvu8 | d8UEcwyMvu8 |
| 6685 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=DRjjBqfY3gg | DRjjBqfY3gg |
| 6686 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=I2oh2UnPq5l | I2oh2UnPq5l |
| 6687 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=-m5RtbmYLnw | -m5RtbmYLnw |
| 6688 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=oolHr1DJ0-g | oolHr1DJ0-g |
| 6689 | PARAMOUNT PICTURES | FREEDOM WRITERS | PAU003005542;PA0001341308;VA000 1393339 | http://www.youtube.com/watch?v=uYexm6Flck0 | uYexm6Flck0 |
| 6690 | PARAMOUNT PICTURES | FRIDAY THE 13TH | PA0000081093 | http://www.youtube.com/watch?v=0xCzl7sscBk | 0xCzl7sscBk |
| 6691 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=EfWng8UZGiA | EfWng8UZGiA |
| 6692 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART III | PA0000155585 | http://www.youtube.com/watch?v=piLjn7d2dJg | piLjn7d2dJg |
| 6693 | PARAMOUNT PICTURES | FRIDAY THE 13TH PART VIII: JASON TAKES MANHATTAN | PA0000447146 | http://www.youtube.com/watch?v=kiJU3kYqFn8 | kiJU3kYqFn8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6694 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=GNErJwoqXS4 | GNErJwoqXS4 |
| 6695 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=Jxz5veR4AYg | Jxz5veR4AYg |
| 6696 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=K7ND-D-iPv0 | K7ND-D-iPv0 |
| 6697 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=LXhDPQ6lh5w | LXhDPQ6lh5w |
| 6698 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=t0BrhKxbK1Y | t0BrhKxbK1Y |
| 6699 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=vE5dX72Pofk | vE5dX72Pofk |
| 6700 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=vwQpIUDId88 | vwQpIUDId88 |
| 6701 | PARAMOUNT PICTURES | GET RICH OR DIE TRYIN' | PA0001303932;PAU002954804 | http://www.youtube.com/watch?v=xfVXxQsA5ZM | xfVXxQsA5ZM |
| 6702 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=3kEyhBHHOYs | 3kEyhBHHOYs |
| 6703 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=7lL5yBu5T7w | 7lL5yBu5T7w |
| 6704 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=cS6zUr4AIxY | cS6zUr4AIxY |
| 6705 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=OA39MSXGpiQ | OA39MSXGpiQ |
| 6706 | PARAMOUNT PICTURES | GLADIATOR | PA0000986134 | http://www.youtube.com/watch?v=P9cKEpJseqw | P9cKEpJseqw |
| 6707 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=fkUPy8nA6iq | fkUPy8nA6iq |
| 6708 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=pI7HJNd6SA0 | pI7HJNd6SA0 |
| 6709 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=T6t-XzL3TtE | T6t-XzL3TtE |
| 6710 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=YO11HPzDvHk | YO11HPzDvHk |
| 6711 | PARAMOUNT PICTURES | GODFATHER PART II, THE | LP0000044010;PA0000519619 | http://www.youtube.com/watch?v=ySFr0ahwPHs | ySFr0ahwPHs |
| 6712 | PARAMOUNT PICTURES | GODFATHER PART III, THE | PA0000509359;VA000040656 | http://www.youtube.com/watch?v=tTEOM1n-AHM | tTEOM1n-AHM |
| 6713 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=Aq7TDmPYEk4 | Aq7TDmPYEk4 |
| 6714 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=QAIMiKRX9Aw | QAIMiKRX9Aw |
| 6715 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=QLMpGScapQQ | QLMpGScapQQ |
| 6716 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=R9BehMFbkv4 | R9BehMFbkv4 |
| 6717 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=sVKsEyypnmc | sVKsEyypnmc |
| 6718 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=TroJfrFNsOM | TroJfrFNsOM |
| 6719 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=WoPRFW8nlQY | WoPRFW8nlQY |
| 6720 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=xJaedj-ysGU | xJaedj-ysGU |
| 6721 | PARAMOUNT PICTURES | GODFATHER, THE | LP0000040553;PA0000519619 | http://www.youtube.com/watch?v=YVZ8C3Q4TwM | YVZ8C3Q4TwM |
| 6722 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=JrCZ5ACa-bl | JrCZ5ACa-bl |
| 6723 | PARAMOUNT PICTURES | GREASE | PA0000016189 | http://www.youtube.com/watch?v=nLbH6FiJ2n4 | nLbH6FiJ2n4 |
| 6724 | PARAMOUNT PICTURES | HEARTBREAK KID, THE | PA0001588663 | http://www.youtube.com/watch?v=t3I5oL2Vas8 | t3I5oL2Vas8 |
| 6725 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=52M_5UgHaX4 | 52M_5UgHaX4 |
| 6726 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=zjq0w14Wz3A | zjq0w14Wz3A |
| 6727 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=GL5a-rM8xUE | GL5a-rM8xUE |
| 6728 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=isF1pfNmU2M | isF1pfNmU2M |
| 6729 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=JsGrVLozodQ | JsGrVLozodQ |
| 6730 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=KmCRQ68kjX8 | KmCRQ68kjX8 |
| 6731 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=n_lpHunMtG0 | n_lpHunMtG0 |
| 6732 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=RtkBSmz5Bvc | RtkBSmz5Bvc |
| 6733 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=tlm_Fgk9fqQ | tlm_Fgk9fqQ |
| 6734 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=UeOyQzgwfk4 | UeOyQzgwfk4 |
| 6735 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=vZ-0aYTzSPE | vZ-0aYTzSPE |
| 6736 | PARAMOUNT PICTURES | HOT ROD | PAU003052833;PA0001354841 | http://www.youtube.com/watch?v=zwO9ZMl-vko | zwO9ZMl-vko |
| 6737 | PARAMOUNT PICTURES | HUSTLE & FLOW | PA0001283981 | http://www.youtube.com/watch?v=z2d-pfeEg7I | z2d-pfeEg7I |
| 6738 | PARAMOUNT PICTURES | INDIANA JONES AND THE LAST CRUSADE | PA0000416488 | http://www.youtube.com/watch?v=yi-ycquyxbU | yi-ycquyxbU |
| 6739 | PARAMOUNT PICTURES | INDIANA JONES AND THE TEMPLE OF DOOM | PA0000214349 | http://www.youtube.com/watch?v=yg8wQCkJlyg | yg8wQCkJlyg |
| 6740 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=bUn6ZB7cqql | bUn6ZB7cqql |
| 6741 | PARAMOUNT PICTURES | ITALIAN JOB (1969) | LP0000036988;RE0000768969 | http://www.youtube.com/watch?v=Vuv3qHHaqA | VVuv3qHHaqA |
| 6742 | PARAMOUNT PICTURES | ITALIAN JOB, THE | PA0001226857;VAu000597655 | http://www.youtube.com/watch?v=U9xeroXrv-M | U9xeroXrv-M |
| 6743 | PARAMOUNT PICTURES | IT'S A WONDERFUL LIFE | PA0000558129 | http://www.youtube.com/watch?v=i2E7xlz7hdY | i2E7xlz7hdY |
| 6744 | PARAMOUNT PICTURES | IT'S A WONDERFUL LIFE | PA0000558129 | http://www.youtube.com/watch?v=jJOKjNdvn9g | jJOKjNdvn9g |
| 6745 | PARAMOUNT PICTURES | IT'S A WONDERFUL LIFE | PA0000558129 | http://www.youtube.com/watch?v=wGyejlrrn2U | wGyejlrrn2U |
| 6746 | PARAMOUNT PICTURES | JACKASS TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=_pJMd1?P8Gw | _pJMd1?P8Gw |
| 6747 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=0L2v-vjS-rY | 0L2v-vjS-rY |
| 6748 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=0x01hiDSmCQ | 0x01hiDSmCQ |
| 6749 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=2WraSXuRGqA | 2WraSXuRGqA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6750 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=4E9ouh7ilKU | 4E9ouh7ilKU |
| 6751 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=a0yQleaddlo | a0yQleaddlo |
| 6752 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=avhBse8fNKE | avhBse8fNKE |
| 6753 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=d2cY0_y6TkM | d2cY0_y6TkM |
| 6754 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=dqir97vtrq8 | dqir97vtrq8 |
| 6755 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=EPE0oc3fOsE | EPE0oc3fOsE |
| 6756 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=fvH4GrxUvSo | fvH4GrxUvSo |
| 6757 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=GAKy4AXyJms | GAKy4AXyJms |
| 6758 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=gCD3GFeO_SA | gCD3GFeO_SA |
| 6759 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=gdlF-bECdwg | gdlF-bECdwg |
| 6760 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=GlcQVsu2E7U | GlcQVsu2E7U |
| 6761 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=GJ6YCu1e3tM | GJ6YCu1e3tM |
| 6762 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=gj7hCGGF8yg | gj7hCGGF8yg |
| 6763 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=gsEOCTRTGQE | gsEOCTRTGQE |
| 6764 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=HDMSzbId9O0 | HDMSzbId9O0 |
| 6765 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=HEInYcr4Ck4 | HEInYcr4Ck4 |
| 6766 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=h-F5ZOVOd7Y | h-F5ZOVOd7Y |
| 6767 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=HOYXF1sP2ol | HOYXF1sP2ol |
| 6768 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=ibD0H34Pj1g | ibD0H34Pj1g |
| 6769 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=IScOz0vWWyM | IScOz0vWWyM |
| 6770 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=jlen1B34ucc | jlen1B34ucc |
| 6771 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=Jlo3J5zaxZQ | Jlo3J5zaxZQ |
| 6772 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=k-3qhtQt5Ag | k-3qhtQt5Ag |
| 6773 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=M-JrLzYj_o4 | M-JrLzYj_o4 |
| 6774 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=O74uDCBr9xw | O74uDCBr9xw |
| 6775 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=OacdaMvaQR0 | OacdaMvaQR0 |
| 6776 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=obGTXjRVODM | obGTXjRVODM |
| 6777 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=OZuEaNBywOM | OZuEaNBywOM |
| 6778 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=p6ETp4_i9IQ | p6ETp4_i9IQ |
| 6779 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=pUcb74pqNHc | pUcb74pqNHc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6780 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=pVs3UUnirYM | pVs3UUnirYM |
| 6781 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rM3g9FVGY9o | rM3g9FVGY9o |
| 6782 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=rmIKLJXJ19g | rmIKLJXJ19g |
| 6783 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=s0QlwQXvmOs | s0QlwQXvmOs |
| 6784 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=s3hkBB8l9vw | s3hkBB8l9vw |
| 6785 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=tTAHuRbGyR0 | tTAHuRbGyR0 |
| 6786 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=u3VXsBLEA4E | u3VXsBLEA4E |
| 6787 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Uo8zIoD9FEI | Uo8zIoD9FEI |
| 6788 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=UtYHC-BKaU4 | UtYHC-BKaU4 |
| 6789 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=YHfwwDURhlE | YHfwwDURhlE |
| 6790 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=Z1eAAgEF1Ho | Z1eAAgEF1Ho |
| 6791 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zcYfqxFqx_U | zcYfqxFqx_U |
| 6792 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA000 1388727 | http://www.youtube.com/watch?v=zXxjkey-7iw | zXxjkey-7iw |
| 6793 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=2FVw6d9OY-0 | 2FVw6d9OY-0 |
| 6794 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=8g5y20k2p48 | 8g5y20k2p48 |
| 6795 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=e0MZIIXXbiU | e0MZIIXXbiU |
| 6796 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=K3lEiSl-IGM | K3lEiSl-IGM |
| 6797 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=LI7aHzDLApl | LI7aHzDLApl |
| 6798 | PARAMOUNT PICTURES | JACKASS: THE MOVIE | PA0001106468;VA0001223863 | http://www.youtube.com/watch?v=Wfj1alaA_EI | Wfj1alaA_EI |
| 6799 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=ekwBuUJrqXU | ekwBuUJrqXU |
| 6800 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=f2SGhgANyHM | f2SGhgANyHM |
| 6801 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=KWjknoFLs7Q | KWjknoFLs7Q |
| 6802 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=Lv9mLStCu8M | Lv9mLStCu8M |
| 6803 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=MlcRcu6pkeg | MlcRcu6pkeg |
| 6804 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=n6vUKD0FXpU | n6vUKD0FXpU |
| 6805 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=NYGKArjeBLQ | NYGKArjeBLQ |
| 6806 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=q2DATfl67aE | q2DATfl67aE |
| 6807 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=TXtdOlpvnu8 | TXtdOlpvnu8 |
| 6808 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=vyJXQIO0uwc | vyJXQIO0uwc |
| 6809 | PARAMOUNT PICTURES | JUICE | PA0000560624 | http://www.youtube.com/watch?v=WRqgxZQFso8 | WRqgxZQFso8 |
| 6810 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=_ZH9ritmbqo | _ZH9ritmbqo |
| 6811 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=DlfbAr2sEiE | DlfbAr2sEiE |
| 6812 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=Em7DDyQkXCA | Em7DDyQkXCA |
| 6813 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=stebiRZEr0g | stebiRZEr0g |
| 6814 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=VU-R990AZ_s | VU-R990AZ_s |
| 6815 | PARAMOUNT PICTURES | LARA CROFT TOMB RAIDER: THE CRADLE OF LIFE | PAu002778332;PA0001138322;VAu00 0590822 | http://www.youtube.com/watch?v=xVAIjbckh4E | xVAIjbckh4E |
| 6816 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=bXwxSA4wKSY | bXwxSA4wKSY |
| 6817 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=Mhkqehr667s | Mhkqehr667s |
| 6818 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=MXMdK7Dc-6c | MXMdK7Dc-6c |
| 6819 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=QfM-odAFkfk | QfM-odAFkfk |
| 6820 | PARAMOUNT PICTURES | LAST KISS | PA0001337199;VA0001388687 | http://www.youtube.com/watch?v=TuLRUmwpEJU | TuLRUmwpEJU |
| 6821 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=_iWnvOJX46o | _iWnvOJX46o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6822 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=jPGXvuWEgkw | jPGXvuWEgkw |
| 6823 | PARAMOUNT PICTURES | LEMONY SNICKET'S A SERIES OF UNFORTUNATE EVENTS | PA0001256833;PAU002705491 | http://www.youtube.com/watch?v=QIBYG_3D-J8 | QIBYG_3D-J8 |
| 6824 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=0oAHb2S3ox8 | 0oAHb2S3ox8 |
| 6825 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=Bdnah36J7Zw | Bdnah36J7Zw |
| 6826 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=eacwmqVVGEg | eacwmqVVGEg |
| 6827 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=iuM1KGbgl98 | iuM1KGbgl98 |
| 6828 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=p3uJM7FccWk | p3uJM7FccWk |
| 6829 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=pAN6Fbpo-Ec | pAN6Fbpo-Ec |
| 6830 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=rcYZe-BBdwU | rcYZe-BBdwU |
| 6831 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=vPazgXbKaQw | vPazgXbKaQw |
| 6832 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=YT66wCspaFc | YT66wCspaFc |
| 6833 | PARAMOUNT PICTURES | LONGEST YARD, THE | PAu002896932;PA0001271517 | http://www.youtube.com/watch?v=ZfNYCcmXDks | ZfNYCcmXDks |
| 6834 | PARAMOUNT PICTURES | LOSING ISAIAH | PA0000742117 | http://www.youtube.com/watch?v=iHEApolsNVI | iHEApolsNVI |
| 6835 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=560-XCJYlyl | 560-XCJYlyl |
| 6836 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=oltEaPxdvA0 | oltEaPxdvA0 |
| 6837 | PARAMOUNT PICTURES | MACHINIST, THE | PA0001292458;VAu000647780 | http://www.youtube.com/watch?v=XMroWdldcXw | XMroWdldcXw |
| 6838 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=_LsJF3M8X9A | _LsJF3M8X9A |
| 6839 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ewS6-HWy02I | ewS6-HWy02I |
| 6840 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=GvAatqYGwXY | GvAatqYGwXY |
| 6841 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=Hl4XlvKSbN0 | Hl4XlvKSbN0 |
| 6842 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=l0dEqRbMsw4 | l0dEqRbMsw4 |
| 6843 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=oHdZUM5Kejl | oHdZUM5Kejl |
| 6844 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=PBpuWbnpcpl | PBpuWbnpcpl |
| 6845 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=pCrGM05TqZ4 | pCrGM05TqZ4 |
| 6846 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=R3rLt0JRZpc | R3rLt0JRZpc |
| 6847 | PARAMOUNT PICTURES | MEAN GIRLS | PA0001233942;PAU002787807;VAu000604460;VAu000648077 | http://www.youtube.com/watch?v=ZMGgnlVchak | ZMGgnlVchak |
| 6848 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=imyWI1zi4dM | imyWI1zi4dM |
| 6849 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=pTG_Z62__tM | pTG_Z62__tM |
| 6850 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=rFRGil_FfjU | rFRGil_FfjU |
| 6851 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=ruKl6qUoOGs | ruKl6qUoOGs |
| 6852 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=tPQrhkok0BQ | tPQrhkok0BQ |
| 6853 | PARAMOUNT PICTURES | MI:3 | PA0001314043;VA0001359250;VA0001362963;VA0001362973 | http://www.youtube.com/watch?v=zJN6CMhvt3M | zJN6CMhvt3M |
| 6854 | PARAMOUNT PICTURES | A MIGHTY HEART | PA0001333992 | http://www.youtube.com/watch?v=JYwy-txIJ-I | JYwy-txIJ-I |
| 6855 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=_yTERF6FwCQ | _yTERF6FwCQ |
| 6856 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=131XAEnsMq4 | 131XAEnsMq4 |
| 6857 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=JcTQ4qrDYgl | JcTQ4qrDYgl |
| 6858 | PARAMOUNT PICTURES | MISSION IMPOSSIBLE II | PA0001000113 | http://www.youtube.com/watch?v=W_Ob8FlvK3w | W_Ob8FlvK3w |
| 6859 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=hS1iDY__H70 | hS1iDY__H70 |
| 6860 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=Hv99AklyB0k | Hv99AklyB0k |
| 6861 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=Nim6DGLP1iU | Nim6DGLP1iU |
| 6862 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=qGyDDA6Nryw | qGyDDA6Nryw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6863 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=rfo-SVKpn54 | rfo-SVKpn54 |
| 6864 | PARAMOUNT PICTURES | NACHO LIBRE | PA0001322653;VA0001372008;VA0001362947 | http://www.youtube.com/watch?v=TQtCNV7w2fs | TQtCNV7w2fs |
| 6865 | PARAMOUNT PICTURES | NAKED GUN 2 & 1/2: THE SMELL OF FEAR | PA0000528761;PA0000569886 | http://www.youtube.com/watch?v=h271oi27pSk | h271oi27pSk |
| 6866 | PARAMOUNT PICTURES | NEIL YOUNG: HEART OF GOLD | PA0001260407 | http://www.youtube.com/watch?v=swqgnFNHM-g | swqgnFNHM-g |
| 6867 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=iYe2_notNjw | iYe2_notNjw |
| 6868 | PARAMOUNT PICTURES | NEXT | PA0001332102;VA0001410139 | http://www.youtube.com/watch?v=U1DWaxXshoU | U1DWaxXshoU |
| 6869 | PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=m5hiIQbW_Z0 | m5hiIQbW_Z0 |
| 6870 | PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=n7LFBpaQFTA | n7LFBpaQFTA |
| 6871 | PARAMOUNT PICTURES | NEXT BEST THING, THE | PA0000990848;PAU002392056 | http://www.youtube.com/watch?v=yKh7IwdYGwo | yKh7IwdYGwo |
| 6872 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=BCUfvEjz0P8 | BCUfvEjz0P8 |
| 6873 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=FEGE_cLDDl0 | FEGE_cLDDl0 |
| 6874 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=FoBOZpB37l8 | FoBOZpB37l8 |
| 6875 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=H6d6_A3GDU0 | H6d6_A3GDU0 |
| 6876 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=y8DCE2dt_QA | y8DCE2dt_QA |
| 6877 | PARAMOUNT PICTURES | NIGHT AT THE ROXBURY, A | PA0000931680 | http://www.youtube.com/watch?v=YPIBsvvMacM | YPIBsvvMacM |
| 6878 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=32m4RIYTSGs | 32m4RIYTSGs |
| 6879 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=6BBqFHK1aHw | 6BBqFHK1aHw |
| 6880 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=CXRBJ1h3sSo | CXRBJ1h3sSo |
| 6881 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=eEAvvESA5JM | eEAvvESA5JM |
| 6882 | PARAMOUNT PICTURES | NORBIT | PAU003059146;PA0001335259;VA0001403009;VA0001400677 | http://www.youtube.com/watch?v=WJnnqAOdhhs | WJnnqAOdhhs |
| 6883 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=HL8ENlzJWkE | HL8ENlzJWkE |
| 6884 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=-kW5ZGiZzMs | -kW5ZGiZzMs |
| 6885 | PARAMOUNT PICTURES | OFFICER AND A GENTLEMAN, AN | PA0000157777 | http://www.youtube.com/watch?v=vIIV0WuElfg | vIIV0WuElfg |
| 6886 | PARAMOUNT PICTURES | OLD SCHOOL | PA0001117305 | http://www.youtube.com/watch?v=gJQIuRv_amw | gJQIuRv_amw |
| 6887 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=0ZRj9Tgdd-s | 0ZRj9Tgdd-s |
| 6888 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=7oZg8MYBykU | 7oZg8MYBykU |
| 6889 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=fppJL-Om1VA | fppJL-Om1VA |
| 6890 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=mYCvaAi5kv4 | mYCvaAi5kv4 |
| 6891 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=OQ8y8Zsgo6E | OQ8y8Zsgo6E |
| 6892 | PARAMOUNT PICTURES | ONCE UPON A TIME IN THE WEST | LF0000000034;RE0000740942 | http://www.youtube.com/watch?v=y2Wlvmhv7hk | y2Wlvmhv7hk |
| 6893 | PARAMOUNT PICTURES | ORANGE COUNTY | PA0001079398;PAU002579185 | http://www.youtube.com/watch?v=zSi_sUCqnnI | zSi_sUCqnnI |
| 6894 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=6OfRCtVLw0g | 6OfRCtVLw0g |
| 6895 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=hkLZ3M0-vWQ | hkLZ3M0-vWQ |
| 6896 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=pV8iY4aggtY | pV8iY4aggtY |
| 6897 | PARAMOUNT PICTURES | PERFUME: STORY OF A MURDERER | PA0001341223;VA0001393340 | http://www.youtube.com/watch?v=fDkF7cz0CoQ | fDkF7cz0CoQ |
| 6898 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Ac5YNXYLB5U | Ac5YNXYLB5U |
| 6899 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=BrEzsBM6YuA | BrEzsBM6YuA |
| 6900 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=clUv0_Us-WQ | clUv0_Us-WQ |
| 6901 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=GXVswrhi9ek | GXVswrhi9ek |
| 6902 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=onzNC6j0vLg | onzNC6j0vLg |
| 6903 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=paI1VjoW2VE | paI1VjoW2VE |
| 6904 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=qmFd0Cu8kHM | qmFd0Cu8kHM |
| 6905 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=Qvc3yZnqTpY | Qvc3yZnqTpY |
| 6906 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=sbLDjySBXU4 | sbLDjySBXU4 |
| 6907 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=sDzGH-I9wrk | sDzGH-I9wrk |
| 6908 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=yKhJOXkXlsc | yKhJOXkXlsc |
| 6909 | PARAMOUNT PICTURES | PET SEMATARY (1989) | PA0000415466 | http://www.youtube.com/watch?v=yY2k9f9eypM | yY2k9f9eypM |
| 6910 | PARAMOUNT PICTURES | PET SEMATARY II | PA0000589528 | http://www.youtube.com/watch?v=sESGUmUbkKA | sESGUmUbkKA |
| 6911 | PARAMOUNT PICTURES | PET SEMATARY II | PA0000589528 | http://www.youtube.com/watch?v=tY6Xc9N4FGk | tY6Xc9N4FGk |
| 6912 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=4Bzz8-aK2nU | 4Bzz8-aK2nU |
| 6913 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=AbRujGRSrIQ | AbRujGRSrIQ |
| 6914 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=BLeEt0Q9Kyo | BLeEt0Q9Kyo |
| 6915 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=bVd6C-21K4M | bVd6C-21K4M |
| 6916 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=dA4pAkZwrkE | dA4pAkZwrkE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6917 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=k8mp2NWLu5U | k8mp2NWLu5U |
| 6918 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=nCvw4vN7GOg | nCvw4vN7GOg |
| 6919 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=qY9_DHM1qN4 | qY9_DHM1qN4 |
| 6920 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=rJEn5Ful7I8 | rJEn5Ful7I8 |
| 6921 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=v1-_c-st9nE | v1-_c-st9nE |
| 6922 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=VjEddCezohA | VjEddCezohA |
| 6923 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=WqZCZKQpcrc | WqZCZKQpcrc |
| 6924 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=ye_oSfTdKOA | ye_oSfTdKOA |
| 6925 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=yeFdqtFJ-Gs | yeFdqtFJ-Gs |
| 6926 | PARAMOUNT PICTURES | PLANES, TRAINS AND AUTOMOBILES | PA0000358795 | http://www.youtube.com/watch?v=zU-xsG1svtY | zU-xsG1svtY |
| 6927 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=7ku5N3cynQU | 7ku5N3cynQU |
| 6928 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=9IcNNEgW-Lg | 9IcNNEgW-Lg |
| 6929 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=N5MGBi7L61w | N5MGBi7L61w |
| 6930 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=o839Iuu-fKI | o839Iuu-fKI |
| 6931 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=RjkP1MT9eqE | RjkP1MT9eqE |
| 6932 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=veNfMRr8Tqo | veNfMRr8Tqo |
| 6933 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=xXYKD6m8BSs | xXYKD6m8BSs |
| 6934 | PARAMOUNT PICTURES | POOTIE TANG | PA0001067335 | http://www.youtube.com/watch?v=yE7OfnAzIxU | yE7OfnAzIxU |
| 6935 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Ezn6h-51bp8 | Ezn6h-51bp8 |
| 6936 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=K4OQOVZT8_k | K4OQOVZT8_k |
| 6937 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=mOllaA9V_TQ | mOllaA9V_TQ |
| 6938 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=RnzMeXKWEvc | RnzMeXKWEvc |
| 6939 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=Wq7HivH0akc | Wq7HivH0akc |
| 6940 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=xloyCMJfG3E | xloyCMJfG3E |
| 6941 | PARAMOUNT PICTURES | PRETTY IN PINK | PA0000286515 | http://www.youtube.com/watch?v=ySh8-tiPZ2E | ySh8-tiPZ2E |
| 6942 | PARAMOUNT PICTURES | PRIMAL FEAR | PA0000799993;PAU002093400 | http://www.youtube.com/watch?v=lTJCVmxyqWg | lTJCVmxyqWg |
| 6943 | PARAMOUNT PICTURES | PRIMAL FEAR | PA0000799993;PAU002093400 | http://www.youtube.com/watch?v=p1hUsOy-i-Q | p1hUsOy-i-Q |
| 6944 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=bsPSLOclyhs | bsPSLOclyhs |
| 6945 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=IgpnXQzRpXM | IgpnXQzRpXM |
| 6946 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=iUu9VaCwBEc | iUu9VaCwBEc |
| 6947 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=Q0VbwL4A0_Y | Q0VbwL4A0_Y |
| 6948 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=QWDW3HLOWkk | QWDW3HLOWkk |
| 6949 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=SUxgRMfo7Kw | SUxgRMfo7Kw |
| 6950 | PARAMOUNT PICTURES | PRINCE AND ME, THE | PA0001226496 | http://www.youtube.com/watch?v=UTFjJRNQq8E | UTFjJRNQq8E |
| 6951 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=B5UOfWjv6hs | B5UOfWjv6hs |
| 6952 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=iWQ8_joLbC4 | iWQ8_joLbC4 |
| 6953 | PARAMOUNT PICTURES | RAIDERS OF THE LOST ARK | PA0000112321;VA0000383036 | http://www.youtube.com/watch?v=OhMM8c5UCSQ | OhMM8c5UCSQ |
| 6954 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=5ZxN0MCoj0o | 5ZxN0MCoj0o |
| 6955 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=QqSiKZwixSw | QqSiKZwixSw |
| 6956 | PARAMOUNT PICTURES | RAT RACE | PA0001056651;RE0000408887 | http://www.youtube.com/watch?v=ZJ1DFTCorDw | ZJ1DFTCorDw |
| 6957 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=_ClpWTHR6Zw | _ClpWTHR6Zw |
| 6958 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=d3jrGP-xRoQ | d3jrGP-xRoQ |
| 6959 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=I-eqMBw6Ksl | I-eqMBw6Ksl |
| 6960 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=k73jPWWqEK0 | k73jPWWqEK0 |
| 6961 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=MJ9bzXqvqew | MJ9bzXqvqew |
| 6962 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=o9DY6vPJb2c | o9DY6vPJb2c |
| 6963 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=OxveyZInN5s | OxveyZInN5s |
| 6964 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=TUUG440I5Ng | TUUG440I5Ng |
| 6965 | PARAMOUNT PICTURES | ROSEMARY'S BABY | RE0000740952;LP0000036431 | http://www.youtube.com/watch?v=V_nn9kBjhUs | V_nn9kBjhUs |
| 6966 | PARAMOUNT PICTURES | RUNAWAY BRIDE | PA0000945097;PAU002363004;PA0000984271 | http://www.youtube.com/watch?v=ADLtTn1bON0 | ADLtTn1bON0 |
| 6967 | PARAMOUNT PICTURES | SABRINA (1954) | RE0000136794;LP0000004072 | http://www.youtube.com/watch?v=TQ8Y7y6V-II | TQ8Y7y6V-II |
| 6968 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=AN6Qeu4bQAo | AN6Qeu4bQAo |
| 6969 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=dglHYdFWMWw | dglHYdFWMWw |
| 6970 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=kFcdNDouYTA | kFcdNDouYTA |
| 6971 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=KsmYW_I5mEU | KsmYW_I5mEU |
| 6972 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=sDXuuzne5bc | sDXuuzne5bc |
| 6973 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=ubpqQxQs5DM | ubpqQxQs5DM |
| 6974 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=UUJnjJgoQow | UUJnjJgoQow |
| 6975 | PARAMOUNT PICTURES | SAVE THE LAST DANCE | PA0001017109;PAU002410959 | http://www.youtube.com/watch?v=VeXl3sTUJEo | VeXl3sTUJEo |
| 6976 | PARAMOUNT PICTURES | SAVE THE LAST DANCE 2 | PA0001352270;PAU003038826 | http://www.youtube.com/watch?v=OqyGrC-DgDI | OqyGrC-DgDI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 6977 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=DpYdqHnVNoo | DpYdqHnVNoo |
| 6978 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=dqzsTO5tnfY | dqzsTO5tnfY |
| 6979 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=-ESUilzA5qw | -ESUilzA5qw |
| 6980 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=FlyUIO5gWhY | FlyUIO5gWhY |
| 6981 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=gGNV-pb-LAQ | gGNV-pb-LAQ |
| 6982 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=h0TbnLN4fWo | h0TbnLN4fWo |
| 6983 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=jszZB55Pngo | jszZB55Pngo |
| 6984 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=LpUKQ0mXTvM | LpUKQ0mXTvM |
| 6985 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=NFR9KaisPi0 | NFR9KaisPi0 |
| 6986 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=sJssbU7CktY | sJssbU7CktY |
| 6987 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=TbXhUqTF0ek | TbXhUqTF0ek |
| 6988 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=vXsiGvFkRZE | vXsiGvFkRZE |
| 6989 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=w6ITzWv1pD0 | w6ITzWv1pD0 |
| 6990 | PARAMOUNT PICTURES | SCHOOL OF ROCK, THE | VAU000614070;PA0001194340;PAU0 02760771 | http://www.youtube.com/watch?v=xLg90ErEJ8c | xLg90ErEJ8c |
| 6991 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=2D2dUmaOjyo | 2D2dUmaOjyo |
| 6992 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=OL3iB_W6NI4 | OL3iB_W6NI4 |
| 6993 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=qRCeMf8Se1w | qRCeMf8Se1w |
| 6994 | PARAMOUNT PICTURES | SCROOGED | PA0000398930 | http://www.youtube.com/watch?v=tgebmddSKwk | tgebmddSKwk |
| 6995 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=0dayC53J0_g | 0dayC53J0_g |
| 6996 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=1lkusP2AA7Y | 1lkusP2AA7Y |
| 6997 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=40-1aZS06Ns | 40-1aZS06Ns |
| 6998 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=48sOGMhyJFM | 48sOGMhyJFM |
| 6999 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=4FICc3xU7uk | 4FICc3xU7uk |
| 7000 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=4RJq5FHH4fM | 4RJq5FHH4fM |
| 7001 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=5rAbFlRabKo | 5rAbFlRabKo |
| 7002 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=6NsvgiKS-0I | 6NsvgiKS-0I |
| 7003 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=7KxTo7hyJig | 7KxTo7hyJig |
| 7004 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=7O3yNUHOjI0 | 7O3yNUHOjI0 |
| 7005 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=8BokTUZCt6Y | 8BokTUZCt6Y |
| 7006 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=8RRHmegWpc4 | 8RRHmegWpc4 |
| 7007 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=aaTHWIUtVYg | aaTHWIUtVYg |
| 7008 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu00 3105935 | http://www.youtube.com/watch?v=BtzdwGiYrlk | BtzdwGiYrlk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7009 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=LKBGVOW8sng | LKBGVOW8sng |
| 7010 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=LzvCfgk7UiE | LzvCfgk7UiE |
| 7011 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ohbGxsy4Krg | ohbGxsy4Krg |
| 7012 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=r3_VXNSyo4E | r3_VXNSyo4E |
| 7013 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=sztr58MUhN0 | sztr58MUhN0 |
| 7014 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=T8gUJpNg6Gg | T8gUJpNg6Gg |
| 7015 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=tOv7oCBTYCo | tOv7oCBTYCo |
| 7016 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=vkH_2vzxsSw | vkH_2vzxsSw |
| 7017 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=wgxXr3F01Is | wgxXr3F01Is |
| 7018 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=X9qEzSN4KfM | X9qEzSN4KfM |
| 7019 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=Z6o7hUxXcjk | Z6o7hUxXcjk |
| 7020 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ZbLA2zxwCTs | ZbLA2zxwCTs |
| 7021 | PARAMOUNT PICTURES | SHE'S THE MAN | PA0001324048;PAu002952988;PAu003105935 | http://www.youtube.com/watch?v=ZwAfcrmPH28 | ZwAfcrmPH28 |
| 7022 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=CYZSUlhYPSw | CYZSUlhYPSw |
| 7023 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=dCGvDZ4rp00 | dCGvDZ4rp00 |
| 7024 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=dpYQs5X5oL8 | dpYQs5X5oL8 |
| 7025 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=hheH2J1zO6A | hheH2J1zO6A |
| 7026 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=k_2NWaZv2xQ | k_2NWaZv2xQ |
| 7027 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=MjoMx_PnFgk | MjoMx_PnFgk |
| 7028 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=nf-w3U0SqgM | nf-w3U0SqgM |
| 7029 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=OCEvsqEcJHE | OCEvsqEcJHE |
| 7030 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=OjVxZz6Cg8E | OjVxZz6Cg8E |
| 7031 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=QYlD1c8OcM0 | QYlD1c8OcM0 |
| 7032 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA0001403382;VA0001413229;VA000140 3169 | http://www.youtube.com/watch?v=t48L2PjCtRs | t48L2PjCtRs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7033 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=xWYMMMnlH9s | xWYMMMnlH9s |
| 7034 | PARAMOUNT PICTURES | SHOOTER | PAu003103847;PA0001365148;VA000 1403382;VA0001413229;VA00014031 69 | http://www.youtube.com/watch?v=zeDlJDuOKQo | zeDlJDuOKQo |
| 7035 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=EZ40UgqzP64 | EZ40UgqzP64 |
| 7036 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=fNm8Jk4DeGE | fNm8Jk4DeGE |
| 7037 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=InfZyCdpZql | InfZyCdpZql |
| 7038 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=JdZD9BOYdgl | JdZD9BOYdgl |
| 7039 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=kxhs3JlDOzM | kxhs3JlDOzM |
| 7040 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=LdfzZr6Go2Q | LdfzZr6Go2Q |
| 7041 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=M9rjHpd5FoU | M9rjHpd5FoU |
| 7042 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=o_D7-cz-hOg | o_D7-cz-hOg |
| 7043 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=Q4h5HUYvu5A | Q4h5HUYvu5A |
| 7044 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=qXTBrcohyek | qXTBrcohyek |
| 7045 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=RfXjrYf-UCw | RfXjrYf-UCw |
| 7046 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=rRLRAQbFY00 | rRLRAQbFY00 |
| 7047 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=SHaQs6YWzsw | SHaQs6YWzsw |
| 7048 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=y24lPa3faKw | y24lPa3faKw |
| 7049 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=YgtW16OUdK8 | YgtW16OUdK8 |
| 7050 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=yt8VU3kMrTs | yt8VU3kMrTs |
| 7051 | PARAMOUNT PICTURES | SLEEPY HOLLOW | PA0000962099;PAU002404343 | http://www.youtube.com/watch?v=ZxAdBO58YQI | ZxAdBO58YQI |
| 7052 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=5W1Ro4iatxl | 5W1Ro4iatxl |
| 7053 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=6ST_Qp7Q15s | 6ST_Qp7Q15s |
| 7054 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=7euCaW_Pikk | 7euCaW_Pikk |
| 7055 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=dgZ3wX5NX-8 | dgZ3wX5NX-8 |
| 7056 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=e7xQDnd7TFg | e7xQDnd7TFg |
| 7057 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=f6sJ3LeKAN8 | f6sJ3LeKAN8 |
| 7058 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=gYa-ulerZMQ | gYa-ulerZMQ |
| 7059 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=hNJHu9Hk3iq | hNJHu9Hk3iq |
| 7060 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=iI7EY3Az_PA | iI7EY3Az_PA |
| 7061 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=jKJVd64KeJw | jKJVd64KeJw |
| 7062 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Ko4ZfF06t_o | Ko4ZfF06t_o |
| 7063 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=MH7OV37Y9zo | MH7OV37Y9zo |
| 7064 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=QIvY0t_7Uyo | QIvY0t_7Uyo |
| 7065 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=rHKG5Q7Rlw | rHKG5Q7Rlw |
| 7066 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=TrT4i7P6TR0 | TrT4i7P6TR0 |
| 7067 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=UxOSLYohRY8 | UxOSLYohRY8 |
| 7068 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Vsl5nJlP7FQ | Vsl5nJlP7FQ |
| 7069 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=YGeHkuRpfCo | YGeHkuRpfCo |
| 7070 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zMZPW9LFws | zMZPW9LFws |
| 7071 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=zTP9rLsi89g | zTP9rLsi89g |
| 7072 | PARAMOUNT PICTURES | SOUTH PARK: BIGGER, LONGER & UNCUT | PA0000945160;PA0001062030 | http://www.youtube.com/watch?v=Zz0fEnDsazM | Zz0fEnDsazM |
| 7073 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=i-5ULyXlRo | i-5ULyXlRo |
| 7074 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=1I1HIfpvCE8 | 1I1HIfpvCE8 |
| 7075 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=6U9GIh6JAhs | 6U9GIh6JAhs |
| 7076 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=alaOiN61oY0 | alaOiN61oY0 |
| 7077 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=ayl8rezWHEw | ayl8rezWHEw |
| 7078 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=B08OQFtomx8 | B08OQFtomx8 |
| 7079 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=d9-22hdqlS4 | d9-22hdqlS4 |
| 7080 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu00 0648082 | http://www.youtube.com/watch?v=Ext3Sqc2pvM | Ext3Sqc2pvM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7081 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=HsW4B9dG1IQ | HsW4B9dG1IQ |
| 7082 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=InY-BIKCr-Q | InY-BIKCr-Q |
| 7083 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=jace2Zf-jaA | jace2Zf-jaA |
| 7084 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=ldPKJWzX2Cg | ldPKJWzX2Cg |
| 7085 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=n8kf5kuhPl8 | n8kf5kuhPl8 |
| 7086 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Pyr6y5pdRI4 | Pyr6y5pdRI4 |
| 7087 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=T6itUJq1s3k | T6itUJq1s3k |
| 7088 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=vbed36ISBQ4 | vbed36ISBQ4 |
| 7089 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=Z3PT-OKxPaE | Z3PT-OKxPaE |
| 7090 | PARAMOUNT PICTURES | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=zwRgYdN18ns | zwRgYdN18ns |
| 7091 | PARAMOUNT PICTURES | STAR TREK: FIRST CONTACT | PA0000832616 | http://www.youtube.com/watch?v=6cJUSf88nho | 6cJUSf88nho |
| 7092 | PARAMOUNT PICTURES | STAR TREK: NEMESIS | PA0001113097;PAu002623398;VAu000592427 | http://www.youtube.com/watch?v=0KVv0RJcbeg | 0KVv0RJcbeg |
| 7093 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=3WIQ6nImg0A | 3WIQ6nImg0A |
| 7094 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=77qQtK4iQGM | 77qQtK4iQGM |
| 7095 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=dGc7IHngEd8 | dGc7IHngEd8 |
| 7096 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=EtjYeAZHvCg | EtjYeAZHvCg |
| 7097 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=fclCCrxB8Nc | fclCCrxB8Nc |
| 7098 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=GqCfcaBT278 | GqCfcaBT278 |
| 7099 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=h62qdb5LO0g | h62qdb5LO0g |
| 7100 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=hFfespRwyoM | hFfespRwyoM |
| 7101 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=hoXfXOJJViA | hoXfXOJJViA |
| 7102 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Ia8tLr0Fn3U | Ia8tLr0Fn3U |
| 7103 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=IfDwvzIyiOQ | IfDwvzIyiOQ |
| 7104 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=IL4wiPoFeAU | IL4wiPoFeAU |
| 7105 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=iZbKKIr8sk8 | iZbKKIr8sk8 |
| 7106 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=JEX01TucDs8 | JEX01TucDs8 |
| 7107 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=jKc1iDP8Ync | jKc1iDP8Ync |
| 7108 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=K5CJr2ruVwl | K5CJr2ruVwl |
| 7109 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=KdckLxfpi2U | KdckLxfpi2U |
| 7110 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=KPUKk5i1cm0 | KPUKk5i1cm0 |
| 7111 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=kuh0d7fWXrw | kuh0d7fWXrw |
| 7112 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Mc_xYTexVjg | Mc_xYTexVjg |
| 7113 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=MMwNPuGN--Y | MMwNPuGN--Y |
| 7114 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=o9gsFGvu8_I | o9gsFGvu8_I |
| 7115 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=p0-p3aulUd8 | p0-p3aulUd8 |
| 7116 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=qjlRPD-EFTk | qjlRPD-EFTk |
| 7117 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=RalWtZf4NFw | RalWtZf4NFw |
| 7118 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=rHGaWstKNZU | rHGaWstKNZU |
| 7119 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=s5rZZCTnVWA | s5rZZCTnVWA |
| 7120 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=slJ84CFzC7Q | slJ84CFzC7Q |
| 7121 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=t5AsgU3jJZk | t5AsgU3jJZk |
| 7122 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=tR5oh1RKzhU | tR5oh1RKzhU |
| 7123 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=UdPln9Z6qO0 | UdPln9Z6qO0 |
| 7124 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=uj4vYVK-P_A | uj4vYVK-P_A |
| 7125 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Vx3JZSRRF6s | Vx3JZSRRF6s |
| 7126 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Xx-e1HNWWKA | Xx-e1HNWWKA |
| 7127 | PARAMOUNT PICTURES | STARDUST | PAu003022894;PA0001354984 | http://www.youtube.com/watch?v=Ygi_zUtGhJw | Ygi_zUtGhJw |
| 7128 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=b2UB3iyyon8 | b2UB3iyyon8 |
| 7129 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=js8tQUIlHs0 | js8tQUIlHs0 |
| 7130 | PARAMOUNT PICTURES | TALENTED MR. RIPLEY, THE | PA0000968096;PAU002312242 | http://www.youtube.com/watch?v=Ny1KTBTWtAY | Ny1KTBTWtAY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7131 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=O3YFhrwrh8s | O3YFhrwrh8s |
| 7132 | PARAMOUNT PICTURES | TEAM AMERICA: WORLD POLICE | PAu002929528;PA0001235613 | http://www.youtube.com/watch?v=VZw-BONfN9k | VZw-BONfN9k |
| 7133 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=3M1HkCvSPJg | 3M1HkCvSPJg |
| 7134 | PARAMOUNT PICTURES | TEN COMMANDMENTS, THE | RE0000218822;LP0000007276 | http://www.youtube.com/watch?v=rwIlNWl3el0 | rwIlNWl3el0 |
| 7135 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=1kLvGPw-dRo | 1kLvGPw-dRo |
| 7136 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=cr9MdIA-XxM | cr9MdIA-XxM |
| 7137 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=eEeUuGWPbu8 | eEeUuGWPbu8 |
| 7138 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=-kFaNCrCz6o | -kFaNCrCz6o |
| 7139 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=LwVoiNVZeEQ | LwVoiNVZeEQ |
| 7140 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=MuGMnAb_JhY | MuGMnAb_JhY |
| 7141 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=PLm5Lp15cBo | PLm5Lp15cBo |
| 7142 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=q2wtKKww0XI | q2wtKKww0XI |
| 7143 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=Td9G5ZJq9oo | Td9G5ZJq9oo |
| 7144 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=v5_otm2qJdo | v5_otm2qJdo |
| 7145 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=WISOAPOZF7M | WISOAPOZF7M |
| 7146 | PARAMOUNT PICTURES | THINGS WE LOST IN THE FIRE | PA0001588649;PAU003100984 | http://www.youtube.com/watch?v=zebJbonX1oA | zebJbonX1oA |
| 7147 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=0ocOx6B_rl4 | 0ocOx6B_rl4 |
| 7148 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=0PWciiISuxRE | 0PWciiISuxRE |
| 7149 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=1CjWA1tPQDc | 1CjWA1tPQDc |
| 7150 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=4BuWeVfYAMY | 4BuWeVfYAMY |
| 7151 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=86XSXf_cd5Q | 86XSXf_cd5Q |
| 7152 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=CmVFVUfrvAk | CmVFVUfrvAk |
| 7153 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=Cw3cyXemKX8 | Cw3cyXemKX8 |
| 7154 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=e0lOIV8U5Qw | e0lOIV8U5Qw |
| 7155 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=edikZhnrtrQ | edikZhnrtrQ |
| 7156 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=esZuzf4S4Hk | esZuzf4S4Hk |
| 7157 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=exlkZQ8pwS8 | exlkZQ8pwS8 |
| 7158 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=FE1E3Vc9v24 | FE1E3Vc9v24 |
| 7159 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=HThYl1K6s4M | HThYl1K6s4M |
| 7160 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=iUks80L6Qh0 | iUks80L6Qh0 |
| 7161 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA0000972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=kqbvftMWaI4 | kqbvftMWaI4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7162 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=IF1MsDlf9U4 | IF1MsDlf9U4 |
| 7163 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=mt9RSPZHS4s | mt9RSPZHS4s |
| 7164 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=MxUKZsU6yaw | MxUKZsU6yaw |
| 7165 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=PEsQQ8A7wyg | PEsQQ8A7wyg |
| 7166 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=spYKM_qAFUw | spYKM_qAFUw |
| 7167 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=trwkz07TBfM | trwkz07TBfM |
| 7168 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=TweaW2qAN-s | TweaW2qAN-s |
| 7169 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=VDqOLseR4_I | VDqOLseR4_I |
| 7170 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=VQ7PhQsqY7s | VQ7PhQsqY7s |
| 7171 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=wr-ceb7gkms | wr-ceb7gkms |
| 7172 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=yDdKt4fz-x8 | yDdKt4fz-x8 |
| 7173 | PARAMOUNT PICTURES | TITANIC | PA0000780847;VA0000845689;VA000 0972136;VA0000874710;VA00008915 03 | http://www.youtube.com/watch?v=ZpTCSwvjS6Q | ZpTCSwvjS6Q |
| 7174 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=LEjjGYrGkuU | LEjjGYrGkuU |
| 7175 | PARAMOUNT PICTURES | TOMMY BOY | PA0000701975 | http://www.youtube.com/watch?v=LgdZdCvBjmE | LgdZdCvBjmE |
| 7176 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=1iF8PiaweUs | 1iF8PiaweUs |
| 7177 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=7kGv5bPoNMQ | 7kGv5bPoNMQ |
| 7178 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Hb0fu4XNhRE | Hb0fu4XNhRE |
| 7179 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=PH93Zz-zTSY | PH93Zz-zTSY |
| 7180 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=Rm0FuLvsvLo | Rm0FuLvsvLo |
| 7181 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=sRjmNg7vHMM | sRjmNg7vHMM |
| 7182 | PARAMOUNT PICTURES | TOP GUN | PA0000293347 | http://www.youtube.com/watch?v=uA_WG7geJb0 | uA_WG7geJb0 |
| 7183 | PARAMOUNT PICTURES | TRADING PLACES | PA0000180572 | http://www.youtube.com/watch?v=u6oJZsFYy6U | u6oJZsFYy6U |
| 7184 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=_7T3URVXj8Q | _7T3URVXj8Q |
| 7185 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=_AW2uc7e_oU | _AW2uc7e_oU |
| 7186 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=01Uky6nQJVQ | 01Uky6nQJVQ |
| 7187 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=0YUIFzoUcWU | 0YUIFzoUcWU |
| 7188 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=2fL_hCtKmyk | 2fL_hCtKmyk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7189 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=2nfbv8MvAbg | 2nfbv8MvAbg |
| 7190 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=2rZKFzfpcVM | 2rZKFzfpcVM |
| 7191 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=2Zrbj5NCxG8 | 2Zrbj5NCxG8 |
| 7192 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3FQqXkeA-_Y | 3FQqXkeA-_Y |
| 7193 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3gYRMicCSRA | 3gYRMicCSRA |
| 7194 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3peG2LctbDY | 3peG2LctbDY |
| 7195 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=3xlibPiP23w | 3xlibPiP23w |
| 7196 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=45nNrmSjE2o | 45nNrmSjE2o |
| 7197 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4pScZZ3mDCQ | 4pScZZ3mDCQ |
| 7198 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-4urF4AyaBM | -4urF4AyaBM |
| 7199 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4vOGMbgmT2k | 4vOGMbgmT2k |
| 7200 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=4wtb8wheh9Q | 4wtb8wheh9Q |
| 7201 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=5_VeMFPq9rQ | 5_VeMFPq9rQ |
| 7202 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=58s-YRAhYqQ | 58s-YRAhYqQ |
| 7203 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=5abxf13qptQ | 5abxf13qptQ |
| 7204 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=5ZZzDKhPcXY | 5ZZzDKhPcXY |
| 7205 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=61eH6bl7TeE | 61eH6bl7TeE |
| 7206 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=61etrkc5mf8 | 61etrkc5mf8 |
| 7207 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=6QTgBsCkskg | 6QTgBsCkskg |
| 7208 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=6ySb9rYZx5Y | 6ySb9rYZx5Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7209 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=6zrdnpuOPAc | 6zrdnpuOPAc |
| 7210 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=7mzvg-NrxMk | 7mzvg-NrxMk |
| 7211 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=7nkIFAZL1rQ | 7nkIFAZL1rQ |
| 7212 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8LdvXHfQPQg | 8LdvXHfQPQg |
| 7213 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=8-wVqgStExE | 8-wVqgStExE |
| 7214 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=9nz5ck93upQ | 9nz5ck93upQ |
| 7215 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=9sjMt6LF4wY | 9sjMt6LF4wY |
| 7216 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=AaYDd9cQO4o | AaYDd9cQO4o |
| 7217 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=AlHtR14YsPg | AlHtR14YsPg |
| 7218 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=Al8NlbnNN-c | Al8NlbnNN-c |
| 7219 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=Atl8T46LC-c | Atl8T46LC-c |
| 7220 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=aWetdpx2zPQ | aWetdpx2zPQ |
| 7221 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=ayl2hr9UofM | ayl2hr9UofM |
| 7222 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=B3rTEmUfRHw | B3rTEmUfRHw |
| 7223 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=B4SDRhmJhcs | B4SDRhmJhcs |
| 7224 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=BaI0b3gvue4 | BaI0b3gvue4 |
| 7225 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=bIAsliaaXtY | bIAsliaaXtY |
| 7226 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=bPzzomaLBXc | bPzzomaLBXc |
| 7227 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=bQNlmwe46tw | bQNlmwe46tw |
| 7228 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141 3197 | http://www.youtube.com/watch?v=BsWafce6bJc | BsWafce6bJc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7229 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=cVvbiCxOA5E | cVvbiCxOA5E |
| 7230 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=D3Q60UmQNyE | D3Q60UmQNyE |
| 7231 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=ddvkfDH-dml | ddvkfDH-dml |
| 7232 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=dYzS8uetf7c | dYzS8uetf7c |
| 7233 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=eaQnoJ9PKJo | eaQnoJ9PKJo |
| 7234 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=E-aZOdKMHlc | E-aZOdKMHlc |
| 7235 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=ElBYDpUlh0s | ElBYDpUlh0s |
| 7236 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=eqcQP5PJ32A | eqcQP5PJ32A |
| 7237 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Exug7vz6oLs | Exug7vz6oLs |
| 7238 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=ez_Kf9z9lkE | ez_Kf9z9lkE |
| 7239 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FC1YRe3eT5o | FC1YRe3eT5o |
| 7240 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FFWxMf46efo | FFWxMf46efo |
| 7241 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=fLGi1A4lYiA | fLGi1A4lYiA |
| 7242 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=FLXLp5qYQHU | FLXLp5qYQHU |
| 7243 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=fv3gxzIZtLQ | fv3gxzIZtLQ |
| 7244 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=fzaP_rZJWbA | fzaP_rZJWbA |
| 7245 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=GLCzeO4U_DA | GLCzeO4U_DA |
| 7246 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=GvDQpuWyz9U | GvDQpuWyz9U |
| 7247 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=gyRZ6l6l5aw | gyRZ6l6l5aw |
| 7248 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=hiITTMikZlY | hiITTMikZlY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7249 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=HPyuHMAGqn8 | HPyuHMAGqn8 |
| 7250 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=IdlRmgqZBnc | IdlRmgqZBnc |
| 7251 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ieOKd9cGOpg | ieOKd9cGOpg |
| 7252 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=iLFs6ZVXGGY | iLFs6ZVXGGY |
| 7253 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=iTkFqP4J-qw | iTkFqP4J-qw |
| 7254 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Iv9IStLeqWA | Iv9IStLeqWA |
| 7255 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=iVHL12Dt1jI | iVHL12Dt1jI |
| 7256 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=IvLh-kmY8NQ | IvLh-kmY8NQ |
| 7257 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=ix0y0cyUYp0 | ix0y0cyUYp0 |
| 7258 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jd2aMRGEd8A | jd2aMRGEd8A |
| 7259 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jDNadsnwl0Q | jDNadsnwl0Q |
| 7260 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jEvQAExCeeA | jEvQAExCeeA |
| 7261 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=JGXBxyeTiL8 | JGXBxyeTiL8 |
| 7262 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=Jirm6rcT_kM | Jirm6rcT_kM |
| 7263 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jn8tGwZXTsw | jn8tGwZXTsw |
| 7264 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=JNdLxdENN7k | JNdLxdENN7k |
| 7265 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jod8Iqyil4g | jod8Iqyil4g |
| 7266 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=jyrIdxxIXyI | jyrIdxxIXyI |
| 7267 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=k5UAqww2RRg | k5UAqww2RRg |
| 7268 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA000 1362953;VA0001413195;VA00014131 97 | http://www.youtube.com/watch?v=K65W62Ms_FQ | K65W62Ms_FQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7269 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=kBazVnXRY1A | kBazVnXRY1A |
| 7270 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=KEZ160fbqZA | KEZ160fbqZA |
| 7271 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=l2N8Mv0C4Bo | l2N8Mv0C4Bo |
| 7272 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=LGhj3Q26Vd4 | LGhj3Q26Vd4 |
| 7273 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=lu42z7-UrJ8 | lu42z7-UrJ8 |
| 7274 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=lVsAK7ijYzw | lVsAK7ijYzw |
| 7275 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=m56uXrWLUhw | m56uXrWLUhw |
| 7276 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=mCaofs7gTb8 | mCaofs7gTb8 |
| 7277 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=mDxv8Pa2xSY | mDxv8Pa2xSY |
| 7278 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=MmKeVb6oAh4 | MmKeVb6oAh4 |
| 7279 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=mnclYfG9McA | mnclYfG9McA |
| 7280 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Mvw4v9h-WAc | Mvw4v9h-WAc |
| 7281 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=NbZNeyR8K9Y | NbZNeyR8K9Y |
| 7282 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=nhpW1FwyDK4 | nhpW1FwyDK4 |
| 7283 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=-N-LNPDjLKM | -N-LNPDjLKM |
| 7284 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Ntg9njX8mq8 | Ntg9njX8mq8 |
| 7285 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=O1leV_NVE2s | O1leV_NVE2s |
| 7286 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=O26urnK5swk | O26urnK5swk |
| 7287 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=O3Zp8nl8YNQ | O3Zp8nl8YNQ |
| 7288 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=O8oeF1TP4zw | O8oeF1TP4zw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7289 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Ol8QAqKQWBw | Ol8QAqKQWBw |
| 7290 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=oN02-x9zJBg | oN02-x9zJBg |
| 7291 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=OxVcMj5ktJo | OxVcMj5ktJo |
| 7292 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=OyBL-EZZxlg | OyBL-EZZxlg |
| 7293 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=pbgRAwphHo | pbgRAwphHo |
| 7294 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Pldb-7FuaVQ | Pldb-7FuaVQ |
| 7295 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=P-OMJYczBrM | P-OMJYczBrM |
| 7296 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Q7kJB6v1M_g | Q7kJB6v1M_g |
| 7297 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=QGwOqmyGBrM | QGwOqmyGBrM |
| 7298 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=Qi-iEEOE1xl | Qi-iEEOE1xl |
| 7299 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=r1d37-0NLQU | r1d37-0NLQU |
| 7300 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=r5Y4AGsF_z4 | r5Y4AGsF_z4 |
| 7301 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=rd8ute5zBAE | rd8ute5zBAE |
| 7302 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=RQvPV2t0pC0 | RQvPV2t0pC0 |
| 7303 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=rzO-MbH3uN0 | rzO-MbH3uN0 |
| 7304 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=s68E6744vnA | s68E6744vnA |
| 7305 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=sjH65aHSKkg | sjH65aHSKkg |
| 7306 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=SkwvQuvuIKo | SkwvQuvuIKo |
| 7307 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=StGzo7E55sl | StGzo7E55sl |
| 7308 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA000141319 7 | http://www.youtube.com/watch?v=SXEjK91VmZ4 | SXEjK91VmZ4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7309 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=TbbTyiO-9-s | TbbTyiO-9-s |
| 7310 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=U8fURS4Ne-0 | U8fURS4Ne-0 |
| 7311 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=udobkM_ufao | udobkM_ufao |
| 7312 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=UfLKm88wJUg | UfLKm88wJUg |
| 7313 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=UhKbmMaCLtY | UhKbmMaCLtY |
| 7314 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=uoj1_-8xPIE | uoj1_-8xPIE |
| 7315 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=UyLkPhwbiMQ | UyLkPhwbiMQ |
| 7316 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=UyW_R37XAV8 | UyW_R37XAV8 |
| 7317 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=VadyYPggXqc | VadyYPggXqc |
| 7318 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=vGef3daa6NE | vGef3daa6NE |
| 7319 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=vRGkDmUv2Rk | vRGkDmUv2Rk |
| 7320 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=VuhHKWMolJ4 | VuhHKWMolJ4 |
| 7321 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=WfUvfrMLR5Q | WfUvfrMLR5Q |
| 7322 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=WiX4B85dsh8 | WiX4B85dsh8 |
| 7323 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=WNf0Quf8BFE | WNf0Quf8BFE |
| 7324 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=xtC-uJsWQa8 | xtC-uJsWQa8 |
| 7325 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=xwvLO8Y2xi0 | xwvLO8Y2xi0 |
| 7326 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=-z9tUd1ItNY | -z9tUd1ItNY |
| 7327 | PARAMOUNT PICTURES | TRANSFORMERS | PAu003090661;PA0001334012;VA0001362953;VA0001413195;VA0001413197 | http://www.youtube.com/watch?v=ZOhlPWfQye0 | ZOhlPWfQye0 |
| 7328 | PARAMOUNT PICTURES | TRUMAN SHOW, THE | PA0000799052 | http://www.youtube.com/watch?v=89ghQeYHlbQ | 89ghQeYHlbQ |
| 7329 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=5aIJg56H_us | 5aIJg56H_us |
| 7330 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=Bj4-1bUXf8s | Bj4-1bUXf8s |
| 7331 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=E6prEv0gao4 | E6prEv0gao4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7332 | PARAMOUNT PICTURES | TUPAC: RESURRECTION | PA0001199169;VAu000614069 | http://www.youtube.com/watch?v=ivBWVH1k-qQ | ivBWVH1k-qQ |
| 7333 | PARAMOUNT PICTURES | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=o8TlHGLvJts | o8TlHGLvJts |
| 7334 | PARAMOUNT PICTURES | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=WAxK4Qj3cy0 | WAxK4Qj3cy0 |
| 7335 | PARAMOUNT PICTURES | U-2 RATTLE AND HUM | PA0000395406 | http://www.youtube.com/watch?v=ZwTBMwO0u9Y | ZwTBMwO0u9Y |
| 7336 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=4dvzhrj2wQc | 4dvzhrj2wQc |
| 7337 | PARAMOUNT PICTURES | VANILLA SKY | PA0001079397 | http://www.youtube.com/watch?v=egxWltmYut8 | egxWltmYut8 |
| 7338 | PARAMOUNT PICTURES | VIRGIN SUICIDES, THE | PA0001000112 | http://www.youtube.com/watch?v=3ydhqBjTgzM | 3ydhqBjTgzM |
| 7339 | PARAMOUNT PICTURES | WE WERE SOLDIERS | PA0001074589 | http://www.youtube.com/watch?v=BOV-DJSekeE | BOV-DJSekeE |
| 7340 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA0001104060 | http://www.youtube.com/watch?v=1y3-LVZ9_9E | 1y3-LVZ9_9E |
| 7341 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA0001104060 | http://www.youtube.com/watch?v=5JPT0iIaWas | 5JPT0iIaWas |
| 7342 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA0001104060 | http://www.youtube.com/watch?v=UPeLTRYZHYc | UPeLTRYZHYc |
| 7343 | PARAMOUNT PICTURES | WHAT WOMEN WANT | PAu002448141;PAu002448142;PAu002448139;PA0001017110;PA0001104060 | http://www.youtube.com/watch?v=yYjJDab6HRE | yYjJDab6HRE |
| 7344 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=9W223-vLgpA | 9W223-vLgpA |
| 7345 | PARAMOUNT PICTURES | WHAT'S EATING GILBERT GRAPE | PA0000730486 | http://www.youtube.com/watch?v=MB8DUNNQI8w | MB8DUNNQI8w |
| 7346 | PARAMOUNT PICTURES | WOOD, THE | PA0000948128 | http://www.youtube.com/watch?v=637ERxTlsjE | 637ERxTlsjE |
| 7347 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=8FfSsW5jhpE | 8FfSsW5jhpE |
| 7348 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=dd5_M7ZyBnw | dd5_M7ZyBnw |
| 7349 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=868BVzkrx9s | 868BVzkrx9s |
| 7350 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=hLeyJES9sas | hLeyJES9sas |
| 7351 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=HrZlj_ioWp4 | HrZlj_ioWp4 |
| 7352 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=7EFpONiZpLc | 7EFpONiZpLc |
| 7353 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=KxiFobT2ZMQ | KxiFobT2ZMQ |
| 7354 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=M6kjv1BZT6w | M6kjv1BZT6w |
| 7355 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=mZRoTu0c8oE | mZRoTu0c8oE |
| 7356 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=o6fnVHw96us | o6fnVHw96us |
| 7357 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=T0XfDhlKGtw | T0XfDhlKGtw |
| 7358 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu003106161 | http://www.youtube.com/watch?v=VGzis1qFJGc | VGzis1qFJGc |
| 7359 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu003106160 | http://www.youtube.com/watch?v=J8JkRk_B2e4 | J8JkRk_B2e4 |
| 7360 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu003106160 | http://www.youtube.com/watch?v=jTXsY7CHVE8 | jTXsY7CHVE8 |
| 7361 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu003106160 | http://www.youtube.com/watch?v=qSm_-GXTdgM | qSm_-GXTdgM |
| 7362 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=dcxcfPIAZ5I | dcxcfPIAZ5I |
| 7363 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=gpVnVV4RakU | gpVnVV4RakU |
| 7364 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=hm7J5hOZbQE | hm7J5hOZbQE |
| 7365 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu003106159 | http://www.youtube.com/watch?v=KH_d3IskzfE | KH_d3IskzfE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7366 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=mLngFSzDNjM | mLngFSzDNjM |
| 7367 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=R2h_QZMgeaY | R2h_QZMgeaY |
| 7368 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=u2T9U9MANjg | u2T9U9MANjg |
| 7369 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=ys-b4LlJjMA | ys-b4LlJjMA |
| 7370 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=zMpiOeMwWPg | zMpiOeMwWPg |
| 7371 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=2Yu8kfoVzGs | 2Yu8kfoVzGs |
| 7372 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=DDisvsshG18 | DDisvsshG18 |
| 7373 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=fGlhIsJGAdM | fGlhIsJGAdM |
| 7374 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=Fx1TLdgb8I4 | Fx1TLdgb8I4 |
| 7375 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=iFzcNynR1oM | iFzcNynR1oM |
| 7376 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=NizJVtJPA4w | NizJVtJPA4w |
| 7377 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=rq6fiMwDCco | rq6fiMwDCco |
| 7378 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=v2-oQJ4y7r0 | v2-oQJ4y7r0 |
| 7379 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=47udqoT3RXw | 47udqoT3RXw |
| 7380 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=ClvYdRjU9tQ | ClvYdRjU9tQ |
| 7381 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=Emkq-9ZffKU | Emkq-9ZffKU |
| 7382 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=gD0h0-EWpA8 | gD0h0-EWpA8 |
| 7383 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=t3MtxPdESY0 | t3MtxPdESY0 |
| 7384 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=zTGFvgCnw34 | zTGFvgCnw34 |
| 7385 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=0lsr7Q65q_I | 0lsr7Q65q_I |
| 7386 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=3s5DzwGFp9E | 3s5DzwGFp9E |
| 7387 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=CqiGmAuZMu4 | CqiGmAuZMu4 |
| 7388 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=fgTzvz5tL-w | fgTzvz5tL-w |
| 7389 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=f-jtFXbsJDs | f-jtFXbsJDs |
| 7390 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=j01b2mrV0EE | j01b2mrV0EE |
| 7391 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=n3o5q9jm9Yw | n3o5q9jm9Yw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7392 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=rLjUGRHv_Ak | rLjUGRHv_Ak |
| 7393 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=sQf3BEbqapM | sQf3BEbqapM |
| 7394 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=t0X5Di8fkUg | t0X5Di8fkUg |
| 7395 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=xZayR2ikTKM | xZayR2ikTKM |
| 7396 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=YRDrfXmJTdk | YRDrfXmJTdk |
| 7397 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=6wxHPj3-luw | 6wxHPj3-luw |
| 7398 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=70U0KSM_VsY | 70U0KSM_VsY |
| 7399 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=9Q1qTciH6Ko | 9Q1qTciH6Ko |
| 7400 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=c_bpSL4KjYc | c_bpSL4KjYc |
| 7401 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=gbEx6a-T8BE | gbEx6a-T8BE |
| 7402 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=lVSm3thUTyM | lVSm3thUTyM |
| 7403 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=n50uwqgz3XU | n50uwqgz3XU |
| 7404 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=N--77knBkJ8 | N--77knBkJ8 |
| 7405 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=RVtHqlw5mXE | RVtHqlw5mXE |
| 7406 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=7Ges5zFNOQY | 7Ges5zFNOQY |
| 7407 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=_tcS2u5TU10 | _tcS2u5TU10 |
| 7408 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=H1Owlv2n4PU | H1Owlv2n4PU |
| 7409 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=LmHr_RDYv1o | LmHr_RDYv1o |
| 7410 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=luwSLfmwnYw | luwSLfmwnYw |
| 7411 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=DWA3MGiqw0U | DWA3MGiqw0U |
| 7412 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=-Fovirf2-EE | -Fovirf2-EE |
| 7413 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=JPK4QQEhRFI | JPK4QQEhRFI |
| 7414 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=jXAMwVjn9no | jXAMwVjn9no |
| 7415 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=ncK6UDWjpQ4 | ncK6UDWjpQ4 |
| 7416 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=nhNhNOHFpig | nhNhNOHFpig |
| 7417 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=pGRzp2egNaY | pGRzp2egNaY |
| 7418 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=qWsKAG4iod4 | qWsKAG4iod4 |
| 7419 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=bvPA9o2rRxQ | bvPA9o2rRxQ |
| 7420 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=EkYASMF4qJo | EkYASMF4qJo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7421 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=yvPbAEFte0s | yvPbAEFte0s |
| 7422 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=mJ5k1-0d7XY | mJ5k1-0d7XY |
| 7423 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=XmSu9UMA8JQ | XmSu9UMA8JQ |
| 7424 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=ZPTaW5ngrKg | ZPTaW5ngrKg |
| 7425 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=G7hL_ylokl8 | G7hL_ylokl8 |
| 7426 | VIACOM INTERNATIONAL | Breaking Bonaduce (No Time For Love) (104) | PAu003002211 | http://www.youtube.com/watch?v=W9tMvMp7FhY | W9tMvMp7FhY |
| 7427 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=0hm4nXrJrwk | 0hm4nXrJrwk |
| 7428 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=3CWiC3JD1cw | 3CWiC3JD1cw |
| 7429 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=6GgMl6xnJDs | 6GgMl6xnJDs |
| 7430 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=a4H8Ks4Schs | a4H8Ks4Schs |
| 7431 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=B90FUbPDlhM | B90FUbPDlhM |
| 7432 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=-bMtv_BT1UQ | -bMtv_BT1UQ |
| 7433 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=hswaV6GJlc0 | hswaV6GJlc0 |
| 7434 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=hVX966jnTs8 | hVX966jnTs8 |
| 7435 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=HXQbyoP-YG0 | HXQbyoP-YG0 |
| 7436 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=JmyrAtSwmZg | JmyrAtSwmZg |
| 7437 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=kieGvFlFk4M | kieGvFlFk4M |
| 7438 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=kuhrLAAU1ZE | kuhrLAAU1ZE |
| 7439 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=kXmSIeIT4HM | kXmSIeIT4HM |
| 7440 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Ls_JgBAnF-s | Ls_JgBAnF-s |
| 7441 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=mbirCNVnnsw | mbirCNVnnsw |
| 7442 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=S_e7hmjTbT8 | S_e7hmjTbT8 |
| 7443 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=xwolEinEfZg | xwolEinEfZg |
| 7444 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=9JdHormhav0 | 9JdHormhav0 |
| 7445 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=KMx0Vl3zWrw | KMx0Vl3zWrw |
| 7446 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=qkg41cHHGhA | qkg41cHHGhA |
| 7447 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=dIKREBEwAWM | dIKREBEwAWM |
| 7448 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=EWAjW7DWqZA | EWAjW7DWqZA |
| 7449 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=10IeRpvdwVE | 10IeRpvdwVE |
| 7450 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=3WCt8no6tQQ | 3WCt8no6tQQ |
| 7451 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=62-I4ChZhY4 | 62-I4ChZhY4 |
| 7452 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=a0wGCC_KqLU | a0wGCC_KqLU |
| 7453 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=a64vkqk0GT0 | a64vkqk0GT0 |
| 7454 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=-adpqWrZXyQ | -adpqWrZXyQ |
| 7455 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=ak3qYgpLiso | ak3qYgpLiso |
| 7456 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=bYh4yBKtgkk | bYh4yBKtgkk |
| 7457 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=c7Md_HDksFl | c7Md_HDksFl |
| 7458 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=dqJeulzOr2Q | dqJeulzOr2Q |
| 7459 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=DVajFj12bEQ | DVajFj12bEQ |
| 7460 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=fo_iDcsOx6c | fo_iDcsOx6c |
| 7461 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=GXh2eCpsE2s | GXh2eCpsE2s |
| 7462 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=JmAAgYVL_tl | JmAAgYVL_tl |
| 7463 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=kbfFhVEsHw | kbfFhVEsHw |
| 7464 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=kXyP5Fdea0w | kXyP5Fdea0w |
| 7465 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=LMVGZfEEwG8 | LMVGZfEEwG8 |
| 7466 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=LWr2gAOJFnQ | LWr2gAOJFnQ |
| 7467 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=Mf989Hg3T1A | Mf989Hg3T1A |
| 7468 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=NnloMMvC_8k | NnloMMvC_8k |
| 7469 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=NV8cQzNDT2Y | NV8cQzNDT2Y |
| 7470 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=qWumb0OEG9c | qWumb0OEG9c |
| 7471 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=S4zZRaVXULk | S4zZRaVXULk |
| 7472 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=tiq06OBDkSM | tiq06OBDkSM |
| 7473 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=UxUJCGyjfmU | UxUJCGyjfmU |
| 7474 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=VVFzJjpHC5s | VVFzJjpHC5s |
| 7475 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=X23NMhl6jec | X23NMhl6jec |
| 7476 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=Xmu6Q7YE1qg | Xmu6Q7YE1qg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7477 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=z3-mawB_OHc | z3-mawB_OHc |
| 7478 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=_1tbAe2soV0 | _1tbAe2soV0 |
| 7479 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=3OM5R7l9IWI | 3OM5R7l9IWI |
| 7480 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=5ccb4K6SGa4 | 5ccb4K6SGa4 |
| 7481 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=aqaMwmucWUM | aqaMwmucWUM |
| 7482 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=Ar8nb101N90 | Ar8nb101N90 |
| 7483 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=aZRfF-clt90 | aZRfF-clt90 |
| 7484 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=fYJ9sHJL0Bc | fYJ9sHJL0Bc |
| 7485 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=In2X5ItUDgE | In2X5ItUDgE |
| 7486 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=PzQncpsxjsk | PzQncpsxjsk |
| 7487 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=Ql9IC1ukNgU | Ql9IC1ukNgU |
| 7488 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=qx71jgEGPg0 | qx71jgEGPg0 |
| 7489 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=sscJhPVciiQ | sscJhPVciiQ |
| 7490 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=wx9TcUEnwBw | wx9TcUEnwBw |
| 7491 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=0vEeOG-3kZk | 0vEeOG-3kZk |
| 7492 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=2Ova9El-FYs | 2Ova9El-FYs |
| 7493 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=4qW0cqWEOll | 4qW0cqWEOll |
| 7494 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=5sPnHi32PT0 | 5sPnHi32PT0 |
| 7495 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=d117W8aIrhw | d117W8aIrhw |
| 7496 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=g5pQop6sZyQ | g5pQop6sZyQ |
| 7497 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=K7IS92a9pXE | K7IS92a9pXE |
| 7498 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=q793TeXJvUY | q793TeXJvUY |
| 7499 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=UfmWixZeCms | UfmWixZeCms |
| 7500 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=VFA0yVoAlBo | VFA0yVoAlBo |
| 7501 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=zRvGzYndR8w | zRvGzYndR8w |
| 7502 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=a3Ptry5WP-Q | a3Ptry5WP-Q |
| 7503 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=BhuBLmvbfmU | BhuBLmvbfmU |
| 7504 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=D42GztUPLrY | D42GztUPLrY |
| 7505 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=n6A8tj7R6IQ | n6A8tj7R6IQ |
| 7506 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=sXAQwMP0lz0 | sXAQwMP0lz0 |
| 7507 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=sYyF0Dko A0l | sYyF0DkoA0l |
| 7508 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=G10LsFTh9F4 | G10LsFTh9F4 |
| 7509 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=V7l-eiUfZp0 | V7l-eiUfZp0 |
| 7510 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=XuPPCt4i5mU | XuPPCt4i5mU |
| 7511 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=XXUGSKP53YQ | XXUGSKP53YQ |
| 7512 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_lbfBW6Y6i4 | _lbfBW6Y6i4 |
| 7513 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_OyRqo3aqHM | _OyRqo3aqHM |
| 7514 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0hh3iVgoISY | 0hh3iVgoISY |
| 7515 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0scJXz-Ydp8 | 0scJXz-Ydp8 |
| 7516 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1GsBpcAdxRo | 1GsBpcAdxRo |
| 7517 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1i-9OmRL4yw | 1i-9OmRL4yw |
| 7518 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1p_nnZJK1vc | 1p_nnZJK1vc |
| 7519 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3Bk-5DxO04g | 3Bk-5DxO04g |
| 7520 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3dDirl-uN-4 | 3dDirl-uN-4 |
| 7521 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3Px7AbDRPwk | 3Px7AbDRPwk |
| 7522 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3zgVih0cG-4 | 3zgVih0cG-4 |
| 7523 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=41GvS7Ck7ok | 41GvS7Ck7ok |
| 7524 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=47FPWDCviHE | 47FPWDCviHE |
| 7525 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=47vqtXw7asw | 47vqtXw7asw |
| 7526 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4CUhiF7TClo | 4CUhiF7TClo |
| 7527 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4TDzviKV0OY | 4TDzviKV0OY |
| 7528 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4x5vaxurw44 | 4x5vaxurw44 |
| 7529 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5lgiU0VTt0M | 5lgiU0VTt0M |
| 7530 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5NEeL9TnVqY | 5NEeL9TnVqY |
| 7531 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5wxjii31nM | 5wxjii31nM |
| 7532 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=6idsOF5BjhA | 6idsOF5BjhA |
| 7533 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=6Lr3u8BA-ws | 6Lr3u8BA-ws |
| 7534 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=822BGu5YQ04 | 822BGu5YQ04 |
| 7535 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8bnIrp4uehY | 8bnIrp4uehY |
| 7536 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8eGwFTpg0JA | 8eGwFTpg0JA |
| 7537 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8LxUBsG3oww | 8LxUBsG3oww |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7538 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8O3htOtkQxQ | 8O3htOtkQxQ |
| 7539 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9vi_NiXnqm4 | 9vi_NiXnqm4 |
| 7540 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Ab1oOoI79WQ | Ab1oOoI79WQ |
| 7541 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=adofSH2zRqc | adofSH2zRqc |
| 7542 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=aW2jEx75UBw | aW2jEx75UBw |
| 7543 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Bu4Dt8UX-eM | Bu4Dt8UX-eM |
| 7544 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BuRpFMIMGkg | BuRpFMIMGkg |
| 7545 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=c-9OERD2ZtE | c-9OERD2ZtE |
| 7546 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=c9R4g_dIr7c | c9R4g_dIr7c |
| 7547 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=cLZxVk6VUZc | cLZxVk6VUZc |
| 7548 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CXQ7pbTR1OM | CXQ7pbTR1OM |
| 7549 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=d2AI8op0ukY | d2AI8op0ukY |
| 7550 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dcRnPwFy81E | dcRnPwFy81E |
| 7551 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dp9tQRjpepY | dp9tQRjpepY |
| 7552 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DTCiinDcuMM | DTCiinDcuMM |
| 7553 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DWjdTCuTnfl | DWjdTCuTnfl |
| 7554 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dxExCn2vAZo | dxExCn2vAZo |
| 7555 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=E_kPC6IT6XE | E_kPC6IT6XE |
| 7556 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=e8BbLD6NaKs | e8BbLD6NaKs |
| 7557 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=E-Z68FdM4Nk | E-Z68FdM4Nk |
| 7558 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=eZXuy2w1YnU | eZXuy2w1YnU |
| 7559 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fDGuDVPYNCI | fDGuDVPYNCI |
| 7560 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Fjuv-jldZp4 | Fjuv-jldZp4 |
| 7561 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fxJkTQXGStU | fxJkTQXGStU |
| 7562 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fxzvccKpmCc | fxzvccKpmCc |
| 7563 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=G64SwClHEFY | G64SwClHEFY |
| 7564 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=GjoCsiSFoD0 | GjoCsiSFoD0 |
| 7565 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gWZ-PMThelg | gWZ-PMThelg |
| 7566 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-gXcaB1k9Qo | -gXcaB1k9Qo |
| 7567 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hbVMiqou9_w | hbVMiqou9_w |
| 7568 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hDxm5ux1XLA | hDxm5ux1XLA |
| 7569 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hJ8dfMAe1Ds | hJ8dfMAe1Ds |
| 7570 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hNHBV7IEq9U | hNHBV7IEq9U |
| 7571 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hUdGDekNR3c | hUdGDekNR3c |
| 7572 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iajSXRSlugU | iajSXRSlugU |
| 7573 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ILVDXL_EHJM | ILVDXL_EHJM |
| 7574 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iM_bcS7bMfQ | iM_bcS7bMfQ |
| 7575 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=iYgrnHq8cgA | iYgrnHq8cgA |
| 7576 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=jIV2U20tkuM | jIV2U20tkuM |
| 7577 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JlOjOZyInNM | JlOjOZyInNM |
| 7578 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=jn9qAwhJEnc | jn9qAwhJEnc |
| 7579 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=jX4DFQ4s8us | jX4DFQ4s8us |
| 7580 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KbER5xhCSRk | KbER5xhCSRk |
| 7581 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KbHPag3aPpk | KbHPag3aPpk |
| 7582 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-kl5-B7j_KE | -kl5-B7j_KE |
| 7583 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KSnp9bEHYhA | KSnp9bEHYhA |
| 7584 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=L3NcJeh-9ew | L3NcJeh-9ew |
| 7585 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=l7EWktGcFBI | l7EWktGcFBI |
| 7586 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=LcchDvG8tR4 | LcchDvG8tR4 |
| 7587 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Lj3ENcoBoQA | Lj3ENcoBoQA |
| 7588 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=lv3eWlMKYHo | lv3eWlMKYHo |
| 7589 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=LvhpUqCzk4A | LvhpUqCzk4A |
| 7590 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=M5h2pmi_Asw | M5h2pmi_Asw |
| 7591 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mgY1in7m_vc | mgY1in7m_vc |
| 7592 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mtSybUDv0Vk | mtSybUDv0Vk |
| 7593 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NJr68f_Pfds | NJr68f_Pfds |
| 7594 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OB_iK7THxKs | OB_iK7THxKs |
| 7595 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OOHWZlzqOzw | OOHWZlzqOzw |
| 7596 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=oUpbHYHvOlk | oUpbHYHvOlk |
| 7597 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=oxsvgjmYKig | oxsvgjmYKig |
| 7598 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=P2rq3VER6Kc | P2rq3VER6Kc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7599 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=PCCi-nuij7g | PCCi-nuij7g |
| 7600 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=PGvR2tJFfSw | PGvR2tJFfSw |
| 7601 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pi61qXFPO2c | pi61qXFPO2c |
| 7602 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pMGNhJT5hTc | pMGNhJT5hTc |
| 7603 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=QEjn5V0etYg | QEjn5V0etYg |
| 7604 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qNuAzAlwJyQ | qNuAzAlwJyQ |
| 7605 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=QxQst5b9pxk | QxQst5b9pxk |
| 7606 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RkG2n13Rx4k | RkG2n13Rx4k |
| 7607 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=roA9FPvfF9U | roA9FPvfF9U |
| 7608 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=roCN8Wxe2Mg | roCN8Wxe2Mg |
| 7609 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Rt6ANyNJHAo | Rt6ANyNJHAo |
| 7610 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RZkQz7pjb-M | RZkQz7pjb-M |
| 7611 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ScKumQ3Hlwo | ScKumQ3Hlwo |
| 7612 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Sq4xNZFA7NM | Sq4xNZFA7NM |
| 7613 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=sjd6jbui8Q0 | sjd6jbui8Q0 |
| 7614 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=t2h19gMZS_Q | t2h19gMZS_Q |
| 7615 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=TEbft9DOMxQ | TEbft9DOMxQ |
| 7616 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=THIYtUkJ5uc | THIYtUkJ5uc |
| 7617 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=tmNaN9nleHE | tmNaN9nleHE |
| 7618 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=TSDhHGE_c9Y | TSDhHGE_c9Y |
| 7619 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uEB6erD9CGU | uEB6erD9CGU |
| 7620 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UgVoCyj4hAQ | UgVoCyj4hAQ |
| 7621 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uPdoWIL9Ynk | uPdoWIL9Ynk |
| 7622 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UPeC0hoiVF4 | UPeC0hoiVF4 |
| 7623 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UsyOGZ2B_AM | UsyOGZ2B_AM |
| 7624 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VcG3KwMjtRk | VcG3KwMjtRk |
| 7625 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VI_DnfouQLI | VI_DnfouQLI |
| 7626 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=VSUzT54fxuk | VSUzT54fxuk |
| 7627 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=w0Tu4krDk_Q | w0Tu4krDk_Q |
| 7628 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=wJFvZQRhGUU | wJFvZQRhGUU |
| 7629 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xELDp3u5cYM | xELDp3u5cYM |
| 7630 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xFmJLWS-Utg | xFmJLWS-Utg |
| 7631 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xHK5WSl0k5o | xHK5WSl0k5o |
| 7632 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xL9UeaSPhwl | xL9UeaSPhwl |
| 7633 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XMbMDel5M8g | XMbMDel5M8g |
| 7634 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XPW4sXNTWU4 | XPW4sXNTWU4 |
| 7635 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xQNcOySNg5U | xQNcOySNg5U |
| 7636 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XwmeHD8NL50 | XwmeHD8NL50 |
| 7637 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XyCj5N_vlqM | XyCj5N_vlqM |
| 7638 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XZYH7xFLCzA | XZYH7xFLCzA |
| 7639 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Yc68VVc2oW8 | Yc68VVc2oW8 |
| 7640 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ydd1Qrqqph8 | ydd1Qrqqph8 |
| 7641 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=YVY6MMsdqRg | YVY6MMsdqRg |
| 7642 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ZfgbGDmMwz0 | ZfgbGDmMwz0 |
| 7643 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ZJW_6S35Xtl | ZJW_6S35Xtl |
| 7644 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ZKxYKHLbAdo | ZKxYKHLbAdo |
| 7645 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_P5T1Hq9vjc | _P5T1Hq9vjc |
| 7646 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_VZMVgXUmTs | _VZMVgXUmTs |
| 7647 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0ABfMLcdtC4 | 0ABfMLcdtC4 |
| 7648 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0T8fmF5ke50 | 0T8fmF5ke50 |
| 7649 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1C-bxKLRVow | 1C-bxKLRVow |
| 7650 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1iKyWW4j6mo | 1iKyWW4j6mo |
| 7651 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1qvy1MLt2Cs | 1qvy1MLt2Cs |
| 7652 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1vAbuxnHiig | 1vAbuxnHiig |
| 7653 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=33nU9RTezbs | 33nU9RTezbs |
| 7654 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3bLF6z2b9zM | 3bLF6z2b9zM |
| 7655 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3ms6Bt4A5oU | 3ms6Bt4A5oU |
| 7656 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=40ddewHD31M | 40ddewHD31M |
| 7657 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4Hl6mee7i0 | 4Hl6mee7i0 |
| 7658 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4NJFKN_LbHU | 4NJFKN_LbHU |
| 7659 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4PyT_AmnhD0 | 4PyT_AmnhD0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7660 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=51rMsX4z5Ls | 51rMsX4z5Ls |
| 7661 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=68M3XXu7ryQ | 68M3XXu7ryQ |
| 7662 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=7n0qhMET4vU | 7n0qhMET4vU |
| 7663 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=8hTZMYFskK0 | 8hTZMYFskK0 |
| 7664 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=8lobXQie3Pg | 8lobXQie3Pg |
| 7665 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=a2EbgkbndNE | a2EbgkbndNE |
| 7666 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ah5YmHT4OlE | ah5YmHT4OlE |
| 7667 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AhVUWPbdpEM | AhVUWPbdpEM |
| 7668 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AlnYG6c6zgs | AlnYG6c6zgs |
| 7669 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=alU90WNe-n0 | alU90WNe-n0 |
| 7670 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=asmJv3e7suw | asmJv3e7suw |
| 7671 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BBZW5QtF07Q | BBZW5QtF07Q |
| 7672 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bFrLA_BvLns | bFrLA_BvLns |
| 7673 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bJk9THbMx7Q | bJk9THbMx7Q |
| 7674 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BjPUugslE9U | BjPUugslE9U |
| 7675 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cmmGRaTptQA | cmmGRaTptQA |
| 7676 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=DSQoYFPyyZg | DSQoYFPyyZg |
| 7677 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eAfsu0147qg | eAfsu0147qg |
| 7678 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=edPljaq_0rE | edPljaq_0rE |
| 7679 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ee4UVsYtYJM | ee4UVsYtYJM |
| 7680 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ElJHXuBljfs | ElJHXuBljfs |
| 7681 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ew2cjZjAlxl | ew2cjZjAlxl |
| 7682 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fXIWr6rTU5Y | fXIWr6rTU5Y |
| 7683 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=GDxstQ4xxY4 | GDxstQ4xxY4 |
| 7684 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gK9m7GwVEJ0 | gK9m7GwVEJ0 |
| 7685 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=GKYvaAzMod8 | GKYvaAzMod8 |
| 7686 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gmkQnJ7lcdQ | gmkQnJ7lcdQ |
| 7687 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hD3D43GbZnk | hD3D43GbZnk |
| 7688 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hfEQec9yHx8 | hfEQec9yHx8 |
| 7689 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HOJmwh1rADM | HOJmwh1rADM |
| 7690 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=I5i-Gpih14E | I5i-Gpih14E |
| 7691 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=iIsIJaqKREQ | iIsIJaqKREQ |
| 7692 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=iRtRDyFZiB0 | iRtRDyFZiB0 |
| 7693 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=iV71xdfkQ78 | iV71xdfkQ78 |
| 7694 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=jXUVB3ZYxA8 | jXUVB3ZYxA8 |
| 7695 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=K8UAMAPbRAA | K8UAMAPbRAA |
| 7696 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KfXRaaa-6tc | KfXRaaa-6tc |
| 7697 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=L423xR6siXM | L423xR6siXM |
| 7698 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lA35xrDW5Vg | lA35xrDW5Vg |
| 7699 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lIsU5Wn5UUU | lIsU5Wn5UUU |
| 7700 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lPqAn6yE8ig | lPqAn6yE8ig |
| 7701 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lRhR0bBsBik | lRhR0bBsBik |
| 7702 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=MDa8-HJ4fVk | MDa8-HJ4fVk |
| 7703 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mDBysN8VMF4 | mDBysN8VMF4 |
| 7704 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=n4uUAu3Mmzc | n4uUAu3Mmzc |
| 7705 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=n5IaIQY-ZKw | n5IaIQY-ZKw |
| 7706 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NaCF0CiWkj0 | NaCF0CiWkj0 |
| 7707 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=nh63b5NxKbM | nh63b5NxKbM |
| 7708 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=nYkqM9oo79U | nYkqM9oo79U |
| 7709 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NYzjQpMqkeU | NYzjQpMqkeU |
| 7710 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=O4zFyC2divw | O4zFyC2divw |
| 7711 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=osUbyZraWfA | osUbyZraWfA |
| 7712 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=P0gx30Yn41l | P0gx30Yn41l |
| 7713 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=p3jDZ7fWm6w | p3jDZ7fWm6w |
| 7714 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PcQDolHteOM | PcQDolHteOM |
| 7715 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PK72uEMM8as | PK72uEMM8as |
| 7716 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=pKm9b6wow-4 | pKm9b6wow-4 |
| 7717 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PpK8btDsQkM | PpK8btDsQkM |
| 7718 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PTRERdYdlQY | PTRERdYdlQY |
| 7719 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-QQw66-JS78 | -QQw66-JS78 |
| 7720 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=qx0fYnoo8w8 | qx0fYnoo8w8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7721 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=r5bf9pcTuBA | r5bf9pcTuBA |
| 7722 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=RdECQHiKF_8 | RdECQHiKF_8 |
| 7723 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rvLHNP6bOkQ | rvLHNP6bOkQ |
| 7724 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sD_INMR94Cg | sD_INMR94Cg |
| 7725 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sd5nSRMbANc | sd5nSRMbANc |
| 7726 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=se9N5MWuvol | se9N5MWuvol |
| 7727 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=snRLXU3593c | snRLXU3593c |
| 7728 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=T4OOhiV18kDE | T4OOhiV18kDE |
| 7729 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=t5U2MKA7HCY | t5U2MKA7HCY |
| 7730 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Tp5zXESOJ98 | Tp5zXESOJ98 |
| 7731 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TZDEAHblit0 | TZDEAHblit0 |
| 7732 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=uhMCldU7Fys | uhMCldU7Fys |
| 7733 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=UVu_D7qfQWA | UVu_D7qfQWA |
| 7734 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=uxLzqDsPUP8 | uxLzqDsPUP8 |
| 7735 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=v3HhxXGat-g | v3HhxXGat-g |
| 7736 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=v-m4d0qVVro | v-m4d0qVVro |
| 7737 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=vTCFIRZF6eA | vTCFIRZF6eA |
| 7738 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=W4J4nr5odKk | W4J4nr5odKk |
| 7739 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wG0PHkSwKGl | wG0PHkSwKGl |
| 7740 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wm4JslH5ajM | wm4JslH5ajM |
| 7741 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=WswNcj4lyqM | WswNcj4lyqM |
| 7742 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wYF76PocDMI | wYF76PocDMI |
| 7743 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=X5KmZ-J1p1o | X5KmZ-J1p1o |
| 7744 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XDK-Z7EVh6A | XDK-Z7EVh6A |
| 7745 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xnsLLy0uG0s | xnsLLy0uG0s |
| 7746 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xoDgDsM9qNw | xoDgDsM9qNw |
| 7747 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XSarbE5kzTM | XSarbE5kzTM |
| 7748 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Y29hCOP1HPY | Y29hCOP1HPY |
| 7749 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=YdHtyP8O_SM | YdHtyP8O_SM |
| 7750 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yX-IrqTt5_k | yX-IrqTt5_k |
| 7751 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=YYqTmR68Nic | YYqTmR68Nic |
| 7752 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yZ-MoVKXeog | yZ-MoVKXeog |
| 7753 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ZhfPHwL-V1w | ZhfPHwL-V1w |
| 7754 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Z-u70-F3H3Q | Z-u70-F3H3Q |
| 7755 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=zYZklG1vF7c | zYZklG1vF7c |
| 7756 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=_hl9opYhuOU | _hl9opYhuOU |
| 7757 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=_W1aljmIW68 | _W1aljmIW68 |
| 7758 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=5UhbVX2D69s | 5UhbVX2D69s |
| 7759 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=9fqPXewNIlE | 9fqPXewNIlE |
| 7760 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=bgtZF0b6ZYY | bgtZF0b6ZYY |
| 7761 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=EpQhRj022NI | EpQhRj022NI |
| 7762 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=fp05reGcUaY | fp05reGcUaY |
| 7763 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=ihHu4ecaJEw | ihHu4ecaJEw |
| 7764 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=jVT10rOAMvo | jVT10rOAMvo |
| 7765 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=la7YnCKzaiA | la7YnCKzaiA |
| 7766 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=qaNaHVh2UIQ | qaNaHVh2UIQ |
| 7767 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=QfY5_vddtQc | QfY5_vddtQc |
| 7768 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=tKpOxiptu8s | tKpOxiptu8s |
| 7769 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=y1a7egt7NQU | y1a7egt7NQU |
| 7770 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=BqmBmLf8NbA | BqmBmLf8NbA |
| 7771 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=eV7ApHTp3wE | eV7ApHTp3wE |
| 7772 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=H1dG_FFdySA | H1dG_FFdySA |
| 7773 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=KfukKx4-1xQ | KfukKx4-1xQ |
| 7774 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=tD8byi5zodU | tD8byi5zodU |
| 7775 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=Y73KE2VUey4 | Y73KE2VUey4 |
| 7776 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=2ccodz-bvEw | 2ccodz-bvEw |
| 7777 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=FLfQZzIzDFU | FLfQZzIzDFU |
| 7778 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=LO4652Enr8A | LO4652Enr8A |
| 7779 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=MSvKMrJlKgw | MSvKMrJlKgw |
| 7780 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=3qu1Gzn-BQY | 3qu1Gzn-BQY |
| 7781 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=4hb_R0-hO_g | 4hb_R0-hO_g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7782 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=bBkR17f4g-c | bBkR17f4g-c |
| 7783 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=cXuQDtnmxcQ | cXuQDtnmxcQ |
| 7784 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=EmORj5RQ17E | EmORj5RQ17E |
| 7785 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=fcOqpRaUEyk | fcOqpRaUEyk |
| 7786 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=gNFpl66CbQg | gNFpl66CbQg |
| 7787 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=gXFQIVJj3og | gXFQIVJj3og |
| 7788 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=p_DTzpEn0D4 | p_DTzpEn0D4 |
| 7789 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=p8TFnYbNyfw | p8TFnYbNyfw |
| 7790 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=R6flw7vYVX8 | R6flw7vYVX8 |
| 7791 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=sl30P570sf0 | sl30P570sf0 |
| 7792 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=USghL_J68a4 | USghL_J68a4 |
| 7793 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=wNdXYmy9t10 | wNdXYmy9t10 |
| 7794 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=y0OtionDLhc | y0OtionDLhc |
| 7795 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=YBHxRRFXCvU | YBHxRRFXCvU |
| 7796 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=yUoVj1ZtHHg | yUoVj1ZtHHg |
| 7797 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=yUzwtkxlpdg | yUzwtkxlpdg |
| 7798 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=yzUHY1htmh4 | yzUHY1htmh4 |
| 7799 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=B9MyRes_WOw | B9MyRes_WOw |
| 7800 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=cGRdENyRzKY | cGRdENyRzKY |
| 7801 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=vW8TcGZdFwQ | vW8TcGZdFwQ |
| 7802 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=ZnGScku18Ks | ZnGScku18Ks |
| 7803 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=YsgLdgAexzs | YsgLdgAexzs |
| 7804 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=4HV-c3Oc25s | 4HV-c3Oc25s |
| 7805 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=zr2ccLuZO4s | zr2ccLuZO4s |
| 7806 | COMEDY PARTNERS | Crank Yankers(107) | PA0001099294 | http://www.youtube.com/watch?v=wsBAEwC3v9U | wsBAEwC3v9U |
| 7807 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=_xXfJlyJYe4 | _xXfJlyJYe4 |
| 7808 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=Kru-skkBEPg | Kru-skkBEPg |
| 7809 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=TZqHwd7flp0 | TZqHwd7flp0 |
| 7810 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=yBFsLqkhiIQ | yBFsLqkhiIQ |
| 7811 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=eKZjX6ZIDNg | eKZjX6ZIDNg |
| 7812 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=zTlXTZ1JwXo | zTlXTZ1JwXo |
| 7813 | COMEDY PARTNERS | Crank Yankers(206) | PA0001190358;PA0001294260 | http://www.youtube.com/watch?v=4C2G3nm8OZl | 4C2G3nm8OZl |
| 7814 | COMEDY PARTNERS | Crank Yankers(207) | PA0001190364;PA0001294260 | http://www.youtube.com/watch?v=l2B3FH-s4ds | l2B3FH-s4ds |
| 7815 | COMEDY PARTNERS | Crank Yankers(208) | PA0001190365;PA0001294260 | http://www.youtube.com/watch?v=Zy6lxa98hwE | Zy6lxa98hwE |
| 7816 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=2kplZpKS7oU | 2kplZpKS7oU |
| 7817 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=3zmfvJtes6s | 3zmfvJtes6s |
| 7818 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=4hfOUZOmv9c | 4hfOUZOmv9c |
| 7819 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=8j0LE8gsCCs | 8j0LE8gsCCs |
| 7820 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=hcN7Tddkg7l | hcN7Tddkg7l |
| 7821 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=k1EJDiHUEWk | k1EJDiHUEWk |
| 7822 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=l4UY5icm--M | l4UY5icm--M |
| 7823 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=mhvqoH-CILU | mhvqoH-CILU |
| 7824 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=r_08stDRHj0 | r_08stDRHj0 |
| 7825 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=W1LnhBWNNcA | W1LnhBWNNcA |
| 7826 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=yp72lQesbLo | yp72lQesbLo |
| 7827 | COMEDY PARTNERS | Dog Bites Man (Assignment: Bodybuilders) (101) | PAu003056860 | http://www.youtube.com/watch?v=if90kEjQGA | if90kEjQGA |
| 7828 | COMEDY PARTNERS | Dog Bites Man (Assignment: Republican Leadership Conference) (105) | PAu003062668 | http://www.youtube.com/watch?v=frt1PT2Y_kU | frt1PT2Y_kU |
| 7829 | COMEDY PARTNERS | Dog Bites Man (Assignment: Republican Leadership Conference) (105) | PAu003062668 | http://www.youtube.com/watch?v=s20jiPZHkDY | s20jiPZHkDY |
| 7830 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=h2Ljs-eCrQs | h2Ljs-eCrQs |
| 7831 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=N_VHVnfu2KI | N_VHVnfu2KI |
| 7832 | COMEDY PARTNERS | Dog Bites Man (Assignment: Gas Prices) (109) | PAu002921012 | http://www.youtube.com/watch?v=P6d3eANH4hE | P6d3eANH4hE |
| 7833 | COMEDY PARTNERS | Dog Bites Man (Assignment: Daytime Talk Pilot) (110) | PAu002921012 | http://www.youtube.com/watch?v=7ALlp9Z7DdU | 7ALlp9Z7DdU |
| 7834 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=bgDoOBGTFE4 | bgDoOBGTFE4 |
| 7835 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=OvWh0-tKc5w | OvWh0-tKc5w |
| 7836 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=-SQFgKJjFBM | -SQFgKJjFBM |
| 7837 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=TZkoXT4UUu4 | TZkoXT4UUu4 |
| 7838 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=ud-BeJqNysM | ud-BeJqNysM |
| 7839 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=WjPpM1UyhDA | WjPpM1UyhDA |
| 7840 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=5SAFnz8N8SQ | 5SAFnz8N8SQ |
| 7841 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=9PVlRWsfXkw | 9PVlRWsfXkw |
| 7842 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=g45Sty-Q6OQ | g45Sty-Q6OQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7843 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=iviO-FRpnK8 | iviO-FRpnK8 |
| 7844 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=J5kbSjgyYPk | J5kbSjgyYPk |
| 7845 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=jpkA3o47DSM | jpkA3o47DSM |
| 7846 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=ns_zX028Pm4 | ns_zX028Pm4 |
| 7847 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=RWeguc5gaH0 | RWeguc5gaH0 |
| 7848 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=Up7H-3nfe4w | Up7H-3nfe4w |
| 7849 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=X4usiLcHpmw | X4usiLcHpmw |
| 7850 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=XO5Kfocz3zU | XO5Kfocz3zU |
| 7851 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=yktXtGqjWpc | yktXtGqjWpc |
| 7852 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=9No9GErcOAQ | 9No9GErcOAQ |
| 7853 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=ATvcV5tlAos | ATvcV5tlAos |
| 7854 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=TRCpZHncTtQ | TRCpZHncTtQ |
| 7855 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=CXmOh-RHNi8 | CXmOh-RHNi8 |
| 7856 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=MR3tDAR4bu8 | MR3tDAR4bu8 |
| 7857 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=oSXvS44hd_4 | oSXvS44hd_4 |
| 7858 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=9ZNu4dZ2_eU | 9ZNu4dZ2_eU |
| 7859 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=r2LIILCFS0A | r2LIILCFS0A |
| 7860 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=m3v5XOaVdSQ | m3v5XOaVdSQ |
| 7861 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=cYpYIg-spiA | cYpYIg-spiA |
| 7862 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Hh3R7OiN2A0 | Hh3R7OiN2A0 |
| 7863 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=VVVu7TJhLK4 | VVVu7TJhLK4 |
| 7864 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=yRnZqnjWCU4 | yRnZqnjWCU4 |
| 7865 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=d7dNb_KNZOk | d7dNb_KNZOk |
| 7866 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=GS2G-TBAoNM | GS2G-TBAoNM |
| 7867 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=HxH0l1R4Drl | HxH0l1R4Drl |
| 7868 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=mzv-Gl5kD4M | mzv-Gl5kD4M |
| 7869 | COMEDY PARTNERS | Halfway Home (Halfway Narc) (101) | PAu003090237 | http://www.youtube.com/watch?v=P10XCzLsPdM | P10XCzLsPdM |
| 7870 | COMEDY PARTNERS | Halfway Home (Halfway Narc) (101) | PAu003090237 | http://www.youtube.com/watch?v=xX3pzvsfvYA | xX3pzvsfvYA |
| 7871 | COMEDY PARTNERS | Halfway Home (Halfway Impotent) (103) | PAu003090123 | http://www.youtube.com/watch?v=4OK-xRdjJQ4 | 4OK-xRdjJQ4 |
| 7872 | COMEDY PARTNERS | Halfway Home (Halfway Impotent) (103) | PAu003090123 | http://www.youtube.com/watch?v=fl335HfMtFM | fl335HfMtFM |
| 7873 | COMEDY PARTNERS | Halfway Home (Halfway Impotent) (103) | PAu003090123 | http://www.youtube.com/watch?v=ufdQrGs3Z1U | ufdQrGs3Z1U |
| 7874 | COMEDY PARTNERS | Halfway Home (Halfway New Guy) (104) | PAu003095472 | http://www.youtube.com/watch?v=3nndBMx-K8w | 3nndBMx-K8w |
| 7875 | COMEDY PARTNERS | Halfway Home (Halfway Scared) (106) | PAu003095038 | http://www.youtube.com/watch?v=XpGYT4quu4s | XpGYT4quu4s |
| 7876 | COMEDY PARTNERS | Halfway Home (Halfway Working) (107) | PAu003095039 | http://www.youtube.com/watch?v=AHfhedBiTHE | AHfhedBiTHE |
| 7877 | COMEDY PARTNERS | Halfway Home (Halfway Working) (107) | PAu003095039 | http://www.youtube.com/watch?v=rPIVxiGVu8U | rPIVxiGVu8U |
| 7878 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=6OoKE3ss9x4 | 6OoKE3ss9x4 |
| 7879 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=a0H_FYugWk8 | a0H_FYugWk8 |
| 7880 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=A0io9muZi_0 | A0io9muZi_0 |
| 7881 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=IO9wM6Pb-X8 | IO9wM6Pb-X8 |
| 7882 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=QPofeMezXHY | QPofeMezXHY |
| 7883 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=rmeYXq2Jgzg | rmeYXq2Jgzg |
| 7884 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=TNR9bJjHeg4 | TNR9bJjHeg4 |
| 7885 | VIACOM INTERNATIONAL | Jackass(107) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=uvb0-1V43sA | uvb0-1V43sA |
| 7886 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=_EulhBXHAAU | _EulhBXHAAU |
| 7887 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=4b33CgqEtVc | 4b33CgqEtVc |
| 7888 | VIACOM INTERNATIONAL | Jackass(107) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=5UW-Er8UV28 | 5UW-Er8UV28 |
| 7889 | VIACOM INTERNATIONAL | Jackass(107) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=7stgT3YlRIk | 7stgT3YlRIk |
| 7890 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=d13SI1R4UOg | d13SI1R4UOg |
| 7891 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=dt-ojJIuwk | dt-ojJIuwk |
| 7892 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=fPWJy9ytvqo | fPWJy9ytvqo |
| 7893 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=gFg-M6_gbpY | gFg-M6_gbpY |
| 7894 | VIACOM INTERNATIONAL | Jackass(107) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=ieWFy0C6HD0 | ieWFy0C6HD0 |
| 7895 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=kVVjzjBcGJU | kVVjzjBcGJU |
| 7896 | VIACOM INTERNATIONAL | Jackass(107) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=O_zHn77_XaU | O_zHn77_XaU |
| 7897 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=r_fG52uszw8 | r_fG52uszw8 |
| 7898 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=62UQj5MCTGE | 62UQj5MCTGE |
| 7899 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=83-DqosQbjA | 83-DqosQbjA |
| 7900 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=8tvxznVL7ZU | 8tvxznVL7ZU |
| 7901 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=9427fHkECqc | 9427fHkECqc |
| 7902 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=CbLfAF2OMhU | CbLfAF2OMhU |
| 7903 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=fhxvsmaNQjo | fhxvsmaNQjo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7904 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=h3-Z-SbobY8 | h3-Z-SbobY8 |
| 7905 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=kH8a33MrGew | kH8a33MrGew |
| 7906 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=l9yHwX1awv4 | l9yHwX1awv4 |
| 7907 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=mG_vPogvS-c | mG_vPogvS-c |
| 7908 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=RFPVPhgPGFc | RFPVPhgPGFc |
| 7909 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=sFQ3ysKHhjl | sFQ3ysKHhjl |
| 7910 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=V2i9pLkJ1og | V2i9pLkJ1og |
| 7911 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=YjJaA16a6AA | YjJaA16a6AA |
| 7912 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=YnVabUoR9g | YnVabUoR9g |
| 7913 | VIACOM INTERNATIONAL | Laguna Beach (Spies, Lies and Alibis) (308) | PAu003095040 | http://www.youtube.com/watch?v=kSPcxM3mlnQ | kSPcxM3mlnQ |
| 7914 | VIACOM INTERNATIONAL | Laguna Beach (Spies, Lies and Alibis) (308) | PAu003095040 | http://www.youtube.com/watch?v=OuSprb_hbRI | OuSprb_hbRI |
| 7915 | VIACOM INTERNATIONAL | Laguna Beach (You Don't Just Get Me Back) (313) | PAu003090242 | http://www.youtube.com/watch?v=MrC_B5rYmOI | MrC_B5rYmOI |
| 7916 | VIACOM INTERNATIONAL | Laguna Beach (You Don't Just Get Me Back) (313) | PAu003090242 | http://www.youtube.com/watch?v=Zh-tcP9SPkU | Zh-tcP9SPkU |
| 7917 | VIACOM INTERNATIONAL | Laguna Beach (Show Them What You've Got) (314) | PAu003095054 | http://www.youtube.com/watch?v=QbBTNYGklco | QbBTNYGklco |
| 7918 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=MLTEmVeWeGc | MLTEmVeWeGc |
| 7919 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=4OttEbVMcR4 | 4OttEbVMcR4 |
| 7920 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=6Y_1CgS6atc | 6Y_1CgS6atc |
| 7921 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=hUUd3m3bwKs | hUUd3m3bwKs |
| 7922 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=pWrfccYqamk | pWrfccYqamk |
| 7923 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=q4Vfz0w7138 | q4Vfz0w7138 |
| 7924 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=-swOLhNYiUw | -swOLhNYiUw |
| 7925 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=T3XaXpx5eLM | T3XaXpx5eLM |
| 7926 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=URO7T1IIAqc | URO7T1IIAqc |
| 7927 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=V-vCNhdYvXc | V-vCNhdYvXc |
| 7928 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Yo3t7bCzaGA | Yo3t7bCzaGA |
| 7929 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=BIr6RiaAsxY | BIr6RiaAsxY |
| 7930 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=suD5DEaROzM | suD5DEaROzM |
| 7931 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=knQZF6oeODY | knQZF6oeODY |
| 7932 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=0m38rcAKiUY | 0m38rcAKiUY |
| 7933 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=1qUgVQclCgs | 1qUgVQclCgs |
| 7934 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=6wEuwkryC04 | 6wEuwkryC04 |
| 7935 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=nYw8uUPSI4I | nYw8uUPSI4I |
| 7936 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=PTBY1Ntsbn0 | PTBY1Ntsbn0 |
| 7937 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=pvojmGESFPQ | pvojmGESFPQ |
| 7938 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=xPoWUCY9A7Y | xPoWUCY9A7Y |
| 7939 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=6N2BIHtOTfw | 6N2BIHtOTfw |
| 7940 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Xomq90rYCdg | Xomq90rYCdg |
| 7941 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=cGq4kdwac-I | cGq4kdwac-I |
| 7942 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=hA42R3C_fnk | hA42R3C_fnk |
| 7943 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=4GexApl9z-E | 4GexApl9z-E |
| 7944 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=8KVbb5HXtdl | 8KVbb5HXtdl |
| 7945 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=clvHhcsRGms | clvHhcsRGms |
| 7946 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=esb7_BNryfk | esb7_BNryfk |
| 7947 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=FetHEZyWVao | FetHEZyWVao |
| 7948 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=FG55A8EIPCc | FG55A8EIPCc |
| 7949 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=HJSCbpZ3hcY | HJSCbpZ3hcY |
| 7950 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=IfK08R0yVQI | IfK08R0yVQI |
| 7951 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=iK1N2v77Ayg | iK1N2v77Ayg |
| 7952 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=KlfHdwcS9tVs | KlfHdwcS9tVs |
| 7953 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=lfn6cRt8hQE | lfn6cRt8hQE |
| 7954 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=N_iQr9lTnow | N_iQr9lTnow |
| 7955 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=qT-Xk5m5_jg | qT-Xk5m5_jg |
| 7956 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=RePDpPTEK_A | RePDpPTEK_A |
| 7957 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=suOOOnTd0bM | suOOOnTd0bM |
| 7958 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=sX0Njsya7R4 | sX0Njsya7R4 |
| 7959 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=UMUhyxXiZA0 | UMUhyxXiZA0 |
| 7960 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=v6toSMgj_54 | v6toSMgj_54 |
| 7961 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=VMroB5WclEg | VMroB5WclEg |
| 7962 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=wUVHnK8SNwM | wUVHnK8SNwM |
| 7963 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=xVDybbVxKsY | xVDybbVxKsY |
| 7964 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=Y7DPx4j4igQ | Y7DPx4j4igQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 7965 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=yMQQXcULxnM | yMQQXcULxnM |
| 7966 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=ynggNMfNELbw | ynggNMfNELbw |
| 7967 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=ZKxc7DiHZhA | ZKxc7DiHZhA |
| 7968 | COMEDY PARTNERS | Mind of Mencia(113) | PAu003062736 | http://www.youtube.com/watch?v=5-oogMV1o9c | 5-oogMV1o9c |
| 7969 | COMEDY PARTNERS | Mind of Mencia(113) | PAu003062736 | http://www.youtube.com/watch?v=FXjRj0b0oBg | FXjRj0b0oBg |
| 7970 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=t9lUKpSlVTc | t9lUKpSlVTc |
| 7971 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=tfDKxRCXfSQ | tfDKxRCXfSQ |
| 7972 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=tmqhzU-3yOQ | tmqhzU-3yOQ |
| 7973 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=5yR4TJWD3L4 | 5yR4TJWD3L4 |
| 7974 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=LVhBaJ_nnco | LVhBaJ_nnco |
| 7975 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=2GsVpfsEDng | 2GsVpfsEDng |
| 7976 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=ExmnYglNEYE | ExmnYglNEYE |
| 7977 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=TE9v64TxU0A | TE9v64TxU0A |
| 7978 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=tolnr3Q5u1M | tolnr3Q5u1M |
| 7979 | COMEDY PARTNERS | Mind of Mencia(208) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=0Ys0cV28CdM | 0Ys0cV28CdM |
| 7980 | COMEDY PARTNERS | Mind of Mencia(208) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=1L-3c0Ovmrw | 1L-3c0Ovmrw |
| 7981 | COMEDY PARTNERS | Mind of Mencia(208) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=s-ll8nuzRiQ | s-ll8nuzRiQ |
| 7982 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=jahHPLCnMRc | jahHPLCnMRc |
| 7983 | COMEDY PARTNERS | Mind of Mencia(210) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=G20Q6ktrQgc | G20Q6ktrQgc |
| 7984 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=liITOROssxk | liITOROssxk |
| 7985 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=IoH4Sd0P2l4 | IoH4Sd0P2l4 |
| 7986 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=0F9w7qomaow | 0F9w7qomaow |
| 7987 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=2ke97o41a1w | 2ke97o41a1w |
| 7988 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=5PtYPzVbGXs | 5PtYPzVbGXs |
| 7989 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=rqlXB_0vRak | rqlXB_0vRak |
| 7990 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=SuE1106lgAw | SuE1106lgAw |
| 7991 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=tBuil1_TcoM | tBuil1_TcoM |
| 7992 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=wpp0i9GFDC8 | wpp0i9GFDC8 |
| 7993 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=0Y_g6p3jWB8 | 0Y_g6p3jWB8 |
| 7994 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=lf1Zh7qfAno | lf1Zh7qfAno |
| 7995 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=RZMEwVzB_GQ | RZMEwVzB_GQ |
| 7996 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=dUSGKwOyBcY | dUSGKwOyBcY |
| 7997 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=RbQwA4f5scQ | RbQwA4f5scQ |
| 7998 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=sgn1DfEHl4k | sgn1DfEHl4k |
| 7999 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=UbLZg-pMr-I | UbLZg-pMr-I |
| 8000 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=VEBQmLtU1fw | VEBQmLtU1fw |
| 8001 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=IWU7Hyg4lCk | IWU7Hyg4lCk |
| 8002 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=Wx9TXSUb4eY | Wx9TXSUb4eY |
| 8003 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=GWfRFqSE3UU | GWfRFqSE3UU |
| 8004 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=oei9WAxQryl | oei9WAxQryl |
| 8005 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=pzrUlgVZUg0 | pzrUlgVZUg0 |
| 8006 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=RrmOVu1YWpw | RrmOVu1YWpw |
| 8007 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=X6BLr-SfCxc | X6BLr-SfCxc |
| 8008 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=W_dc4UHiD0A | W_dc4UHiD0A |
| 8009 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=WBpyO3Ye40c | WBpyO3Ye40c |
| 8010 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=EPZJfyzTJYs | EPZJfyzTJYs |
| 8011 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=KaqE6MDu-00 | KaqE6MDu-00 |
| 8012 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=KiDSsalZP8M | KiDSsalZP8M |
| 8013 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=zhJjsUH08Mw | zhJjsUH08Mw |
| 8014 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=dQ6plVAq0yl | dQ6plVAq0yl |
| 8015 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=G-n5gFc-ELQ | G-n5gFc-ELQ |
| 8016 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=hUS0Y-VswQo | hUS0Y-VswQo |
| 8017 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=LhUPxk6Mjml | LhUPxk6Mjml |
| 8018 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=NBAY5fa1i9A | NBAY5fa1i9A |
| 8019 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=nlldTcTAV8c | nlldTcTAV8c |
| 8020 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=PJHsJV042BQ | PJHsJV042BQ |
| 8021 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=t_DDOw8S72A | t_DDOw8S72A |
| 8022 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=VlURW1hqNnA | VlURW1hqNnA |
| 8023 | COMEDY PARTNERS | Reno 911(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=lwXKcWiEG7A | lwXKcWiEG7A |
| 8024 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=J1edi-SY9gw | J1edi-SY9gw |
| 8025 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=vCzPYPrDNQY | vCzPYPrDNQY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8026 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=vYiw7Ik38Oc | vYiw7Ik38Oc |
| 8027 | COMEDY PARTNERS | Reno 911(105) | PA0001202088;PA0001279234;PAu003062756 | http://www.youtube.com/watch?v=qGj6_UgfyDk | qGj6_UgfyDk |
| 8028 | COMEDY PARTNERS | Reno 911(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=HHfa82rJCQY | HHfa82rJCQY |
| 8029 | COMEDY PARTNERS | Reno 911(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=oSzaQMjey44 | oSzaQMjey44 |
| 8030 | COMEDY PARTNERS | Reno 911(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=w9Xjbf3Tl08 | w9Xjbf3Tl08 |
| 8031 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=dBqGQuT6AgE | dBqGQuT6AgE |
| 8032 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=tD8EaEVjo9c | tD8EaEVjo9c |
| 8033 | COMEDY PARTNERS | Reno 911(108) | PA0001202079;PA0001279234 | http://www.youtube.com/watch?v=9ixca5HjJ7k | 9ixca5HjJ7k |
| 8034 | COMEDY PARTNERS | Reno 911(108) | PA0001202079;PA0001279234 | http://www.youtube.com/watch?v=Spnu8InyQTo | Spnu8InyQTo |
| 8035 | COMEDY PARTNERS | Reno 911(109) | PA0001202091;PA0001279234 | http://www.youtube.com/watch?v=6UfyTAiT7Yc | 6UfyTAiT7Yc |
| 8036 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=dafcbaRCQxs | dafcbaRCQxs |
| 8037 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=PoaXr5qV3Zo | PoaXr5qV3Zo |
| 8038 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=Pp_Eyu8gs3l | Pp_Eyu8gs3l |
| 8039 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=TBF-i-XF7nw | TBF-i-XF7nw |
| 8040 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=xoRnvHix3FQ | xoRnvHix3FQ |
| 8041 | COMEDY PARTNERS | Reno 911(111) | PA0001202089;PA0001279234 | http://www.youtube.com/watch?v=aWYcwjs2Wds | aWYcwjs2Wds |
| 8042 | COMEDY PARTNERS | Reno 911(111) | PA0001202089;PA0001279234 | http://www.youtube.com/watch?v=lBea2BJQvpo | lBea2BJQvpo |
| 8043 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=JNBMzhzLiwM | JNBMzhzLiwM |
| 8044 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=pq7NWckhxko | pq7NWckhxko |
| 8045 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=tHbxnc49Ndw | tHbxnc49Ndw |
| 8046 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=23nsNhRb2mA | 23nsNhRb2mA |
| 8047 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=LHU9lc8_iAl | LHU9lc8_iAl |
| 8048 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=-wovy6JzEEo | -wovy6JzEEo |
| 8049 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=_uFOwGv3qlE | _uFOwGv3qlE |
| 8050 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=16kypYDuRHo | 16kypYDuRHo |
| 8051 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1dkugEObmKY | 1dkugEObmKY |
| 8052 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=2MeObHF258o | 2MeObHF258o |
| 8053 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=2ZbWVqcjok8 | 2ZbWVqcjok8 |
| 8054 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=67F2DxAsPdl | 67F2DxAsPdl |
| 8055 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=67w4vHHPQIA | 67w4vHHPQIA |
| 8056 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=7PxTP2ZSvQ8 | 7PxTP2ZSvQ8 |
| 8057 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=7Qbr9PB1_KA | 7Qbr9PB1_KA |
| 8058 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=86VK03w7Uko | 86VK03w7Uko |
| 8059 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=AmC3IgawsRY | AmC3IgawsRY |
| 8060 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=BFPdBzjpB6Y | BFPdBzjpB6Y |
| 8061 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bg6Ni68JbbE | bg6Ni68JbbE |
| 8062 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=BoOPUdofelE | BoOPUdofelE |
| 8063 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=CbwV6JuNUMl | CbwV6JuNUMl |
| 8064 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ClByckk4Z48 | ClByckk4Z48 |
| 8065 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=d1LFGepNm2k | d1LFGepNm2k |
| 8066 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DFoN96e8lj8 | DFoN96e8lj8 |
| 8067 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DpsJdMqc2zk | DpsJdMqc2zk |
| 8068 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ehp2xPCQ8QQ | ehp2xPCQ8QQ |
| 8069 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=eVh2ultNREY | eVh2ultNREY |
| 8070 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=eya0DWrAq3E | eya0DWrAq3E |
| 8071 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=f4fnhVF5Vqk | f4fnhVF5Vqk |
| 8072 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=fmjbJgvtaYU | fmjbJgvtaYU |
| 8073 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=FRpD-BDV18I | FRpD-BDV18I |
| 8074 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=FV2MEkXqi78 | FV2MEkXqi78 |
| 8075 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=gczEqVkcSMQ | gczEqVkcSMQ |
| 8076 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=GydnIQpA8Zl | GydnIQpA8Zl |
| 8077 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=H2eC6Sv1-Ro | H2eC6Sv1-Ro |
| 8078 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=H41_oasSwGA | H41_oasSwGA |
| 8079 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=lwory3uN6sY | lwory3uN6sY |
| 8080 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=J3QEyDgQHWk | J3QEyDgQHWk |
| 8081 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jaP4foKU1LU | jaP4foKU1LU |
| 8082 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=JG0m6_0DFak | JG0m6_0DFak |
| 8083 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=KF9WLjQ1olw | KF9WLjQ1olw |
| 8084 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=KFE8ItF4uVl | KFE8ItF4uVl |
| 8085 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=kFl53eV7uNE | kFl53eV7uNE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8086 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=kQjlNXZg_Wc | kQjlNXZg_Wc |
| 8087 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Ll86dqvH1U | Ll86dqvH1U |
| 8088 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MCyYhIlRV_c | MCyYhIlRV_c |
| 8089 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MeJGaE5wDA4 | MeJGaE5wDA4 |
| 8090 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mlyl1ydzhzc | mlyl1ydzhzc |
| 8091 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mTP31n3-Yc8 | mTP31n3-Yc8 |
| 8092 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mYEMbP0qwNQ | mYEMbP0qwNQ |
| 8093 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=odJcgxq0Wzs | odJcgxq0Wzs |
| 8094 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Ol40ySmIBAM | Ol40ySmIBAM |
| 8095 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=OtEy0PZcuTU | OtEy0PZcuTU |
| 8096 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=P_V_cWucQHM | P_V_cWucQHM |
| 8097 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=pdOV5EhZ008 | pdOV5EhZ008 |
| 8098 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=PGc_4l2xv9M | PGc_4l2xv9M |
| 8099 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Pkvv_rCTAqg | Pkvv_rCTAqg |
| 8100 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=pYJcoUZMLSl | pYJcoUZMLSl |
| 8101 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=q653dsbNZil | q653dsbNZil |
| 8102 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qAsCielF_kA | qAsCielF_kA |
| 8103 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qEKgiujQWdc | qEKgiujQWdc |
| 8104 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=r56nbOfpfck | r56nbOfpfck |
| 8105 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rw9FNTOr79s | rw9FNTOr79s |
| 8106 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ry32KZiKscY | ry32KZiKscY |
| 8107 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=S1Fempp1ZA0 | S1Fempp1ZA0 |
| 8108 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=s2Bm4WO4h5c | s2Bm4WO4h5c |
| 8109 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=SSPbUucgHP4 | SSPbUucgHP4 |
| 8110 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=TFsi3XHzPDM | TFsi3XHzPDM |
| 8111 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=tQs6LD89zgw | tQs6LD89zgw |
| 8112 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=U6tkTCDxyno | U6tkTCDxyno |
| 8113 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UJBPZWru-ck | UJBPZWru-ck |
| 8114 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UQtL7vIwW84 | UQtL7vIwW84 |
| 8115 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=wC_mPKMVEVY | wC_mPKMVEVY |
| 8116 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=WdxG5iv_Brg | WdxG5iv_Brg |
| 8117 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-WixefpFWFQ | -WixefpFWFQ |
| 8118 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=wK22eAGuNqM | wK22eAGuNqM |
| 8119 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=wKgqQ5o9qHE | wKgqQ5o9qHE |
| 8120 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=X7Covs2Ktrc | X7Covs2Ktrc |
| 8121 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Xm2PkjnMdlg | Xm2PkjnMdlg |
| 8122 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xxdvguzyBmY | xxdvguzyBmY |
| 8123 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=YBA2mm4KSqo | YBA2mm4KSqo |
| 8124 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZVetcnLzdgc | ZVetcnLzdgc |
| 8125 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=BDAlPnN6Er8 | BDAlPnN6Er8 |
| 8126 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=bmRNBSxxxSk | bmRNBSxxxSk |
| 8127 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=btGnuGmQ2ZU | btGnuGmQ2ZU |
| 8128 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=eAnJx6FzLQs | eAnJx6FzLQs |
| 8129 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=O-j3c8ebrVl | O-j3c8ebrVl |
| 8130 | COMEDY PARTNERS | Reno 911(216) | PAu003062756 | http://www.youtube.com/watch?v=DGen1TfYuJY | DGen1TfYuJY |
| 8131 | COMEDY PARTNERS | Reno 911(302) | PAu003058063 | http://www.youtube.com/watch?v=BeTvzjyPJJE | BeTvzjyPJJE |
| 8132 | COMEDY PARTNERS | Reno 911(303) | PAu003058063 | http://www.youtube.com/watch?v=p6qk-6VP6Cw | p6qk-6VP6Cw |
| 8133 | COMEDY PARTNERS | Reno 911(304) | PAu003058063 | http://www.youtube.com/watch?v=1fyEkvR4pmg | 1fyEkvR4pmg |
| 8134 | COMEDY PARTNERS | Reno 911(304) | PAu003058063 | http://www.youtube.com/watch?v=6cVcKk45sQU | 6cVcKk45sQU |
| 8135 | COMEDY PARTNERS | Reno 911(304) | PAu003058063 | http://www.youtube.com/watch?v=qg0LtT5u80k | qg0LtT5u80k |
| 8136 | COMEDY PARTNERS | Reno 911(304) | PAu003058063 | http://www.youtube.com/watch?v=S1yNRnFg6hk | S1yNRnFg6hk |
| 8137 | COMEDY PARTNERS | Reno 911(305) | PAu003058063 | http://www.youtube.com/watch?v=EeF-6K4AtG8 | EeF-6K4AtG8 |
| 8138 | COMEDY PARTNERS | Reno 911(306) | PAu003058063 | http://www.youtube.com/watch?v=9U1ijCqzk0E | 9U1ijCqzk0E |
| 8139 | COMEDY PARTNERS | Reno 911(307) | PAu003058063 | http://www.youtube.com/watch?v=kCtFb5elMdc | kCtFb5elMdc |
| 8140 | COMEDY PARTNERS | Reno 911(308) | PAu003058063 | http://www.youtube.com/watch?v=B7O4uCmMeN4 | B7O4uCmMeN4 |
| 8141 | COMEDY PARTNERS | Reno 911(308) | PAu003058063 | http://www.youtube.com/watch?v=QHoV_z-VIJg | QHoV_z-VIJg |
| 8142 | COMEDY PARTNERS | Reno 911(309) | PAu003058063 | http://www.youtube.com/watch?v=GR99unzF65o | GR99unzF65o |
| 8143 | COMEDY PARTNERS | Reno 911(309) | PAu003058063 | http://www.youtube.com/watch?v=IMTckEmSIEc | IMTckEmSIEc |
| 8144 | COMEDY PARTNERS | Reno 911(310) | PAu003058063 | http://www.youtube.com/watch?v=Ov5LtuSkHxo | Ov5LtuSkHxo |
| 8145 | COMEDY PARTNERS | Reno 911(312) | PAu003058063 | http://www.youtube.com/watch?v=LfiA9Q2yxlE | LfiA9Q2yxlE |
| 8146 | COMEDY PARTNERS | Reno 911(312) | PAu003058063 | http://www.youtube.com/watch?v=WyS4TSlzflQ | WyS4TSlzflQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8147 | COMEDY PARTNERS | Reno 911!(313) | PAu003058063 | http://www.youtube.com/watch?v=f6HjZks600I | f6HjZks600I |
| 8148 | COMEDY PARTNERS | Reno 911!(313) | PAu003058063 | http://www.youtube.com/watch?v=vX7UwgH7CAo | vX7UwgH7CAo |
| 8149 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=fTiit6Sva-Q | fTiit6Sva-Q |
| 8150 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=hFSSgu_pxqk | hFSSgu_pxqk |
| 8151 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=mquZehS07QA | mquZehS07QA |
| 8152 | COMEDY PARTNERS | Reno 911!(310) | PAu003058063 | http://www.youtube.com/watch?v=oQoiLHijTO4 | oQoiLHijTO4 |
| 8153 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=shGqNRsR5gk | shGqNRsR5gk |
| 8154 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=Wu7-WVEM-m0 | Wu7-WVEM-m0 |
| 8155 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=1UpyCV1VSYc | 1UpyCV1VSYc |
| 8156 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=9HsQ9nziiAk | 9HsQ9nziiAk |
| 8157 | COMEDY PARTNERS | Reno 911!(404) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=oqe-hOnbhXI | oqe-hOnbhXI |
| 8158 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=1EbC-d_zgBM | 1EbC-d_zgBM |
| 8159 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=5iw-3eET48o | 5iw-3eET48o |
| 8160 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=eRkXVwkC5g4 | eRkXVwkC5g4 |
| 8161 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=fwLE6BSZAkA | fwLE6BSZAkA |
| 8162 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=RBj4SXP8E-c | RBj4SXP8E-c |
| 8163 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=s4DTZUjUH9I | s4DTZUjUH9I |
| 8164 | COMEDY PARTNERS | Reno 911!(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=vm36TxxQFWk | vm36TxxQFWk |
| 8165 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=xgMNEiMDAYQ | xgMNEiMDAYQ |
| 8166 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=agDBXvFA6iA | agDBXvFA6iA |
| 8167 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=Av_73ygmoOY | Av_73ygmoOY |
| 8168 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=zt6Tbdhbrt4 | zt6Tbdhbrt4 |
| 8169 | COMEDY PARTNERS | Reno 911!(407) | PAu003058064 | http://www.youtube.com/watch?v=BqRxt-eo-n4 | BqRxt-eo-n4 |
| 8170 | COMEDY PARTNERS | Reno 911!(407) | PAu003058064 | http://www.youtube.com/watch?v=d6pglQ-hQK4 | d6pglQ-hQK4 |
| 8171 | COMEDY PARTNERS | Reno 911!(407) | PAu003058064 | http://www.youtube.com/watch?v=fCwTdsnEBQA | fCwTdsnEBQA |
| 8172 | COMEDY PARTNERS | Reno 911!(407) | PAu003058064 | http://www.youtube.com/watch?v=qVfsQB-Qotow | qVfsQB-Qotow |
| 8173 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=IAAune2N4ek | IAAune2N4ek |
| 8174 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=N86DTFb1mHA | N86DTFb1mHA |
| 8175 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=XmLzpxCHVul | XmLzpxCHVul |
| 8176 | COMEDY PARTNERS | Reno 911!(411) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=6nBsr-N8sDM | 6nBsr-N8sDM |
| 8177 | COMEDY PARTNERS | Reno 911!(411) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=A9CuWqZEsVQ | A9CuWqZEsVQ |
| 8178 | COMEDY PARTNERS | Reno 911!(411) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=LH5rUd-gUcs | LH5rUd-gUcs |
| 8179 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=j9OqW9kM11A | j9OqW9kM11A |
| 8180 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=LjLyQZF6IJE | LjLyQZF6IJE |
| 8181 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=q2N7ob-7T8o | q2N7ob-7T8o |
| 8182 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=RIugnSTOhJU | RIugnSTOhJU |
| 8183 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=wC8lAl7iR_4 | wC8lAl7iR_4 |
| 8184 | COMEDY PARTNERS | Reno 911!(413) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=76Czkuz¥I-Y | 76Czkuz¥I-Y |
| 8185 | COMEDY PARTNERS | Reno 911!(413) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=8tzI-jtt5qQ | 8tzI-jtt5qQ |
| 8186 | COMEDY PARTNERS | Reno 911!(413) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=CwGxIxxSIzk | CwGxIxxSIzk |
| 8187 | COMEDY PARTNERS | Reno 911!(413) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=sNXgn5dyeZ4 | sNXgn5dyeZ4 |
| 8188 | COMEDY PARTNERS | Reno 911!(414) | PAu003058064 | http://www.youtube.com/watch?v=IuU0294yoWyA | IuU0294yoWyA |
| 8189 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=05Pjh3mukQc | 05Pjh3mukQc |
| 8190 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=147s3sqgGFk | 147s3sqgGFk |
| 8191 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=9FQPwPdhr-g | 9FQPwPdhr-g |
| 8192 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=CitSGd-Gf2k | CitSGd-Gf2k |
| 8193 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Epci4XlcHp4 | Epci4XlcHp4 |
| 8194 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=fmyz¥Yvjgk6s | fmyz¥Yvjgk6s |
| 8195 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=fsqKxgp2agU | fsqKxgp2agU |
| 8196 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=G_XD4nzn9p8 | G_XD4nzn9p8 |
| 8197 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=hQGKcK_Qr2c | hQGKcK_Qr2c |
| 8198 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=I8sjoG7g_80 | I8sjoG7g_80 |
| 8199 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=icb_I1nTous | icb_I1nTous |
| 8200 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=IhDAlCQUiC0 | IhDAlCQUiC0 |
| 8201 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=jTQy7F6IXXw | jTQy7F6IXXw |
| 8202 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Kxn23bcieqw | Kxn23bcieqw |
| 8203 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=nd5cFcuGdEc | nd5cFcuGdEc |
| 8204 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=O8XF7U6-GWM | O8XF7U6-GWM |
| 8205 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=oglQ3lGc5m8 | oglQ3lGc5m8 |
| 8206 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=OlgDphzNkhQ | OlgDphzNkhQ |
| 8207 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=P9XGUqWV56k | P9XGUqWV56k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8208 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=qEtsq1XNTmM | qEtsq1XNTmM |
| 8209 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=qLv23e4m3vl | qLv23e4m3vl |
| 8210 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=SN8CswHZRF8 | SN8CswHZRF8 |
| 8211 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=SqqVGzKmQdk | SqqVGzKmQdk |
| 8212 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=v70FsDL88EQ | v70FsDL88EQ |
| 8213 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=vL0PoGRizwk | vL0PoGRizwk |
| 8214 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=VP7fujj64yw | VP7fujj64yw |
| 8215 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=wSHn4v3lKUg | wSHn4v3lKUg |
| 8216 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=WHGP4tqJrlQ | WHGP4tqJrlQ |
| 8217 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=XvfbAyt-mzo | XvfbAyt-mzo |
| 8218 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=zluxHoqDmE8 | zluxHoqDmE8 |
| 8219 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=6u-QUFHSGac | 6u-QUFHSGac |
| 8220 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=aFFi6gmSdQ8 | aFFi6gmSdQ8 |
| 8221 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=OX_lgDHQkYs | OX_lgDHQkYs |
| 8222 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=sQgVVs-F8YA | sQgVVs-F8YA |
| 8223 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=UhIH3faK0W8 | UhIH3faK0W8 |
| 8224 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=2aiCjmoCXcg | 2aiCjmoCXcg |
| 8225 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=4MXjp9c050M | 4MXjp9c050M |
| 8226 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=7XYizAxm59Y | 7XYizAxm59Y |
| 8227 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=cde51Wldj5E | cde51Wldj5E |
| 8228 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=D3UKqhorLio | D3UKqhorLio |
| 8229 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=iqGtYfMJiiE | iqGtYfMJiiE |
| 8230 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=JTrQLQMnkYQ | JTrQLQMnkYQ |
| 8231 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=KkWAx9vLhVo | KkWAx9vLhVo |
| 8232 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Mh_n73F1nhQ | Mh_n73F1nhQ |
| 8233 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=QY_W3PQHBVI | QY_W3PQHBVI |
| 8234 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=QYR3TH3UY8s | QYR3TH3UY8s |
| 8235 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=t1oxEecgVpY | t1oxEecgVpY |
| 8236 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=tkpFqVzEWNk | tkpFqVzEWNk |
| 8237 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Ur7EfzsjbXc | Ur7EfzsjbXc |
| 8238 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=uzhLp09aoi4 | uzhLp09aoi4 |
| 8239 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=W4JnXM27GIY | W4JnXM27GIY |
| 8240 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=xQEbQG6SSg8 | xQEbQG6SSg8 |
| 8241 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=ymC-PrgRrv4 | ymC-PrgRrv4 |
| 8242 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=_KMRdmcoViQ | _KMRdmcoViQ |
| 8243 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=07eEp2nC9UQ | 07eEp2nC9UQ |
| 8244 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=2Hqa0pkMfRo | 2Hqa0pkMfRo |
| 8245 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=39EnV1VxbHs | 39EnV1VxbHs |
| 8246 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=7hqe0KzoEZQ | 7hqe0KzoEZQ |
| 8247 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=85csDDA1m3E | 85csDDA1m3E |
| 8248 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=9bz4kYSqFCQ | 9bz4kYSqFCQ |
| 8249 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=9IVlioK0jh8 | 9IVlioK0jh8 |
| 8250 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=c1cctEylaAg | c1cctEylaAg |
| 8251 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=EdLnrYolAyM | EdLnrYolAyM |
| 8252 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=eYRkshpXN1Q | eYRkshpXN1Q |
| 8253 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=fmtqYv9wCNc | fmtqYv9wCNc |
| 8254 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HhC32tK_krk | HhC32tK_krk |
| 8255 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Ii0oZc_B4b4 | Ii0oZc_B4b4 |
| 8256 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=L7UEfq-ygFU | L7UEfq-ygFU |
| 8257 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=lLmyhgBOmCg | lLmyhgBOmCg |
| 8258 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Pa0c2Ug_JYg | Pa0c2Ug_JYg |
| 8259 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=PF97l3OTSz0 | PF97l3OTSz0 |
| 8260 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=pJs0pqdliXY | pJs0pqdliXY |
| 8261 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Qj7v61Vo2oo | Qj7v61Vo2oo |
| 8262 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=qN_tXrAm9qA | qN_tXrAm9qA |
| 8263 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-ujR8b-ydWw | -ujR8b-ydWw |
| 8264 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=W1osKpXhyuM | W1osKpXhyuM |
| 8265 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=WbiwryWXjYw | WbiwryWXjYw |
| 8266 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=wDKqzr1_Dqw | wDKqzr1_Dqw |
| 8267 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=wE0TBHLemqo | wE0TBHLemqo |
| 8268 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=X8fK4b3Uj9g | X8fK4b3Uj9g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8269 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zw8uha7tjSs | zw8uha7tjSs |
| 8270 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zYieC-Iz7Wk | zYieC-Iz7Wk |
| 8271 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=2whYPIkmqCE | 2whYPIkmqCE |
| 8272 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=4AjmOQy2Dw0 | 4AjmOQy2Dw0 |
| 8273 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=6OYFtlo8vn8 | 6OYFtlo8vn8 |
| 8274 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=AsLyDenl6TY | AsLyDenl6TY |
| 8275 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=B2aR5KLI-Bc | B2aR5KLI-Bc |
| 8276 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=cY5zdiMq06Y | cY5zdiMq06Y |
| 8277 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=gf5PJIISR_Y | gf5PJIISR_Y |
| 8278 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=GJonEu2L3wc | GJonEu2L3wc |
| 8279 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HU9UW58yqZ8 | HU9UW58yqZ8 |
| 8280 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=JboBYgb2azA | JboBYgb2azA |
| 8281 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=mUyTMugrlgo | mUyTMugrlgo |
| 8282 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Xq7WU3JPXq0 | Xq7WU3JPXq0 |
| 8283 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=A_ItU0YOzmI | A_ItU0YOzmI |
| 8284 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=A2awgA4HEnA | A2awgA4HEnA |
| 8285 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Ai9yAVhnqAk | Ai9yAVhnqAk |
| 8286 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=EdjzpxB9AUs | EdjzpxB9AUs |
| 8287 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=fHAfUw6hoBo | fHAfUw6hoBo |
| 8288 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Gh2nnIaMS1o | Gh2nnIaMS1o |
| 8289 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=HhlY5gaVtkc | HhlY5gaVtkc |
| 8290 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=I87atbHAFe8 | I87atbHAFe8 |
| 8291 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=LOw_IPYI_P4 | LOw_IPYI_P4 |
| 8292 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=RfKvpZ3ozS0 | RfKvpZ3ozS0 |
| 8293 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=TBrp1t9fKl | rTBrp1t9fKl |
| 8294 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=uc5AjWHMGOI | uc5AjWHMGOI |
| 8295 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=UG7UOWxbvyY | UG7UOWxbvyY |
| 8296 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=vcfyETYh368 | vcfyETYh368 |
| 8297 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Z897kfhhQ88 | Z897kfhhQ88 |
| 8298 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=F4xxlBnM_xE | F4xxlBnM_xE |
| 8299 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=gO3LudTuSS4 | gO3LudTuSS4 |
| 8300 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=pkTsB4LAd1g | pkTsB4LAd1g |
| 8301 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=jeCsI4wQ8W4 | jeCsI4wQ8W4 |
| 8302 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=Nm8YGU16iJM | Nm8YGU16iJM |
| 8303 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=uqflf7flgl8 | uqflf7flgl8 |
| 8304 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=zRYJm1tY8NI | zRYJm1tY8NI |
| 8305 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=7bD24VIPjjY | 7bD24VIPjjY |
| 8306 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=C7oCUIi07Cc | C7oCUIi07Cc |
| 8307 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=HmBgH09z2vQ | HmBgH09z2vQ |
| 8308 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=jUTIISQFodo | jUTIISQFodo |
| 8309 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=L7qdsKOq_HQ | L7qdsKOq_HQ |
| 8310 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=_wBRj_Lt4dE | _wBRj_Lt4dE |
| 8311 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=a0lfen_RTyM | a0lfen_RTyM |
| 8312 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=BCLO5Wo7qy4 | BCLO5Wo7qy4 |
| 8313 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=VbUZ696MeRg | VbUZ696MeRg |
| 8314 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=LE0S4_NUFJo | LE0S4_NUFJo |
| 8315 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=-OjhnSTAFkY | -OjhnSTAFkY |
| 8316 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=ZgbWu-1eTow | ZgbWu-1eTow |
| 8317 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=Kqclf_U7w0 | Kqclf_U7w0 |
| 8318 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=L-Pzo Y8bjDQ | L-PzoY8bjDQ |
| 8319 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=GyeKLBJTb5E | GyeKLBJTb5E |
| 8320 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=1B1c0GxU4e4 | 1B1c0GxU4e4 |
| 8321 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=eFhyd0tAJjc | eFhyd0tAJjc |
| 8322 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=Eun8uu1hdTA | Eun8uu1hdTA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8323 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=GZ6WUOhDxbE | GZ6WUOhDxbE |
| 8324 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=gzOQEXXZBQU | gzOQEXXZBQU |
| 8325 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=I_CtjGF1ggE | I_CtjGF1ggE |
| 8326 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=IWCPa6O1jYk | IWCPa6O1jYk |
| 8327 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=nZ0w0frNoJM | nZ0w0frNoJM |
| 8328 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=ow4omTYk010 | ow4omTYk010 |
| 8329 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=SuJ-jGpaBis | SuJ-jGpaBis |
| 8330 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=tfVMQB3oJ_8 | tfVMQB3oJ_8 |
| 8331 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=C6BjAADZ6MM | C6BjAADZ6MM |
| 8332 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=f4KoQQFkyyo | f4KoQQFkyyo |
| 8333 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=0TFznMF2D_c | 0TFznMF2D_c |
| 8334 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=pgK3cb6rxrU | pgK3cb6rxrU |
| 8335 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=VzXNhZyPGTw | VzXNhZyPGTw |
| 8336 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=UpgHxaeAXlk | UpgHxaeAXlk |
| 8337 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=qdBWnCb6qBl | qdBWnCb6qBl |
| 8338 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=WfQ6L_rgeZw | WfQ6L_rgeZw |
| 8339 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=qflV-pENuxZM | qflV-pENuxZM |
| 8340 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=Us3Yma8wj9M | Us3Yma8wj9M |
| 8341 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=y4YfFElavq4 | y4YfFElavq4 |
| 8342 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=4-s0ujyDDfU | 4-s0ujyDDfU |
| 8343 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=H22zadER87w | H22zadER87w |
| 8344 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=ItZ0eccV3sY | ItZ0eccV3sY |
| 8345 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=K-fOe02t5rU | K-fOe02t5rU |
| 8346 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=M2ufVvslSas | M2ufVvslSas |
| 8347 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=pLxxilXsKNE | pLxxilXsKNE |
| 8348 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=rbySQNQexuw | rbySQNQexuw |
| 8349 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=VxnwpiyBJ6M | VxnwpiyBJ6M |
| 8350 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=0SiSqUFDb1c | 0SiSqUFDb1c |
| 8351 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=4NymrN3IzN8 | 4NymrN3IzN8 |
| 8352 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=bgm1tCfxK3l | bgm1tCfxK3l |
| 8353 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=Un8BjgtnopQ | Un8BjgtnopQ |
| 8354 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=X5j4VwT6bkQ | X5j4VwT6bkQ |
| 8355 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=N6vS7NkYU2E | N6vS7NkYU2E |
| 8356 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=vmlmV1sCuSM | vmlmV1sCuSM |
| 8357 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=1FRnBCqKR8A | 1FRnBCqKR8A |
| 8358 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=BuQTFuXsyxY | BuQTFuXsyxY |
| 8359 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=LSu9hHC-1Jg | LSu9hHC-1Jg |
| 8360 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=VfYWYgeLN4Y | VfYWYgeLN4Y |
| 8361 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=SZoSc-yboKw | SZoSc-yboKw |
| 8362 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=1C_WWQCr3Pg | 1C_WWQCr3Pg |
| 8363 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=2vbBUQ1RE6E | 2vbBUQ1RE6E |
| 8364 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=3XyoW9UkoJQ | 3XyoW9UkoJQ |
| 8365 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=6EADzhj-Dm8 | 6EADzhj-Dm8 |
| 8366 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=IRClYj-urp0 | IRClYj-urp0 |
| 8367 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=V2tNu5e1qMU | V2tNu5e1qMU |
| 8368 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=XZZMLYNZPU8 | XZZMLYNZPU8 |
| 8369 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=_05h9g17JDs | _05h9g17JDs |
| 8370 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=cin-TqTf7tU | cin-TqTf7tU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8371 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=ksD41u2U_gE | ksD41u2U_gE |
| 8372 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=9U0pfZpb5ic | 9U0pfZpb5ic |
| 8373 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=U4nKlh2GzPY | U4nKlh2GzPY |
| 8374 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=0zHWyAMbLsc | 0zHWyAMbLsc |
| 8375 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=p5U5e9sRzx4 | p5U5e9sRzx4 |
| 8376 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=xn7KaS0UtA8 | xn7KaS0UtA8 |
| 8377 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=_Oj8sОlNtKq | _Oj8sОlNtKq |
| 8378 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=1XMVp-KpAfY | 1XMVp-KpAfY |
| 8379 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=Ck-koexm4vA | Ck-koexm4vA |
| 8380 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=-dQZPgYKXu4 | -dQZPgYKXu4 |
| 8381 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=Ss4ovrYlins | Ss4ovrYlins |
| 8382 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=U7IVwil7ucM | U7IVwil7ucM |
| 8383 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=vFu57OAbDHc | vFu57OAbDHc |
| 8384 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=Z-rrRjAUZ9o | Z-rrRjAUZ9o |
| 8385 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=0b1fOZTbMSA | 0b1fOZTbMSA |
| 8386 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=2JjEdFcllz8 | 2JjEdFcllz8 |
| 8387 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=7C8_w4Xh7zk | 7C8_w4Xh7zk |
| 8388 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=c4vWhz6kHVg | c4vWhz6kHVg |
| 8389 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=clR8yXsTAhc | clR8yXsTAhc |
| 8390 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=Fa6G3cziAeM | Fa6G3cziAeM |
| 8391 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=HzS31seuqyY | HzS31seuqyY |
| 8392 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=lpi_a6E1BZ8 | lpi_a6E1BZ8 |
| 8393 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=qgXaCX50Lwk | qgXaCX50Lwk |
| 8394 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=qZpIj5fb9KY | qZpIj5fb9KY |
| 8395 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=SJUDQ-Min3w | SJUDQ-Min3w |
| 8396 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=T0p2G-uDJns | T0p2G-uDJns |
| 8397 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=W8f_lWTllwA | W8f_lWTllwA |
| 8398 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=wE0fbDMPqXA | wE0fbDMPqXA |
| 8399 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=yABCny8URHs | yABCny8URHs |
| 8400 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=z¥3rОdNynY8 | z¥3rОdNynY8 |
| 8401 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=7dxnNNBzF6s | 7dxnNNBzF6s |
| 8402 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=FzAFcbirZ2g | FzAFcbirZ2g |
| 8403 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=U32oJTFFP0l | U32oJTFFP0l |
| 8404 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=wdb8X1jBXL8 | wdb8X1jBXL8 |
| 8405 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=xhiH3JDl-Xs | xhiH3JDl-Xs |
| 8406 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=YOsq1a0VYFc | YOsq1a0VYFc |
| 8407 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=5ZfliFafi8M | 5ZfliFafi8M |
| 8408 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=7OB_ePb1C4k | 7OB_ePb1C4k |
| 8409 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Ag9Uv9ySuY8 | Ag9Uv9ySuY8 |
| 8410 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=bMXrIxTC5c8 | bMXrIxTC5c8 |
| 8411 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=b-R5v2k96A8 | b-R5v2k96A8 |
| 8412 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=hKyxsocDHCl | hKyxsocDHCl |
| 8413 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=kuayvtElyqA | kuayvtElyqA |
| 8414 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=MfXksrvo1ks | MfXksrvo1ks |
| 8415 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=uW06-TdrXX8 | uW06-TdrXX8 |
| 8416 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=ADu9t2Zjcno | ADu9t2Zjcno |
| 8417 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=BllEmkSQTXA | BllEmkSQTXA |
| 8418 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=FziPTuNWxvw | FziPTuNWxvw |
| 8419 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=j79E9AO88mU | j79E9AO88mU |
| 8420 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=Nzr9kCHkNRU | Nzr9kCHkNRU |
| 8421 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=qacyTOJWsgA | qacyTOJWsgA |
| 8422 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=1jAh6B1VTBo | 1jAh6B1VTBo |
| 8423 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=PUgB94I1c5M | PUgB94I1c5M |
| 8424 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=ShtfDM7P_ec | ShtfDM7P_ec |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8425 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=yjTQK6AJaW4 | yjTQK6AJaW4 |
| 8426 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=-cDj_C6mmB8 | -cDj_C6mmB8 |
| 8427 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=EaLjVRYKBx0 | EaLjVRYKBx0 |
| 8428 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=gpwOA07WnW4 | gpwOA07WnW4 |
| 8429 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=jBtVyfdIDZQ | jBtVyfdIDZQ |
| 8430 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=pwV7jUOmjUg | pwV7jUOmjUg |
| 8431 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=uV06a9qUCbQ | uV06a9qUCbQ |
| 8432 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=_SjwRBCnWT0 | _SjwRBCnWT0 |
| 8433 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=2NyWzaC3_L4 | 2NyWzaC3_L4 |
| 8434 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=7I_eviDMLNk | 7I_eviDMLNk |
| 8435 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=gC9eMLVGNOc | gC9eMLVGNOc |
| 8436 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=n_6Ar6im17k | n_6Ar6im17k |
| 8437 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=sHIwQrwAVsE | sHIwQrwAVsE |
| 8438 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=VIaVmo69uCk | VIaVmo69uCk |
| 8439 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=VMH7Px_myeo | VMH7Px_myeo |
| 8440 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=2kvvNbBAl6l | 2kvvNbBAl6l |
| 8441 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=463LnD-JRS0 | 463LnD-JRS0 |
| 8442 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=cle18RZ2nl8 | cle18RZ2nl8 |
| 8443 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=4QMXcVcTjCY | 4QMXcVcTjCY |
| 8444 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=8Ju586fC9Yg | 8Ju586fC9Yg |
| 8445 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=8PWxR9JhEtg | 8PWxR9JhEtg |
| 8446 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=EiGYl0yH5O4 | EiGYl0yH5O4 |
| 8447 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=KnnQ_HbsAhc | KnnQ_HbsAhc |
| 8448 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=QFdHzJMrRMo | QFdHzJMrRMo |
| 8449 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=rQmtlyD7W04 | rQmtlyD7W04 |
| 8450 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=sinGdgAMX6c | sinGdgAMX6c |
| 8451 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=vpVbBhxlpaM | vpVbBhxlpaM |
| 8452 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=yON_SedpD-8 | yON_SedpD-8 |
| 8453 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=YxEGgXnAw4c | YxEGgXnAw4c |
| 8454 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970498;PA0000970499;PA000 1243476 | http://www.youtube.com/watch?v=1i2TJTx9xWA | 1i2TJTx9xWA |
| 8455 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=emGKFtfEhcc | emGKFtfEhcc |
| 8456 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=HhiOSsDS94E | HhiOSsDS94E |
| 8457 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=LQL5Hm0EXbg | LQL5Hm0EXbg |
| 8458 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=ove1g4lNOxo | ove1g4lNOxo |
| 8459 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=usfnk3O_V7w | usfnk3O_V7w |
| 8460 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=vUfXs5K9bBc | vUfXs5K9bBc |
| 8461 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=2oFLNK8Zdlw | 2oFLNK8Zdlw |
| 8462 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=QWNi68D4du4 | QWNi68D4du4 |
| 8463 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=_hkYZsMZKMY | _hkYZsMZKMY |
| 8464 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=2zaH-UOFs7I | 2zaH-UOFs7I |
| 8465 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=3aR1to2lgjA | 3aR1to2lgjA |
| 8466 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=6-CuNQCQSaw | 6-CuNQCQSaw |
| 8467 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=9bOV0NLooVg | 9bOV0NLooVg |
| 8468 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=9yB3-VSpjTs | 9yB3-VSpjTs |
| 8469 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=cy7e1Mc31nl | cy7e1Mc31nl |
| 8470 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=DadbRrVFIqs | DadbRrVFIqs |
| 8471 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=dd0i7X9_3UU | dd0i7X9_3UU |
| 8472 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=eXm0vRplnjM | eXm0vRplnjM |
| 8473 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=f3hDR20xq8Q | f3hDR20xq8Q |
| 8474 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=fr2zi0hFyYQ | fr2zi0hFyYQ |
| 8475 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=gPLj84HflGo | gPLj84HflGo |
| 8476 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=igi2OtkL-iM | igi2OtkL-iM |
| 8477 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=jN944XeoWXg | jN944XeoWXg |
| 8478 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=k8PiDFpJeWw | k8PiDFpJeWw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8479 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=l501pKsi-F0 | l501pKsi-F0 |
| 8480 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=LLiKPl85WXY | LLiKPl85WXY |
| 8481 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=myyC-KmKMnQ | myyC-KmKMnQ |
| 8482 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ofAyTBpUOC8 | ofAyTBpUOC8 |
| 8483 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=QJdbXZNaqPQ | QJdbXZNaqPQ |
| 8484 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=qqExFUDTjgw | qqExFUDTjgw |
| 8485 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=RoCNt8eHkO4 | RoCNt8eHkO4 |
| 8486 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=rRRzuQHRgLY | rRRzuQHRgLY |
| 8487 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=siXqMO14wHU | siXqMO14wHU |
| 8488 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=socJkc_Qtqs | socJkc_Qtqs |
| 8489 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TbDQK2KZ-do | TbDQK2KZ-do |
| 8490 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TDD6DRQ6XBw | TDD6DRQ6XBw |
| 8491 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TkjAUIaSNB0 | TkjAUIaSNB0 |
| 8492 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=UHX8ctKPlEI | UHX8ctKPlEI |
| 8493 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=URzEzMTGWJw | URzEzMTGWJw |
| 8494 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=WBlJvLwT5Vc | WBlJvLwT5Vc |
| 8495 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=WOXggaMVb6k | WOXggaMVb6k |
| 8496 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=-zkLBvjOMQA | -zkLBvjOMQA |
| 8497 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ZODP1s3KGv4 | ZODP1s3KGv4 |
| 8498 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ztRN3N5DGBk | ztRN3N5DGBk |
| 8499 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=XCz4qqIa7Gc | XCz4qqIa7Gc |
| 8500 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=cozZ0jHE0go | cozZ0jHE0go |
| 8501 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=eR_6NdXcUyo | eR_6NdXcUyo |
| 8502 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=tM8JFqqGVUo | tM8JFqqGVUo |
| 8503 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=_0lf2mnm9wc | _0lf2mnm9wc |
| 8504 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=49aFkrm8S2A | 49aFkrm8S2A |
| 8505 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=5XojbbnIkgI | 5XojbbnIkgI |
| 8506 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=c61NlXQrJEc | c61NlXQrJEc |
| 8507 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=laD1WYzyiH8 | laD1WYzyiH8 |
| 8508 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=tci76EXu7Qw | tci76EXu7Qw |
| 8509 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=uT0uoc3HSI | uT0uoc3HSI |
| 8510 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=_N7EYBf08G8 | _N7EYBf08G8 |
| 8511 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=6lMTZbJwleE | 6lMTZbJwleE |
| 8512 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=l3z8d6yyjQg | l3z8d6yyjQg |
| 8513 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=PbWSfIn2Jas | PbWSfIn2Jas |
| 8514 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=XSF_wWJaLhk | XSF_wWJaLhk |
| 8515 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=XNpxDzchOn4 | XNpxDzchOn4 |
| 8516 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=1WZJtUCQoOw | 1WZJtUCQoOw |
| 8517 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=50CFkgOmi4Q | 50CFkgOmi4Q |
| 8518 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5K8ZON3NN7s | 5K8ZON3NN7s |
| 8519 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5qp3299XSPM | 5qp3299XSPM |
| 8520 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=6fn88Mm1fQl | 6fn88Mm1fQl |
| 8521 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=6ry2D2ViRdE | 6ry2D2ViRdE |
| 8522 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=72kts3E8mCo | 72kts3E8mCo |
| 8523 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=7DUxjAifEps | 7DUxjAifEps |
| 8524 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=c13XpEhyDZE | c13XpEhyDZE |
| 8525 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=D9eXkFSknVc | D9eXkFSknVc |
| 8526 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=Di6N9OTVTks | Di6N9OTVTks |
| 8527 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ffMO8PS1mFs | ffMO8PS1mFs |
| 8528 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=FY_ALNb84SU | FY_ALNb84SU |
| 8529 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=gaipSdU3LgE | gaipSdU3LgE |
| 8530 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=GUNPgZcjbnl | GUNPgZcjbnl |
| 8531 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=iW05iu27ZJs | iW05iu27ZJs |
| 8532 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=JMmQeUd4KpY | JMmQeUd4KpY |
| 8533 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=jrWCYF8WB9w | jrWCYF8WB9w |
| 8534 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=l4R8w3gqHf8 | l4R8w3gqHf8 |
| 8535 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=lRCm_XqIZAs | lRCm_XqIZAs |
| 8536 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=LYaCExXbGdg | LYaCExXbGdg |
| 8537 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=mhf4qqj1Yk0 | mhf4qqj1Yk0 |
| 8538 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=MqWEatY9bhA | MqWEatY9bhA |
| 8539 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=MsMBCG-qwXl | MsMBCG-qwXl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8540 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=N2hr-ORLnxg | N2hr-ORLnxg |
| 8541 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=nsJDCtyCGu4 | nsJDCtyCGu4 |
| 8542 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=od9EYRU4OwE | od9EYRU4OwE |
| 8543 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=pql-9MsDzO0 | pql-9MsDzO0 |
| 8544 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=RxIZ_s6NEls | RxIZ_s6NEls |
| 8545 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=SoMrAyjW7ZE | SoMrAyjW7ZE |
| 8546 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ucQLYSC9Lho | ucQLYSC9Lho |
| 8547 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=UnIUWtNFcwg | UnIUWtNFcwg |
| 8548 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uySc7uYzTW0 | uySc7uYzTW0 |
| 8549 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=YLGfJYG-U4g | YLGfJYG-U4g |
| 8550 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ypf0R1cH01l | ypf0R1cH01l |
| 8551 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=zfjvc0MRo78 | zfjvc0MRo78 |
| 8552 | COMEDY PARTNERS | South Park (Pip!) (405) | PA0001021555;PA0001601505 | http://www.youtube.com/watch?v=9r27cSD0J8Q | 9r27cSD0J8Q |
| 8553 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=BbKl5w28yt0 | BbKl5w28yt0 |
| 8554 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=HDiWiH-iyLM | HDiWiH-iyLM |
| 8555 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=oN6C31ah4Vw | oN6C31ah4Vw |
| 8556 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=osXtwdX2xO4 | osXtwdX2xO4 |
| 8557 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=pYTL347kjVc | pYTL347kjVc |
| 8558 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=Wt5k-N5lpDA | Wt5k-N5lpDA |
| 8559 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=0eq7cu3sXz0 | 0eq7cu3sXz0 |
| 8560 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=IJECJBWLQbw | IJECJBWLQbw |
| 8561 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=nFCdyZuiQqk | nFCdyZuiQqk |
| 8562 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=PXbisTdypFQ | PXbisTdypFQ |
| 8563 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=zWGEivLo6WQ | zWGEivLo6WQ |
| 8564 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=3IWgsMPLtmA | 3IWgsMPLtmA |
| 8565 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=46ymfAhd3Ew | 46ymfAhd3Ew |
| 8566 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=La4sJ2rR3Gs | La4sJ2rR3Gs |
| 8567 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=Wpq0azry7kk | Wpq0azry7kk |
| 8568 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=Z8xcJgQWz24 | Z8xcJgQWz24 |
| 8569 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=ZSvCB3riKHY | ZSvCB3riKHY |
| 8570 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=QZN0on32YTc | QZN0on32YTc |
| 8571 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=s0lrtGdjlDQ | s0lrtGdjlDQ |
| 8572 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=v2qmqPvS1lU | v2qmqPvS1lU |
| 8573 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=Pb4NdrFTPgo | Pb4NdrFTPgo |
| 8574 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=pTAG72oOH7o | pTAG72oOH7o |
| 8575 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=R3k3slITLAl | R3k3slITLAl |
| 8576 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=l7PYSqfCc3s | l7PYSqfCc3s |
| 8577 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=pZJFtfoKXr0 | pZJFtfoKXr0 |
| 8578 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=s0wCS6D4yfc | s0wCS6D4yfc |
| 8579 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=XrobxHGCawo | XrobxHGCawo |
| 8580 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=mM32gJV9_mo | mM32gJV9_mo |
| 8581 | COMEDY PARTNERS | South Park (Wacky Molestation Adventure) (416) | PA0001020685 | http://www.youtube.com/watch?v=w12HqcqJvjM | w12HqcqJvjM |
| 8582 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=5Se3B8YZwPl | 5Se3B8YZwPl |
| 8583 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=h9jO8dIAXa8 | h9jO8dIAXa8 |
| 8584 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=hzsJzpbeTj8 | hzsJzpbeTj8 |
| 8585 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=Myhww24qEiM | Myhww24qEiM |
| 8586 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=ncZiWr5Jhek | ncZiWr5Jhek |
| 8587 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=rFFXok2Fcqw | rFFXok2Fcqw |
| 8588 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=A2X1eoNe5Vw | A2X1eoNe5Vw |
| 8589 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=gnc5mCMnQwl | gnc5mCMnQwl |
| 8590 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=me3RVNY4Oal | me3RVNY4Oal |
| 8591 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=mjy5x6pPVi8 | mjy5x6pPVi8 |
| 8592 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=q2HPaA67rnc | q2HPaA67rnc |
| 8593 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=qVfpmA_iTgk | qVfpmA_iTgk |
| 8594 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=sjDPHY7ol9Q | sjDPHY7ol9Q |
| 8595 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=tdHRhNxUopc | tdHRhNxUopc |
| 8596 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=XEPVLlqECPA | XEPVLlqECPA |
| 8597 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Yau06yz1SxQ | Yau06yz1SxQ |
| 8598 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=8OBdfD-CfpU | 8OBdfD-CfpU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8599 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=oCgcAJT-DgU | oCgcAJT-DgU |
| 8600 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=1caGg2Rcr5E | 1caGg2Rcr5E |
| 8601 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=cZqBGOxDO8o | cZqBGOxDO8o |
| 8602 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=EpsW6gey3jY | EpsW6gey3jY |
| 8603 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=gHHH7_lixLw | gHHH7_lixLw |
| 8604 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=hPRCA01a6D0 | hPRCA01a6D0 |
| 8605 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=jEPG3VlIYmE | jEPG3VlIYmE |
| 8606 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=jLyEc_va8xU | jLyEc_va8xU |
| 8607 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=QiBtnc754Gs | QiBtnc754Gs |
| 8608 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=TB81Ome9zf4 | TB81Ome9zf4 |
| 8609 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=W1EL8ElQbc | W1EL8ElQbc |
| 8610 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Z9AZFFPm_Jg | Z9AZFFPm_Jg |
| 8611 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=cN_Pjqt0Fos | cN_Pjqt0Fos |
| 8612 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=HutnxynG2uk | HutnxynG2uk |
| 8613 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=AxZK_ohubWA | AxZK_ohubWA |
| 8614 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=SkEcHx-uzEE | SkEcHx-uzEE |
| 8615 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=yJu0m-Pn4Xg | yJu0m-Pn4Xg |
| 8616 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=AnwRumf-NE8 | AnwRumf-NE8 |
| 8617 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=-dVFYaSoqdk | -dVFYaSoqdk |
| 8618 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=GCbmYlEvAmU | GCbmYlEvAmU |
| 8619 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=JVXECeiONTc | JVXECeiONTc |
| 8620 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=QGyuEKgGgFQ | QGyuEKgGgFQ |
| 8621 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=Zx6Mfs_yuU4 | Zx6Mfs_yuU4 |
| 8622 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=g2e9mrnaX5Vg | g2e9mrnaX5Vg |
| 8623 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=Pet4oS_teNl | Pet4oS_teNl |
| 8624 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=xtBcJ9S-M3Y | xtBcJ9S-M3Y |
| 8625 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=CCrG-jrJ2m4 | CCrG-jrJ2m4 |
| 8626 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=duhpjwSb1SU | duhpjwSb1SU |
| 8627 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=i8QiGYq3i30 | i8QiGYq3i30 |
| 8628 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=K2cl7Uins0A | K2cl7Uins0A |
| 8629 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=KNvX0yxjYll | KNvX0yxjYll |
| 8630 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=LBjsm_eUheg | LBjsm_eUheg |
| 8631 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=mNyE8TH5ehY | mNyE8TH5ehY |
| 8632 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=oVJzF7-De9g | oVJzF7-De9g |
| 8633 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=psuU2mCm4Zo | psuU2mCm4Zo |
| 8634 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=u35GqBR_1E8 | u35GqBR_1E8 |
| 8635 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=W0r6CFDRte0 | W0r6CFDRte0 |
| 8636 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=6Q5jQNisAWI | 6Q5jQNisAWI |
| 8637 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=echfZoLJTAE | echfZoLJTAE |
| 8638 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=iec8l37rYjc | iec8l37rYjc |
| 8639 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=JYUohZWVnul | JYUohZWVnul |
| 8640 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=K1js8xBktBo | K1js8xBktBo |
| 8641 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=KVkNJ1gV_-k | KVkNJ1gV_-k |
| 8642 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=kwqx-GhfO1Q | kwqx-GhfO1Q |
| 8643 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=Nk-S7qQ499E | Nk-S7qQ499E |
| 8644 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=OGLX7cv5hDs | OGLX7cv5hDs |
| 8645 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=R2lGStrRrck | R2lGStrRrck |
| 8646 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=y1Q-iaRXJUc | y1Q-iaRXJUc |
| 8647 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=-1G1-J8JayY | -1G1-J8JayY |
| 8648 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=-5akDSg-sKk | -5akDSg-sKk |
| 8649 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=A1QoRcNCu3g | A1QoRcNCu3g |
| 8650 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=bR4XntdktcY | bR4XntdktcY |
| 8651 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=hfKYDhsl6rs | hfKYDhsl6rs |
| 8652 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=JExtQZrMrrA | JExtQZrMrrA |
| 8653 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=pk-MwtWlr_0 | pk-MwtWlr_0 |
| 8654 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=wuwm1BINVQU | wuwm1BINVQU |
| 8655 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=245aRYsXvql | 245aRYsXvql |
| 8656 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=IYtlsATeAWY | IYtlsATeAWY |
| 8657 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=mVon0FQLP4 | -mVon0FQLP4 |
| 8658 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=ObG0NZ4UOus | ObG0NZ4UOus |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8659 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=XwLJZCbn7MY | XwLJZCbn7MY |
| 8660 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=ylUgmRQ6CuY | ylUgmRQ6CuY |
| 8661 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=Zo2oODHVzIY | Zo2oODHVzIY |
| 8662 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=h04aPlTofvI | h04aPlTofvI |
| 8663 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=H81KBLsUYBc | H81KBLsUYBc |
| 8664 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=pGbMujLEQcA | pGbMujLEQcA |
| 8665 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=Q05gGA5QtIg | Q05gGA5QtIg |
| 8666 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=sWi64dPdxE4 | sWi64dPdxE4 |
| 8667 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=uDLf74lQQRA | uDLf74lQQRA |
| 8668 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=vdh9Zwudqeo | vdh9Zwudqeo |
| 8669 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=1vEMqg-d7XM | 1vEMqg-d7XM |
| 8670 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=dmAo_dJ9WXQ | dmAo_dJ9WXQ |
| 8671 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=gQWQvKTrZic | gQWQvKTrZic |
| 8672 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=_nLew25TbRk | _nLew25TbRk |
| 8673 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=aMXUuKBw5D4 | aMXUuKBw5D4 |
| 8674 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=dFw4bFqUqMc | dFw4bFqUqMc |
| 8675 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=isYmdTPMZGs | isYmdTPMZGs |
| 8676 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=lcpt9f-ZH8Y | lcpt9f-ZH8Y |
| 8677 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=MrYiZJ5fk9o | MrYiZJ5fk9o |
| 8678 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=mSM3gReDsSc | mSM3gReDsSc |
| 8679 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=oQMOdFsr6qU | oQMOdFsr6gU |
| 8680 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=PAA0PuMpTsw | PAA0PuMpTsw |
| 8681 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=piJXWElfIP8 | piJXWElfIP8 |
| 8682 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=qD-dY_zQig8 | qD-dY_zQig8 |
| 8683 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=qrbiz8IrrmM | qrbiz8IrrmM |
| 8684 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=rlMtUoGnyZk | rlMtUoGnyZk |
| 8685 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=rkEmx1lm4zs | rkEmx1lm4zs |
| 8686 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=UKP84xbLtm0 | UKP84xbLtm0 |
| 8687 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=X_QuoeQyPE0 | X_QuoeQyPE0 |
| 8688 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=YTbDzR3OWBo | YTbDzR3OWBo |
| 8689 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=yu5wmmmT2gk | yu5wmmmT2gk |
| 8690 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=3_grNlI6jRw | 3_grNlI6jRw |
| 8691 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=6_1auogDNnk | 6_1auogDNnk |
| 8692 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=82mEiChbbbs | 82mEiChbbbs |
| 8693 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=cgqPOyeJD-8 | cgqPOyeJD-8 |
| 8694 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=LUFKaw793Js | LUFKaw793Js |
| 8695 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=nv8_VauDJlk | nv8_VauDJlk |
| 8696 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=RvLs4j5ygGA | RvLs4j5ygGA |
| 8697 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=uiKvRPgUpjw | uiKvRPgUpjw |
| 8698 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=VZzZ5Ijzstc | VZzZ5Ijzstc |
| 8699 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=zPq1biqpn7E | zPq1biqpn7E |
| 8700 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=fb-hi3YWBA4 | fb-hi3YWBA4 |
| 8701 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=fX73QtWShF8 | fX73QtWShF8 |
| 8702 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=T5HPGdYmy-4 | T5HPGdYmy-4 |
| 8703 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=8jgKZ68CJ00 | 8jgKZ68CJ00 |
| 8704 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=fU3KTNWRkAQ | fU3KTNWRkAQ |
| 8705 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=Hj9bJ6NGYzo | Hj9bJ6NGYzo |
| 8706 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=iUcQ2yaVthU | iUcQ2yaVthU |
| 8707 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=JD2-6T-5S7g | JD2-6T-5S7g |
| 8708 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=kEWnLCFr5j0 | kEWnLCFr5j0 |
| 8709 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=MA5DIRGsak0 | MA5DIRGsak0 |
| 8710 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=NmwPjtsWq_4 | NmwPjtsWq_4 |
| 8711 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=p5GKeG5tWtQ | p5GKeG5tWtQ |
| 8712 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=qldY72kwjfY | qldY72kwjfY |
| 8713 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=S-Qb1-eKmrE | S-Qb1-eKmrE |
| 8714 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=UFLBMuikdQ0 | UFLBMuikdQ0 |
| 8715 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=vECifcsa99c | vECifcsa99c |
| 8716 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=ydhaKzsYeO0 | ydhaKzsYeO0 |
| 8717 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=GH9bA-Qxn_o | GH9bA-Qxn_o |
| 8718 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=VIv-8-F5RnQ | VIv-8-F5RnQ |
| 8719 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=xkg4vmj8PiY | xkg4vmj8PiY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8720 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=83Dpi8A7yZc | 83Dpi8A7yZc |
| 8721 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=G3r5oAxrHmo | G3r5oAxrHmo |
| 8722 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=GZlutjZqn5A | GZlutjZqn5A |
| 8723 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=iuqoG43Ac5l | iuqoG43Ac5l |
| 8724 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=KU3Qs7KTyJo | KU3Qs7KTyJo |
| 8725 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=pjdbOuHS_dU | pjdbOuHS_dU |
| 8726 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=pS0Gs80H9ik | pS0Gs80H9ik |
| 8727 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=S3irLuUOaQw | S3irLuUOaQw |
| 8728 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=SwWt-azMFog | SwWt-azMFog |
| 8729 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=tu_xHU_yx-A | tu_xHU_yx-A |
| 8730 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=VtOccSPtSGg | VtOccSPtSGg |
| 8731 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=wbL7bvdF6tw | wbL7bvdF6tw |
| 8732 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=X7m0SvveM74 | X7m0SvveM74 |
| 8733 | COMEDY PARTNERS | South Park (Red Hat Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=1II1VUNWKBA | 1II1VUNWKBA |
| 8734 | COMEDY PARTNERS | South Park (Red Hat Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=elmIpHPOhPg | elmIpHPOhPg |
| 8735 | COMEDY PARTNERS | South Park (Red Hat Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=kFAcwt4OjNk | kFAcwt4OjNk |
| 8736 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=wqGd-4_xJv8 | wqGd-4_xJv8 |
| 8737 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=5w-T-S7jzp0 | 5w-T-S7jzp0 |
| 8738 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=FcQ0Bm_WtH0 | FcQ0Bm_WtH0 |
| 8739 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=MjCjd-R2orM | MjCjd-R2orM |
| 8740 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=sDLtM1nzi84 | sDLtM1nzi84 |
| 8741 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=_VS01cQ9HeA | _VS01cQ9HeA |
| 8742 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=0MBNjnhzuVo | 0MBNjnhzuVo |
| 8743 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=6DybNBPbiBc | 6DybNBPbiBc |
| 8744 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=a0cm0roLmrg | a0cm0roLmrg |
| 8745 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=e8Pk3KeWVng | e8Pk3KeWVng |
| 8746 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=eChNMj9wzqw | eChNMj9wzqw |
| 8747 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=epdle5F2tqc | epdle5F2tqc |
| 8748 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=gTiep4w_Pal | gTiep4w_Pal |
| 8749 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=h2u5N65p7ls | h2u5N65p7ls |
| 8750 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=uVvBzXsVRcY | uVvBzXsVRcY |
| 8751 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=z77nSyzFxq4 | z77nSyzFxq4 |
| 8752 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=zfu-1XxM_7g | zfu-1XxM_7g |
| 8753 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=0WGebMJ4kKU | 0WGebMJ4kKU |
| 8754 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=1YmDs2lErTo | 1YmDs2lErTo |
| 8755 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=5B6umSbwL0Q | 5B6umSbwL0Q |
| 8756 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=7PciPe-VWFw | 7PciPe-VWFw |
| 8757 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=87SMRuoyb4s | 87SMRuoyb4s |
| 8758 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Afbl0K7RMsg | Afbl0K7RMsg |
| 8759 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=DFkXGQs8puk | DFkXGQs8puk |
| 8760 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=diR_uPAwpNQ | diR_uPAwpNQ |
| 8761 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=doAQFKLe45s | doAQFKLe45s |
| 8762 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=egp5HAbCBfU | egp5HAbCBfU |
| 8763 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=fvVJhVXN2zo | fvVJhVXN2zo |
| 8764 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=g0vyl93gZl4 | g0vyl93gZl4 |
| 8765 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=gjxkOffFj4Y | gjxkOffFj4Y |
| 8766 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=I82g27z4o6M | I82g27z4o6M |
| 8767 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=irmuowEGgMk | irmuowEGgMk |
| 8768 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=JAL57PNxUg4 | JAL57PNxUg4 |
| 8769 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=LF-GAlmkdX0 | LF-GAlmkdX0 |
| 8770 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=M1Jc9amJQfM | M1Jc9amJQfM |
| 8771 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=NwCPcLxa0hM | NwCPcLxa0hM |
| 8772 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=-OnUtwTW88Q | -OnUtwTW88Q |
| 8773 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=ouIYJz5SLM0 | ouIYJz5SLM0 |
| 8774 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Q3aRCdZ-inl | Q3aRCdZ-inl |
| 8775 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=rWPugi-jfq4 | rWPugi-jfq4 |
| 8776 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=SaAek6BRrn0 | SaAek6BRrn0 |
| 8777 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=tml3SvpZgD8 | tml3SvpZgD8 |
| 8778 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=u_Od1lru71Y | u_Od1lru71Y |
| 8779 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=vgdzs3rWRtQ | vgdzs3rWRtQ |
| 8780 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=vm_UV2pDj5s | vm_UV2pDj5s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8781 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=YYjSOE18FaA | YYjSOE18FaA |
| 8782 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=9nO6izqPceQ | 9nO6izqPceQ |
| 8783 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=JmE27bA0zVI | JmE27bA0zVI |
| 8784 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=LnAf3y2kelw | LnAf3y2kelw |
| 8785 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=onNL2g2bGvI | onNL2g2bGvI |
| 8786 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=PNx1DNHTUVI | PNx1DNHTUVI |
| 8787 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=ueWI2Q75x78 | ueWI2Q75x78 |
| 8788 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=047e9KlAMGQ | 047e9KlAMGQ |
| 8789 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=5HyfF-ap8-E | 5HyfF-ap8-E |
| 8790 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=7-7k0GNhC9w | 7-7k0GNhC9w |
| 8791 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=cDSVLI1IKmc | cDSVLI1IKmc |
| 8792 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=eiqtnKai1Pg | eiqtnKai1Pg |
| 8793 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=f_56rYSefls | f_56rYSefls |
| 8794 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=IwpJukWDDII | IwpJukWDDII |
| 8795 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=jYJ4hw381_U | jYJ4hw381_U |
| 8796 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=n8x4hGKwpkw | n8x4hGKwpkw |
| 8797 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=pRv8qWRfGyY | pRv8qWRfGyY |
| 8798 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=RR4nSgbgFkE | RR4nSgbgFkE |
| 8799 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=xgqUUg4SYoM | xgqUUg4SYoM |
| 8800 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=z31u2XiBXxA | z31u2XiBXxA |
| 8801 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=LisOJF6lQ48 | LisOJF6lQ48 |
| 8802 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=TM2xIrx8d9Q | TM2xIrx8d9Q |
| 8803 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=0ykAMVVfCWA | 0ykAMVVfCWA |
| 8804 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=1RzE17_ipSM | 1RzE17_ipSM |
| 8805 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=9Sed_PooUfs | 9Sed_PooUfs |
| 8806 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=Atl2Md74P58 | Atl2Md74P58 |
| 8807 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=dvvPsxzmFg8 | dvvPsxzmFg8 |
| 8808 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=Qu16jgA_X0k | Qu16jgA_X0k |
| 8809 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=cUI30xKgNP8 | cUI30xKgNP8 |
| 8810 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=iWRZOR1QTpo | iWRZOR1QTpo |
| 8811 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=SXFUiobYpdM | SXFUiobYpdM |
| 8812 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4iz138kQFac | 4iz138kQFac |
| 8813 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5XIRZcFxVkA | 5XIRZcFxVkA |
| 8814 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=klKe1s0oDe0 | klKe1s0oDe0 |
| 8815 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=LOs3tnkd-FQ | LOs3tnkd-FQ |
| 8816 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OmpuY1oclY0 | OmpuY1oclY0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8817 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=rcc-p5OcLnw | rcc-p5OcLnw |
| 8818 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=sCsX5Orz4_E | sCsX5Orz4_E |
| 8819 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=uONzZlEEgMo | uONzZlEEgMo |
| 8820 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=WVE7T3QYtOA | WVE7T3QYtOA |
| 8821 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=YeHcFqofYkQ | YeHcFqofYkQ |
| 8822 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Dqjw3Kyiusk | Dqjw3Kyiusk |
| 8823 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=QLs2MJNMjTU | QLs2MJNMjTU |
| 8824 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=si319MkshFs | si319MkshFs |
| 8825 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=0ypDXovG2pM | 0ypDXovG2pM |
| 8826 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=3nbqhjJpKq0 | 3nbqhjJpKq0 |
| 8827 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=jNLg_-zy0Rs | jNLg_-zy0Rs |
| 8828 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=NZrYl_sqpms | NZrYl_sqpms |
| 8829 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=oyusQbWfu2w | oyusQbWfu2w |
| 8830 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=TLydRag5pBM | TLydRag5pBM |
| 8831 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=OfrZ01vl4gM | OfrZ01vl4gM |
| 8832 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=XyJ2fTTKCfg | XyJ2fTTKCfg |
| 8833 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=00yWvuAN4oA | 00yWvuAN4oA |
| 8834 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=gAa-3DX8AgE | gAa-3DX8AgE |
| 8835 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=Kwrsiw6DqOl | Kwrsiw6DqOl |
| 8836 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=TXcnvHGBcNU | TXcnvHGBcNU |
| 8837 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=xKY5y2elhik | xKY5y2elhik |
| 8838 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=_hr5E4yW_so | _hr5E4yW_so |
| 8839 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=_N1I3BwCOZQ | _N1I3BwCOZQ |
| 8840 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=1ZJArvZQH8w | 1ZJArvZQH8w |
| 8841 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=6bGpfxh-Klo | 6bGpfxh-Klo |
| 8842 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=8qdDUVPWwpg | 8qdDUVPWwpg |
| 8843 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=-bouloDSeBA | -bouloDSeBA |
| 8844 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Bws4s38aOc8 | Bws4s38aOc8 |
| 8845 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=glqx75GCF84 | glqx75GCF84 |
| 8846 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=GUbisYJ-oCg | GUbisYJ-oCg |
| 8847 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=I0UCWHhh4zQ | I0UCWHhh4zQ |
| 8848 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=I2KyfQ81qVk | I2KyfQ81qVk |
| 8849 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=l1z_mjUrEJU | l1z_mjUrEJU |
| 8850 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=m1c0A1MWTNc | m1c0A1MWTNc |
| 8851 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Mrlusb-Eh9g | Mrlusb-Eh9g |
| 8852 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=NagNavfVtSc | NagNavfVtSc |
| 8853 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=o6m5uwUg5PE | o6m5uwUg5PE |
| 8854 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=p5p6W3OPjIY | p5p6W3OPjIY |
| 8855 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Qg05Q4fY6w4 | Qg05Q4fY6w4 |
| 8856 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=rBq5VuYnnzY | rBq5VuYnnzY |
| 8857 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=tT0mh7Rrp_E | tT0mh7Rrp_E |
| 8858 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=tuno3_WT4yg | tuno3_WT4yg |
| 8859 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=UOImtw9jpgQ | UOImtw9jpgQ |
| 8860 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=v8CzoyqeJnE | v8CzoyqeJnE |
| 8861 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=VHxh5A589_g | VHxh5A589_g |
| 8862 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=w0bUfLczF_I | w0bUfLczF_I |
| 8863 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=x9M0eoJtqAE | x9M0eoJtqAE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8864 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=xgQxLc9LkT8 | xgQxLc9LkT8 |
| 8865 | COMEDY PARTNERS | Stella (Pilot) (101) | PAu003004959 | http://www.youtube.com/watch?v=Ax_UmeS_1rM | Ax_UmeS_1rM |
| 8866 | COMEDY PARTNERS | Stella (Coffee Shop) (102) | PAu003004959 | http://www.youtube.com/watch?v=by3jivGIYdw | by3jivGIYdw |
| 8867 | COMEDY PARTNERS | Stella (Campaign) (103) | PAu003004959 | http://www.youtube.com/watch?v=DlulUXVJva0 | DlulUXVJva0 |
| 8868 | COMEDY PARTNERS | Stella (Campaign) (103) | PAu003004959 | http://www.youtube.com/watch?v=jzWUrhJR3uU | jzWUrhJR3uU |
| 8869 | COMEDY PARTNERS | Stella (Vegetables) (109) | PAu003004959 | http://www.youtube.com/watch?v=5iwsPdLOLRA | 5iwsPdLOLRA |
| 8870 | COMEDY PARTNERS | Stella (Vegetables) (109) | PAu003004959 | http://www.youtube.com/watch?v=DPFuVjY_IK0 | DPFuVjY_IK0 |
| 8871 | COMEDY PARTNERS | Stella (Amusement Park) (110) | PAu003004959 | http://www.youtube.com/watch?v=MUM4IHD54Lg | MUM4IHD54Lg |
| 8872 | COMEDY PARTNERS | Strangers with Candy (Boogie Nights) (105) | PA0000946511 | http://www.youtube.com/watch?v=B31aNob0CQw | B31aNob0CQw |
| 8873 | COMEDY PARTNERS | Strangers with Candy (Jerri is Only Skin Deep) (106) | PA0000945585;PA0001272440 | http://www.youtube.com/watch?v=0UY6IAbV3mE | 0UY6IAbV3mE |
| 8874 | COMEDY PARTNERS | Strangers with Candy (Feather in the Storm) (108) | PA0000945657;PA0001272440 | http://www.youtube.com/watch?v=yBKF6TSWe5Y | yBKF6TSWe5Y |
| 8875 | COMEDY PARTNERS | Strangers with Candy (Yes You Can't!) (201) | PA0000999005;PA0001272441 | http://www.youtube.com/watch?v=Dp7Zvo7l004 | Dp7Zvo7l004 |
| 8876 | COMEDY PARTNERS | Strangers with Candy (Yes You Can't!) (201) | PA0000999005;PA0001272441 | http://www.youtube.com/watch?v=kzj27Bfcahg | kzj27Bfcahg |
| 8877 | COMEDY PARTNERS | Strangers with Candy (Behind Blank Eyes) (202) | PA0000999006;PA0001272441 | http://www.youtube.com/watch?v=PoAJt7pf9EM | PoAJt7pf9EM |
| 8878 | COMEDY PARTNERS | Strangers with Candy (Behind Blank Eyes) (202) | PA0000999006;PA0001272441 | http://www.youtube.com/watch?v=RUCjhUYoSEs | RUCjhUYoSEs |
| 8879 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=KO9U8g0sy7A | KO9U8g0sy7A |
| 8880 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=jAWYnWGKLfE | jAWYnWGKLfE |
| 8881 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=9BUWGu6bH2k | 9BUWGu6bH2k |
| 8882 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 1) (208) | PA0000999012;PA0001272441 | http://www.youtube.com/watch?v=GVDBPZcqns | -GVDBPZcqns |
| 8883 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 1) (208) | PA0000999012;PA0001272441 | http://www.youtube.com/watch?v=LAmHZAyzGgA | LAmHZAyzGgA |
| 8884 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 1) (208) | PA0000999012;PA0001272441 | http://www.youtube.com/watch?v=zl73Z0k433I | zl73Z0k433I |
| 8885 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=bAWMGDwPO3c | bAWMGDwPO3c |
| 8886 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=KVIKxUs9yrM | KVIKxUs9yrM |
| 8887 | COMEDY PARTNERS | Strangers with Candy (Trail Of Tears) (303) | PA0000999460;PA0001245683 | http://www.youtube.com/watch?v=3ea3m6nmBic | 3ea3m6nmBic |
| 8888 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=9_UrLS3blCM | 9_UrLS3blCM |
| 8889 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=Brj_gWpmxLM | Brj_gWpmxLM |
| 8890 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=YAapFOwpcBo | YAapFOwpcBo |
| 8891 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=kAP2xp0sCls | kAP2xp0sCls |
| 8892 | COMEDY PARTNERS | Strangers with Candy (Bully) (309) | PA0001002244 | http://www.youtube.com/watch?v=Xcjp_7gm2sM | Xcjp_7gm2sM |
| 8893 | COMEDY PARTNERS | The Colbert Report(2024) | PAu003112517 | http://www.youtube.com/watch?v=O6brT9lQF58 | O6brT9lQF58 |
| 8894 | COMEDY PARTNERS | The Colbert Report(2024) | PAu003112517 | http://www.youtube.com/watch?v=XMy75tjSwf0 | XMy75tjSwf0 |
| 8895 | COMEDY PARTNERS | The Colbert Report(2027) | PAu003062922 | http://www.youtube.com/watch?v=5Kjj_mwzyzo | 5Kjj_mwzyzo |
| 8896 | COMEDY PARTNERS | The Colbert Report(2028) | PAu003062922 | http://www.youtube.com/watch?v=wFu12yOULA4 | wFu12yOULA4 |
| 8897 | COMEDY PARTNERS | The Colbert Report(2029) | PAu003062922 | http://www.youtube.com/watch?v=48THs6Cssew | 48THs6Cssew |
| 8898 | COMEDY PARTNERS | The Colbert Report(2033) | PAu003062922 | http://www.youtube.com/watch?v=83ECwooL5xs | 83ECwooL5xs |
| 8899 | COMEDY PARTNERS | The Colbert Report(2036) | PAu003062922 | http://www.youtube.com/watch?v=cNY-bXA7Uwk | cNY-bXA7Uwk |
| 8900 | COMEDY PARTNERS | The Colbert Report(2036) | PAu003062922 | http://www.youtube.com/watch?v=OQ5vJ0knsbM | OQ5vJ0knsbM |
| 8901 | COMEDY PARTNERS | The Colbert Report(2038) | PAu003062922 | http://www.youtube.com/watch?v=MNjVF4Rc58w | MNjVF4Rc58w |
| 8902 | COMEDY PARTNERS | The Colbert Report(2039) | PAu003062922 | http://www.youtube.com/watch?v=Krl5ecRbL6Y | Krl5ecRbL6Y |
| 8903 | COMEDY PARTNERS | The Colbert Report(2044) | PAu003062922 | http://www.youtube.com/watch?v=67aSW9SCd4U | 67aSW9SCd4U |
| 8904 | COMEDY PARTNERS | The Colbert Report(2047) | PAu003062922 | http://www.youtube.com/watch?v=qsZNbSntNHc | qsZNbSntNHc |
| 8905 | COMEDY PARTNERS | The Colbert Report(2047) | PAu003062922 | http://www.youtube.com/watch?v=T1HglsfnhK0 | T1HglsfnhK0 |
| 8906 | COMEDY PARTNERS | The Colbert Report(2047) | PAu003062922 | http://www.youtube.com/watch?v=tLhpErRkN5c | tLhpErRkN5c |
| 8907 | COMEDY PARTNERS | The Colbert Report(2053) | PAu003062922 | http://www.youtube.com/watch?v=Lwm8a9VM_Rc | Lwm8a9VM_Rc |
| 8908 | COMEDY PARTNERS | The Colbert Report(2054) | PAu003062922 | http://www.youtube.com/watch?v=BJmS-D73WTU | BJmS-D73WTU |
| 8909 | COMEDY PARTNERS | The Colbert Report(2054) | PAu003062922 | http://www.youtube.com/watch?v=Bknv6jiONuE | Bknv6jiONuE |
| 8910 | COMEDY PARTNERS | The Colbert Report(2054) | PAu003062922 | http://www.youtube.com/watch?v=klxL6ggmd-Y | klxL6ggmd-Y |
| 8911 | COMEDY PARTNERS | The Colbert Report(2063) | PAu003062922 | http://www.youtube.com/watch?v=XVZCfndecDc | XVZCfndecDc |
| 8912 | COMEDY PARTNERS | The Colbert Report(2064) | PAu003062922 | http://www.youtube.com/watch?v=Qx5rO1_3hjw | Qx5rO1_3hjw |
| 8913 | COMEDY PARTNERS | The Colbert Report(2068) | PAu003058108 | http://www.youtube.com/watch?v=7obROvMJDk8 | 7obROvMJDk8 |
| 8914 | COMEDY PARTNERS | The Colbert Report(2069) | PAu003058108 | http://www.youtube.com/watch?v=IiJEc0pO9ts | IiJEc0pO9ts |
| 8915 | COMEDY PARTNERS | The Colbert Report(2070) | PAu003062678 | http://www.youtube.com/watch?v=RMZ9WWOtDUc | RMZ9WWOtDUc |
| 8916 | COMEDY PARTNERS | The Colbert Report(2074) | PAu003062678 | http://www.youtube.com/watch?v=7HIvQVcB1w8 | 7HIvQVcB1w8 |
| 8917 | COMEDY PARTNERS | The Colbert Report(2074) | PAu003062678 | http://www.youtube.com/watch?v=a8uvBn9Tigs | a8uvBn9Tigs |
| 8918 | COMEDY PARTNERS | The Colbert Report(2074) | PAu003062678 | http://www.youtube.com/watch?v=C3ZSi-vl-8s | C3ZSi-vl-8s |
| 8919 | COMEDY PARTNERS | The Colbert Report(2074) | PAu003062678 | http://www.youtube.com/watch?v=I0UrLgrsLyM | I0UrLgrsLyM |
| 8920 | COMEDY PARTNERS | The Colbert Report(2074) | PAu003062678 | http://www.youtube.com/watch?v=P-CMkadxRoU | P-CMkadxRoU |
| 8921 | COMEDY PARTNERS | The Colbert Report(2074) | PAu003062678 | http://www.youtube.com/watch?v=xzeYVKuL_LY | xzeYVKuL_LY |
| 8922 | COMEDY PARTNERS | The Colbert Report(2076) | PAu003062667 | http://www.youtube.com/watch?v=zz-O5MXRpZ0 | zz-O5MXRpZ0 |
| 8923 | COMEDY PARTNERS | The Colbert Report(2079) | PAu003077967 | http://www.youtube.com/watch?v=4KHLZvW7Zu8 | 4KHLZvW7Zu8 |
| 8924 | COMEDY PARTNERS | The Colbert Report(2087) | PAu003090148 | http://www.youtube.com/watch?v=K_h3zpNhY0g | K_h3zpNhY0g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8925 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=6w9WG3XU8oQ | 6w9WG3XU8oQ |
| 8926 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=eJhgTM6P1Mc | eJhgTM6P1Mc |
| 8927 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=kKRBJFW71C0 | kKRBJFW71C0 |
| 8928 | COMEDY PARTNERS | The Colbert Report(2090) | PAu003090148 | http://www.youtube.com/watch?v=z6zAouLqIos | z6zAouLqIos |
| 8929 | COMEDY PARTNERS | The Colbert Report(2092) | PAu003034810 | http://www.youtube.com/watch?v=MBN1C2Yj5as | MBN1C2Yj5as |
| 8930 | COMEDY PARTNERS | The Colbert Report(2101) | PAu003034806 | http://www.youtube.com/watch?v=84QRLALGm7k | 84QRLALGm7k |
| 8931 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=56Q5idnHB-Q | 56Q5idnHB-Q |
| 8932 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=mqV-aBdLCQ8 | mqV-aBdLCQ8 |
| 8933 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=OqNy5-XfXww | OqNy5-XfXww |
| 8934 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=PGjHGsTrV0g | PGjHGsTrV0g |
| 8935 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=rJmu9gtOqZk | rJmu9gtOqZk |
| 8936 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=Amg-fgk_zMo | Amg-fgk_zMo |
| 8937 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=ugexyOHwADU | ugexyOHwADU |
| 8938 | COMEDY PARTNERS | The Colbert Report(2104) | PAu003034810 | http://www.youtube.com/watch?v=rMKNKpueNkQ | rMKNKpueNkQ |
| 8939 | COMEDY PARTNERS | The Colbert Report(2104) | PAu003034810 | http://www.youtube.com/watch?v=SokY3EXxXcY | SokY3EXxXcY |
| 8940 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=mnwQrEOduJs | mnwQrEOduJs |
| 8941 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=ZNeV8X60m_U | ZNeV8X60m_U |
| 8942 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=7qLQ87AAt2Q | 7qLQ87AAt2Q |
| 8943 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=A9im0RL4Tws | A9im0RL4Tws |
| 8944 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=Uu0NJqXpFcY | Uu0NJqXpFcY |
| 8945 | COMEDY PARTNERS | The Colbert Report(2109) | PAu003034810 | http://www.youtube.com/watch?v=_uvxhvuKH-w | _uvxhvuKH-w |
| 8946 | COMEDY PARTNERS | The Colbert Report(2110) | PAu003034810 | http://www.youtube.com/watch?v=GbLI_xayYac | GbLI_xayYac |
| 8947 | COMEDY PARTNERS | The Colbert Report(2110) | PAu003034810 | http://www.youtube.com/watch?v=JEpeD51o7Yw | JEpeD51o7Yw |
| 8948 | COMEDY PARTNERS | The Colbert Report(2112) | PAu003034810 | http://www.youtube.com/watch?v=h1g_bCCIU8A | h1g_bCCIU8A |
| 8949 | COMEDY PARTNERS | The Colbert Report(2113) | PAu003034810 | http://www.youtube.com/watch?v=NXWLtvC-_r8 | NXWLtvC-_r8 |
| 8950 | COMEDY PARTNERS | The Colbert Report(2113) | PAu003034810 | http://www.youtube.com/watch?v=qquSDd66pqE | qquSDd66pqE |
| 8951 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=W1mFeTBbpcU | W1mFeTBbpcU |
| 8952 | COMEDY PARTNERS | The Colbert Report(2117) | PAu003034810 | http://www.youtube.com/watch?v=DHirOsopohl | DHirOsopohl |
| 8953 | COMEDY PARTNERS | The Colbert Report(2117) | PAu003034810 | http://www.youtube.com/watch?v=klw4cpXLbHg | klw4cpXLbHg |
| 8954 | COMEDY PARTNERS | The Colbert Report(2119) | PAu003034806 | http://www.youtube.com/watch?v=HKL2xKEhOQ4 | HKL2xKEhOQ4 |
| 8955 | COMEDY PARTNERS | The Colbert Report(2119) | PAu003034806 | http://www.youtube.com/watch?v=NzSL1N5r0qM | NzSL1N5r0qM |
| 8956 | COMEDY PARTNERS | The Colbert Report(2120) | PAu003034806 | http://www.youtube.com/watch?v=Q5vixfyU4W0 | Q5vixfyU4W0 |
| 8957 | COMEDY PARTNERS | The Colbert Report(2121) | PAu003034806 | http://www.youtube.com/watch?v=lDscrSEuHps | lDscrSEuHps |
| 8958 | COMEDY PARTNERS | The Colbert Report(2122) | PAu003034810 | http://www.youtube.com/watch?v=L9Ue-CCmAc8 | L9Ue-CCmAc8 |
| 8959 | COMEDY PARTNERS | The Colbert Report(2122) | PAu003034810 | http://www.youtube.com/watch?v=YxscxAwo2iA | YxscxAwo2iA |
| 8960 | COMEDY PARTNERS | The Colbert Report(2123) | PAu003034810 | http://www.youtube.com/watch?v=HiL9rNlwEls | HiL9rNlwEls |
| 8961 | COMEDY PARTNERS | The Colbert Report(2124) | PAu003034810 | http://www.youtube.com/watch?v=R1r_pwloiTc | R1r_pwloiTc |
| 8962 | COMEDY PARTNERS | The Colbert Report(2125) | PAu003034810 | http://www.youtube.com/watch?v=pcnl7MZPgNA | pcnl7MZPgNA |
| 8963 | COMEDY PARTNERS | The Colbert Report(2126) | PAu003034806 | http://www.youtube.com/watch?v=7VTjvvQM3Vw | 7VTjvvQM3Vw |
| 8964 | COMEDY PARTNERS | The Colbert Report(2126) | PAu003034806 | http://www.youtube.com/watch?v=cWolPz_wBt8 | cWolPz_wBt8 |
| 8965 | COMEDY PARTNERS | The Colbert Report(2126) | PAu003034806 | http://www.youtube.com/watch?v=GSCduLfOgz4 | GSCduLfOgz4 |
| 8966 | COMEDY PARTNERS | The Colbert Report(2126) | PAu003034806 | http://www.youtube.com/watch?v=q1QZ6aQDSm0 | q1QZ6aQDSm0 |
| 8967 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=A_noe8p5Cqw | A_noe8p5Cqw |
| 8968 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=cLg4buDs1us | cLg4buDs1us |
| 8969 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=DFpRMLFEZ0g | DFpRMLFEZ0g |
| 8970 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=6lS6JF0yl7c | 6lS6JF0yl7c |
| 8971 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=aG5s6FsMfLc | aG5s6FsMfLc |
| 8972 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=AvDfiWcr9IP8 | AvDfiWcr9IP8 |
| 8973 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=AXLZZFWHpdA | AXLZZFWHpdA |
| 8974 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=cJ3o7MmX9J8 | cJ3o7MmX9J8 |
| 8975 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=DyjLjMqXHCk | DyjLjMqXHCk |
| 8976 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=Nk9EI1pnF2w | Nk9EI1pnF2w |
| 8977 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=wfujPHw1V08 | wfujPHw1V08 |
| 8978 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=xgyV6PDrhbl | xgyV6PDrhbl |
| 8979 | COMEDY PARTNERS | The Colbert Report(2134) | PAu003034806 | http://www.youtube.com/watch?v=9zIVpH6ulq4 | 9zIVpH6ulq4 |
| 8980 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=0ybXtCKoUbM | 0ybXtCKoUbM |
| 8981 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=3ZZM7znASzM | 3ZZM7znASzM |
| 8982 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=6uw6w7UJJ7yo | 6uw6w7UJJ7yo |
| 8983 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=FvQpN4bBByg | FvQpN4bBByg |
| 8984 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=pdNOA7RvsMs | pdNOA7RvsMs |
| 8985 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=zy6g5HhybLg | zy6g5HhybLg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 8986 | COMEDY PARTNERS | The Colbert Report(2136) | PAu003095051 | http://www.youtube.com/watch?v=C_ns6tsF-wY | C_ns6tsF-wY |
| 8987 | COMEDY PARTNERS | The Colbert Report(2136) | PAu003095051 | http://www.youtube.com/watch?v=GEpX-vt1f3E | GEpX-vt1f3E |
| 8988 | COMEDY PARTNERS | The Colbert Report(2136) | PAu003095051 | http://www.youtube.com/watch?v=IbbGyMjvAnI | IbbGyMjvAnI |
| 8989 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=OyB2-Myx4N4 | OyB2-Myx4N4 |
| 8990 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=vsRXT4mrgoY | vsRXT4mrgoY |
| 8991 | COMEDY PARTNERS | The Colbert Report(2139) | PAu003090245 | http://www.youtube.com/watch?v=atVcc5scURY | atVcc5scURY |
| 8992 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=aORYAXzjZWQ | aORYAXzjZWQ |
| 8993 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=ecK7zSoQTek | ecK7zSoQTek |
| 8994 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=ghSNFpfesfo | ghSNFpfesfo |
| 8995 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=j1yxjFUZWRw | j1yxjFUZWRw |
| 8996 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=kcRsscorq24 | kcRsscorq24 |
| 8997 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=lOBZFojzrs0 | lOBZFojzrs0 |
| 8998 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=n36-jBO0kLA | n36-jBO0kLA |
| 8999 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=yBSaqBONWGo | yBSaqBONWGo |
| 9000 | COMEDY PARTNERS | The Colbert Report(2142) | PAu003095048 | http://www.youtube.com/watch?v=0tdwEvjzT2g | 0tdwEvjzT2g |
| 9001 | COMEDY PARTNERS | The Colbert Report(2142) | PAu003095048 | http://www.youtube.com/watch?v=ueK1dMlZUys | ueK1dMlZUys |
| 9002 | COMEDY PARTNERS | The Colbert Report(2143) | PAu003095043 | http://www.youtube.com/watch?v=_05T-g4Fd2M | _05T-g4Fd2M |
| 9003 | COMEDY PARTNERS | The Colbert Report(2143) | PAu003095043 | http://www.youtube.com/watch?v=Qs5R-ZWICxU | Qs5R-ZWICxU |
| 9004 | COMEDY PARTNERS | The Colbert Report(2144) | PAU003090236 | http://www.youtube.com/watch?v=hD6L-G-01c4 | hD6L-G-01c4 |
| 9005 | COMEDY PARTNERS | The Colbert Report(2144) | PAU003090236 | http://www.youtube.com/watch?v=n0mxy6NPX28 | n0mxy6NPX28 |
| 9006 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=4Gm6EBmaxqM | 4Gm6EBmaxqM |
| 9007 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=9nqdM9bpJ1A | 9nqdM9bpJ1A |
| 9008 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=AADLZOj1nRY | AADLZOj1nRY |
| 9009 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=l0RrZePmc68 | l0RrZePmc68 |
| 9010 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=kavJyi7MMDM | kavJyi7MMDM |
| 9011 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=L3Owd5lqWXY | L3Owd5lqWXY |
| 9012 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=y1m6STS13LA | y1m6STS13LA |
| 9013 | COMEDY PARTNERS | The Colbert Report(2149) | PAu003090132 | http://www.youtube.com/watch?v=83aV2xx4HW8 | 83aV2xx4HW8 |
| 9014 | COMEDY PARTNERS | The Colbert Report(2150) | PAu003088683 | http://www.youtube.com/watch?v=3sylMvW9N8E | 3sylMvW9N8E |
| 9015 | COMEDY PARTNERS | The Colbert Report(2150) | PAu003088683 | http://www.youtube.com/watch?v=sMuv1LJ-DRs | sMuv1LJ-DRs |
| 9016 | COMEDY PARTNERS | The Colbert Report(2151) | PAu003090130 | http://www.youtube.com/watch?v=13j0NWFons8 | 13j0NWFons8 |
| 9017 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=bOiRG87Oj00 | bOiRG87Oj00 |
| 9018 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=CQxM9FwigdM | CQxM9FwigdM |
| 9019 | COMEDY PARTNERS | The Colbert Report(2154) | PAu003090235 | http://www.youtube.com/watch?v=87pFZKqaqQY | 87pFZKqaqQY |
| 9020 | COMEDY PARTNERS | The Colbert Report(2154) | PAu003090235 | http://www.youtube.com/watch?v=cxhimXE7T7s | cxhimXE7T7s |
| 9021 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=hm8KrhjrSzc | hm8KrhjrSzc |
| 9022 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=Q_1daKp4lyE | Q_1daKp4lyE |
| 9023 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=VdphgtVIfC0 | VdphgtVIfC0 |
| 9024 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=xj5WTApvyko | xj5WTApvyko |
| 9025 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=45203yea86M | 45203yea86M |
| 9026 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=vhiJt2mUBw4 | vhiJt2mUBw4 |
| 9027 | COMEDY PARTNERS | The Colbert Report(2157) | PAu003088682 | http://www.youtube.com/watch?v=7NRb7ZTLkCc | 7NRb7ZTLkCc |
| 9028 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=_piK9KVtWlM | _piK9KVtWlM |
| 9029 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=0I3oKB87J1w | 0I3oKB87J1w |
| 9030 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=1i1wEVBwEJM | 1i1wEVBwEJM |
| 9031 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=EPFuOSa-zAM | EPFuOSa-zAM |
| 9032 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=IJ3eWoS5U8U | IJ3eWoS5U8U |
| 9033 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=NHW0Lld5yPA | NHW0Lld5yPA |
| 9034 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=o0ngLA1AJCQ | o0ngLA1AJCQ |
| 9035 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=P-g6a_klcr0 | P-g6a_klcr0 |
| 9036 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=WCGABykZglM | WCGABykZglM |
| 9037 | COMEDY PARTNERS | The Colbert Report(2159) | PAu003095046 | http://www.youtube.com/watch?v=1XFhH_XZM8c | 1XFhH_XZM8c |
| 9038 | COMEDY PARTNERS | The Colbert Report(2159) | PAu003095046 | http://www.youtube.com/watch?v=U_hHAxtSG_U | U_hHAxtSG_U |
| 9039 | COMEDY PARTNERS | The Colbert Report(2159) | PAu003095046 | http://www.youtube.com/watch?v=zawAoABse_E | zawAoABse_E |
| 9040 | COMEDY PARTNERS | The Colbert Report(2160) | PAu003090238 | http://www.youtube.com/watch?v=44_aCOA3fPY | 44_aCOA3fPY |
| 9041 | COMEDY PARTNERS | The Colbert Report(2160) | PAu003090238 | http://www.youtube.com/watch?v=Bgnyvx7_-PQ | Bgnyvx7_-PQ |
| 9042 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=8ZUPQexnW8c | 8ZUPQexnW8c |
| 9043 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=G_EvTD1E_NM | G_EvTD1E_NM |
| 9044 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=H4GAzmKOo_0 | H4GAzmKOo_0 |
| 9045 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=Hm7f6x8RM34 | Hm7f6x8RM34 |
| 9046 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=KseeiJus660 | KseeiJus660 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9047 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=mT1PPh7oumE | mT1PPh7oumE |
| 9048 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=sUxLW_-mgH0 | sUxLW_-mgH0 |
| 9049 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=XRyndLPd85M | XRyndLPd85M |
| 9050 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=3M-I-dSTa1I | 3M-I-dSTa1I |
| 9051 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=8hW2LycElxw | 8hW2LycElxw |
| 9052 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=gKRPzkIvMZE | gKRPzkIvMZE |
| 9053 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=PnwjdcBZV9M | PnwjdcBZV9M |
| 9054 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=Qo769ezW8el | Qo769ezW8el |
| 9055 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=-UVlRSlI2ug | -UVlRSlI2ug |
| 9056 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=_RbzX2B1Hxl | _RbzX2B1Hxl |
| 9057 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=5ClRk9Fx8DE | 5ClRk9Fx8DE |
| 9058 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=6saDGYYsf74 | 6saDGYYsf74 |
| 9059 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=Cd5RVw5w3x0 | Cd5RVw5w3x0 |
| 9060 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=Fu_SzvN2Xx8 | Fu_SzvN2Xx8 |
| 9061 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=GG_BmppZUdE | GG_BmppZUdE |
| 9062 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=ih9l1hpj-rA | ih9l1hpj-rA |
| 9063 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=SgVrygLx-hY | SgVrygLx-hY |
| 9064 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=sKPkZg8cQWU | sKPkZg8cQWU |
| 9065 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=Taa4xwmYauM | Taa4xwmYauM |
| 9066 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=uMH0nw0IlzQ | uMH0nw0IlzQ |
| 9067 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=wlKUvD0Wrp4 | wlKUvD0Wrp4 |
| 9068 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=y5itvvHGrmw | y5itvvHGrmw |
| 9069 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=YYN22qlhckE | YYN22qlhckE |
| 9070 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=ZaGRoGa5nE8 | ZaGRoGa5nE8 |
| 9071 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=RGWGgSmmrFEk | RGWGgSmmrFEk |
| 9072 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=tETuIPZoHQk | tETuIPZoHQk |
| 9073 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=xVoM9zV8uF0 | xVoM9zV8uF0 |
| 9074 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=yfEIrnlkMn0 | yfEIrnlkMn0 |
| 9075 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=5AlvOKfgWVY | 5AlvOKfgWVY |
| 9076 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=iXifTeY0Xvg | iXifTeY0Xvg |
| 9077 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=vNrzTRbrsRU | vNrzTRbrsRU |
| 9078 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=qvuFy_BOvtU | qvuFy_BOvtU |
| 9079 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=sq4Qk23ZFuA | sq4Qk23ZFuA |
| 9080 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=uxFVCdxYsQ8 | uxFVCdxYsQ8 |
| 9081 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=IeGC50mN-y8 | IeGC50mN-y8 |
| 9082 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=A__IBn69b6A | A__IBn69b6A |
| 9083 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=CCu0yG4P3xc | CCu0yG4P3xc |
| 9084 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=HmJRAN1wc-s | HmJRAN1wc-s |
| 9085 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=kUYVPfHVWgg | kUYVPfHVWgg |
| 9086 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=lQhkXwNRn98 | lQhkXwNRn98 |
| 9087 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=MgSdNGNILwM | MgSdNGNILwM |
| 9088 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=-NgCkSkT1W8 | -NgCkSkT1W8 |
| 9089 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=NO6-39zqKC0 | NO6-39zqKC0 |
| 9090 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=u3XT9G2sqv8 | u3XT9G2sqv8 |
| 9091 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=yzmxNeSbQy0 | yzmxNeSbQy0 |
| 9092 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=zd_lJ33nEck | zd_lJ33nEck |
| 9093 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=zn2nA8kVkZk | zn2nA8kVkZk |
| 9094 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=0iNaJMhz_DY | 0iNaJMhz_DY |
| 9095 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=4CzRECdBelE | 4CzRECdBelE |
| 9096 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=DkDljN3xv9Q | DkDljN3xv9Q |
| 9097 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=DrYy5gT3Fhg | DrYy5gT3Fhg |
| 9098 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=fh0M5Aj20_Q | fh0M5Aj20_Q |
| 9099 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=fogxnDn8cG0 | fogxnDn8cG0 |
| 9100 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=LzYOOwHueDg | LzYOOwHueDg |
| 9101 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=qm30lj_70Lk | qm30lj_70Lk |
| 9102 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=QYfukZu0gRY | QYfukZu0gRY |
| 9103 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=RZ_NPvBN47c | RZ_NPvBN47c |
| 9104 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=zu4zx9Ygf2w | zu4zx9Ygf2w |
| 9105 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=1J8reJjJcVs | 1J8reJjJcVs |
| 9106 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=5axZZl0AXk | -5axZZl0AXk |
| 9107 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=AdDywCBLgG0 | AdDywCBLgG0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9108 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=EH5jGQYizGs | EH5jGQYizGs |
| 9109 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=MTrw4OVMBW8 | MTrw4OVMBW8 |
| 9110 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=Q5qhnX0jRTE | Q5qhnX0jRTE |
| 9111 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=xPgaJHbvqvg | xPgaJHbvqvg |
| 9112 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=yKgzgntDXcg | yKgzgntDXcg |
| 9113 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=ZgKeyN93_Xo | ZgKeyN93_Xo |
| 9114 | COMEDY PARTNERS | The Colbert Report(3018) | PAu003098908 | http://www.youtube.com/watch?v=bCq-jVRbLRY | bCq-jVRbLRY |
| 9115 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=3_gwrjHrhU8 | 3_gwrjHrhU8 |
| 9116 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=5RcYmltotyA | 5RcYmltotyA |
| 9117 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=6KO-pBp9sjU | 6KO-pBp9sjU |
| 9118 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=bXUkbhk_QZU | bXUkbhk_QZU |
| 9119 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=5oZEjwqBOxU | 5oZEjwqBOxU |
| 9120 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=vz-xH_ejB00 | vz-xH_ejB00 |
| 9121 | COMEDY PARTNERS | The Colbert Report(3021) | PAu003098926 | http://www.youtube.com/watch?v=JhADA8baCHk | JhADA8baCHk |
| 9122 | COMEDY PARTNERS | The Colbert Report(3021) | PAu003098926 | http://www.youtube.com/watch?v=KiOq8pAAvpg | KiOq8pAAvpg |
| 9123 | COMEDY PARTNERS | The Colbert Report(3021) | PAu003098926 | http://www.youtube.com/watch?v=SmJZTNGeqHk | SmJZTNGeqHk |
| 9124 | COMEDY PARTNERS | The Colbert Report(3024) | PAu003098927 | http://www.youtube.com/watch?v=krMqv1IQdG0 | krMqv1IQdG0 |
| 9125 | COMEDY PARTNERS | The Colbert Report(3026) | Pau003108448 | http://www.youtube.com/watch?v=KFDwvRw90eg | KFDwvRw90eg |
| 9126 | COMEDY PARTNERS | The Colbert Report(3026) | Pau003108448 | http://www.youtube.com/watch?v=qOfkwpvyJuE | qOfkwpvyJuE |
| 9127 | COMEDY PARTNERS | The Colbert Report(3026) | Pau003108448 | http://www.youtube.com/watch?v=WHYdTM15pWI | WHYdTM15pWI |
| 9128 | COMEDY PARTNERS | The Colbert Report(3027) | PAu003112333 | http://www.youtube.com/watch?v=gr-24Rs6czQ | gr-24Rs6czQ |
| 9129 | COMEDY PARTNERS | The Colbert Report(3027) | PAu003112333 | http://www.youtube.com/watch?v=OXwodKdf26A | OXwodKdf26A |
| 9130 | COMEDY PARTNERS | The Colbert Report(3029) | PAu003105041 | http://www.youtube.com/watch?v=O303-AND4IE | O303-AND4IE |
| 9131 | COMEDY PARTNERS | The Colbert Report(3029) | PAu003105041 | http://www.youtube.com/watch?v=pxuWuOFSToY | pxuWuOFSToY |
| 9132 | COMEDY PARTNERS | The Colbert Report(3030) | PAu003105042 | http://www.youtube.com/watch?v=7d49rZlQwNg | 7d49rZlQwNg |
| 9133 | COMEDY PARTNERS | The Colbert Report(3030) | PAu003105042 | http://www.youtube.com/watch?v=VpWdoWyjo5I | VpWdoWyjo5I |
| 9134 | COMEDY PARTNERS | The Colbert Report(3030) | PAu003105042 | http://www.youtube.com/watch?v=Wj6SXCJd5nE | Wj6SXCJd5nE |
| 9135 | COMEDY PARTNERS | The Colbert Report(3033) | PAu003108439 | http://www.youtube.com/watch?v=11sdMfLakpg | 11sdMfLakpg |
| 9136 | COMEDY PARTNERS | The Colbert Report(3033) | PAu003108439 | http://www.youtube.com/watch?v=AboE0jnWrRs | AboE0jnWrRs |
| 9137 | COMEDY PARTNERS | The Colbert Report(3033) | PAu003108439 | http://www.youtube.com/watch?v=sYL2vnzq1_c | sYL2vnzq1_c |
| 9138 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=t7vUqhE1aOE | t7vUqhE1aOE |
| 9139 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=xYBF1mm0wJk | xYBF1mm0wJk |
| 9140 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=mM7z62C4La0 | mM7z62C4La0 |
| 9141 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11029) | PAu003062746 | http://www.youtube.com/watch?v=osf-c4mPg9Q | osf-c4mPg9Q |
| 9142 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11032) | PAu003062746 | http://www.youtube.com/watch?v=ggpfNO3hGUE | ggpfNO3hGUE |
| 9143 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11037) | PAu003062746 | http://www.youtube.com/watch?v=b5j7OX8juQ8 | b5j7OX8juQ8 |
| 9144 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11039) | PAu003062746 | http://www.youtube.com/watch?v=5spwRJaxH14 | 5spwRJaxH14 |
| 9145 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11040) | PAu003062746 | http://www.youtube.com/watch?v=dMhWAd7qFRk | dMhWAd7qFRk |
| 9146 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11040) | PAu003062746 | http://www.youtube.com/watch?v=KCVjldUncts | kCVjldUncts |
| 9147 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11041) | PAu003062746 | http://www.youtube.com/watch?v=s3_KTMe7CQQ | s3_KTMe7CQQ |
| 9148 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11046) | PAu003062562 | http://www.youtube.com/watch?v=wXZRmqC4PSA | wXZRmqC4PSA |
| 9149 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11050) | PAu003062562 | http://www.youtube.com/watch?v=Ze03XumsUW4 | Ze03XumsUW4 |
| 9150 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11053) | PAu003062562 | http://www.youtube.com/watch?v=NS7lA3AMWks | NS7lA3AMWks |
| 9151 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11053) | PAu003062562 | http://www.youtube.com/watch?v=TKyyjMP_qFk | TKyyjMP_qFk |
| 9152 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11056) | PAu003062562 | http://www.youtube.com/watch?v=kDg0P6eoC9M | kDg0P6eoC9M |
| 9153 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11056) | PAu003062562 | http://www.youtube.com/watch?v=rdXbRerCSpM | rdXbRerCSpM |
| 9154 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11056) | PAu003062562 | http://www.youtube.com/watch?v=YdgU0Qs865c | YdgU0Qs865c |
| 9155 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11057) | PAu003062562 | http://www.youtube.com/watch?v=XeUZLSkJBzU | XeUZLSkJBzU |
| 9156 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11060) | PAu003062562 | http://www.youtube.com/watch?v=-5O8qoAyPO0 | -5O8qoAyPO0 |
| 9157 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11060) | PAu003062562 | http://www.youtube.com/watch?v=fuEkgon-gZ0 | fuEkgon-gZ0 |
| 9158 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11060) | PAu003062562 | http://www.youtube.com/watch?v=uYNXk5SWf8o | uYNXk5SWf8o |
| 9159 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11064) | PAu003062562 | http://www.youtube.com/watch?v=X9zyZXpOfLE | X9zyZXpOfLE |
| 9160 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11072) | PAu003062677 | http://www.youtube.com/watch?v=7pTmULTxfc4 | 7pTmULTxfc4 |
| 9161 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=CqJIMWq1_Gk | CqJIMWq1_Gk |
| 9162 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=MbekHONrJ-U | MbekHONrJ-U |
| 9163 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=tft9-cVh1rg | tft9-cVh1rg |
| 9164 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=UT0f_BFXxRM | UT0f_BFXxRM |
| 9165 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11075) | PAu003062677 | http://www.youtube.com/watch?v=N3iVl47SrEU | N3iVl47SrEU |
| 9166 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11076) | PAu003062658 | http://www.youtube.com/watch?v=aBHUlmuC95c | aBHUlmuC95c |
| 9167 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11077) | PAu003062658 | http://www.youtube.com/watch?v=3EeHgAxX2Wg | 3EeHgAxX2Wg |
| 9168 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11079) | Pau003077961 | http://www.youtube.com/watch?v=_Avnbf06VSo | _Avnbf06VSo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9169 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11079) | Pau003077961 | http://www.youtube.com/watch?v=jgkqYzyPA-o | jgkqYzyPA-o |
| 9170 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11084) | Pau003077964 | http://www.youtube.com/watch?v=6-6i1X4KZCg | 6-6i1X4KZCg |
| 9171 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11085) | Pau003077964 | http://www.youtube.com/watch?v=tNmNcOi1wkk | tNmNcOi1wkk |
| 9172 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=_XITuBl9HUg | _XITuBl9HUg |
| 9173 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=05ATvQtPiUs | 05ATvQtPiUs |
| 9174 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=ERMw9NdKMXw | ERMw9NdKMXw |
| 9175 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=SAUeOsEE3UA | SAUeOsEE3UA |
| 9176 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=uRhCFekwaaY | uRhCFekwaaY |
| 9177 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=YR1twGjsXMo | YR1twGjsXMo |
| 9178 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | Pau003077964 | http://www.youtube.com/watch?v=ZMwCDj9YKAg | ZMwCDj9YKAg |
| 9179 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11089) | Pau003077965 | http://www.youtube.com/watch?v=Bzv2FF9BItA | Bzv2FF9BItA |
| 9180 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11089) | Pau003077965 | http://www.youtube.com/watch?v=iflmSxfiwek | iflmSxfiwek |
| 9181 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | Pau003077965 | http://www.youtube.com/watch?v=eftLGCXICb4 | eftLGCXICb4 |
| 9182 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | Pau003077965 | http://www.youtube.com/watch?v=gAgLKnPVyPs | gAgLKnPVyPs |
| 9183 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | Pau003090222 | http://www.youtube.com/watch?v=1LT2ks_Xc6o | 1LT2ks_Xc6o |
| 9184 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | Pau003090222 | http://www.youtube.com/watch?v=6ltHC2jKw9g | 6ltHC2jKw9g |
| 9185 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | Pau003090222 | http://www.youtube.com/watch?v=EYoXfjB5mZc | EYoXfjB5mZc |
| 9186 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | Pau003090222 | http://www.youtube.com/watch?v=gPHlGj9gJTM | gPHlGj9gJTM |
| 9187 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | Pau003090222 | http://www.youtube.com/watch?v=mOFoin9381s | mOFoin9381s |
| 9188 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | Pau003090222 | http://www.youtube.com/watch?v=OWy30F4Cy0E | OWy30F4Cy0E |
| 9189 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11094) | Pau003090222 | http://www.youtube.com/watch?v=e6D2Yyiwo90 | e6D2Yyiwo90 |
| 9190 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | Pau003090222 | http://www.youtube.com/watch?v=cFz2QmaC0IQ | cFz2QmaC0IQ |
| 9191 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | Pau003090222 | http://www.youtube.com/watch?v=ofC8FpuIWdc | ofC8FpuIWdc |
| 9192 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | Pau003090222 | http://www.youtube.com/watch?v=oYvjw-iaDl0 | oYvjw-iaDl0 |
| 9193 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | Pau003090222 | http://www.youtube.com/watch?v=sOSBb932kFA | sOSBb932kFA |
| 9194 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | Pau003090222 | http://www.youtube.com/watch?v=wJCteMTHdK4 | wJCteMTHdK4 |
| 9195 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | Pau003034811 | http://www.youtube.com/watch?v=grZQ-I1ZUzU | grZQ-I1ZUzU |
| 9196 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | Pau003034811 | http://www.youtube.com/watch?v=jWlJcBN1IkA | jWlJcBN1IkA |
| 9197 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | Pau003034811 | http://www.youtube.com/watch?v=NLZKXNmZRQE | NLZKXNmZRQE |
| 9198 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | Pau003034811 | http://www.youtube.com/watch?v=ps7Vojuj3io | ps7Vojuj3io |
| 9199 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | Pau003034811 | http://www.youtube.com/watch?v=v9NzvCY9Zd0 | v9NzvCY9Zd0 |
| 9200 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | Pau003034811 | http://www.youtube.com/watch?v=ZHXXmAoD01Y | ZHXXmAoD01Y |
| 9201 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11099) | Pau003034811 | http://www.youtube.com/watch?v=FrkK7uqtXrU | FrkK7uqtXrU |
| 9202 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | Pau003034811 | http://www.youtube.com/watch?v=CgCzuKCQnr4 | CgCzuKCQnr4 |
| 9203 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | Pau003034811 | http://www.youtube.com/watch?v=cWHsLAC8P8U | cWHsLAC8P8U |
| 9204 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | Pau003034811 | http://www.youtube.com/watch?v=f202HCKQRQo | f202HCKQRQo |
| 9205 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | Pau003034811 | http://www.youtube.com/watch?v=Jlgov78TqfE | Jlgov78TqfE |
| 9206 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | Pau003034811 | http://www.youtube.com/watch?v=vN8gpTeJEPQ | vN8gpTeJEPQ |
| 9207 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | Pau003090222 | http://www.youtube.com/watch?v=arTLwH1CVTs | arTLwH1CVTs |
| 9208 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | Pau003090222 | http://www.youtube.com/watch?v=QPDPV6h4knl | QPDPV6h4knl |
| 9209 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | Pau003090222 | http://www.youtube.com/watch?v=U1xh8Ctjns4 | U1xh8Ctjns4 |
| 9210 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | Pau003090222 | http://www.youtube.com/watch?v=vOVzvXwDsVE | vOVzvXwDsVE |
| 9211 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | Pau003090222 | http://www.youtube.com/watch?v=jblf7phCnfl | jblf7phCnfl |
| 9212 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | Pau003090222 | http://www.youtube.com/watch?v=LlK6YNA4de8 | LlK6YNA4de8 |
| 9213 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11104) | Pau003090222 | http://www.youtube.com/watch?v=tfpTULe_50 | tfpTULe_50 |
| 9214 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11105) | Pau003090222 | http://www.youtube.com/watch?v=EPXwAu719es | EPXwAu719es |
| 9215 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11105) | Pau003090222 | http://www.youtube.com/watch?v=UaqKRyd5KwQ | UaqKRyd5KwQ |
| 9216 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11105) | Pau003090222 | http://www.youtube.com/watch?v=vfsd54HF0Z8 | vfsd54HF0Z8 |
| 9217 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11106) | Pau003034811 | http://www.youtube.com/watch?v=hJU8Mh_P1iw | hJU8Mh_P1iw |
| 9218 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11106) | Pau003034811 | http://www.youtube.com/watch?v=TlB9aeSVkbk | TlB9aeSVkbk |
| 9219 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11106) | Pau003034811 | http://www.youtube.com/watch?v=USUyVy3Yf5U | USUyVy3Yf5U |
| 9220 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | Pau003034811 | http://www.youtube.com/watch?v=8A52R3oBcP4 | 8A52R3oBcP4 |
| 9221 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | Pau003034811 | http://www.youtube.com/watch?v=Co5-DRyudcY | Co5-DRyudcY |
| 9222 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | Pau003034811 | http://www.youtube.com/watch?v=Is6b7tbX1wA | Is6b7tbX1wA |
| 9223 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | Pau003034811 | http://www.youtube.com/watch?v=-WaMo-CR4YQ | -WaMo-CR4YQ |
| 9224 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | Pau003034811 | http://www.youtube.com/watch?v=wjsmYKgzWE8 | wjsmYKgzWE8 |
| 9225 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11108) | Pau003034811 | http://www.youtube.com/watch?v=JsPSI-tcoal | JsPSI-tcoal |
| 9226 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11108) | Pau003034811 | http://www.youtube.com/watch?v=OHHy8fLpwAs | OHHy8fLpwAs |
| 9227 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | Pau003034811 | http://www.youtube.com/watch?v=ioiyQZ9JRtA | ioiyQZ9JRtA |
| 9228 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | Pau003034811 | http://www.youtube.com/watch?v=SA82LgVIS6A | SA82LgVIS6A |
| 9229 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | Pau003034811 | http://www.youtube.com/watch?v=_YwkWsxZ_pE | _YwkWsxZ_pE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9230 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=9o4ohFfBOpQ | 9o4ohFfBOpQ |
| 9231 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=aan_SSDA6K4 | aan_SSDA6K4 |
| 9232 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=AFSYJRJepJY | AFSYJRJepJY |
| 9233 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=bDNVSguN0Ck | bDNVSguN0Ck |
| 9234 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=jvL10tJx2ZY | jvL10tJx2ZY |
| 9235 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=IdHyCAiidW8 | IdHyCAiidW8 |
| 9236 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=6UtImbbnOmk | 6UtImbbnOmk |
| 9237 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=dYPbnO72ZlI | dYPbnO72ZlI |
| 9238 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=ixBzqbiulQw | ixBzqbiulQw |
| 9239 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=JNcmdjL25N8 | JNcmdjL25N8 |
| 9240 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=-RDbyoE082c | -RDbyoE082c |
| 9241 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=ZBvKUXy16OU | ZBvKUXy16OU |
| 9242 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11114) | PAu003034811 | http://www.youtube.com/watch?v=6RkLshX3MzU | 6RkLshX3MzU |
| 9243 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11114) | PAu003034811 | http://www.youtube.com/watch?v=cBq_oqGRD6k | cBq_oqGRD6k |
| 9244 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11114) | PAu003034811 | http://www.youtube.com/watch?v=DB8lV545_hY | DB8lV545_hY |
| 9245 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11115) | PAu003034811 | http://www.youtube.com/watch?v=1Ro16RwCmaU | 1Ro16RwCmaU |
| 9246 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11117) | PAu003034811 | http://www.youtube.com/watch?v=rQvb_oKWle0 | rQvb_oKWle0 |
| 9247 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11119) | PAu003090222 | http://www.youtube.com/watch?v=a4tB_pA6URw | a4tB_pA6URw |
| 9248 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=bvEuS4iuPC8 | bvEuS4iuPC8 |
| 9249 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=WyCiX3sfQJI | WyCiX3sfQJI |
| 9250 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=YnVwdJeOUBU | YnVwdJeOUBU |
| 9251 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11123) | PAu003034811 | http://www.youtube.com/watch?v=WV5Q9Lnlvic | WV5Q9Lnlvic |
| 9252 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11124) | PAu003034811 | http://www.youtube.com/watch?v=eDzbOQXIIOc | eDzbOQXIIOc |
| 9253 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=CGe5l8-ejMo | CGe5l8-ejMo |
| 9254 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=lY7DkqC_bC8 | lY7DkqC_bC8 |
| 9255 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=Miwx0iHr5NY | Miwx0iHr5NY |
| 9256 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11127) | PAu003090222 | http://www.youtube.com/watch?v=UpTpmQy7PcQ | UpTpmQy7PcQ |
| 9257 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11127) | PAu003090222 | http://www.youtube.com/watch?v=WWEWoU5S-II | WWEWoU5S-II |
| 9258 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11128) | PAu003090222 | http://www.youtube.com/watch?v=V_glz-xALkc | V_glz-xALkc |
| 9259 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11129) | PAu003090222 | http://www.youtube.com/watch?v=SBuDOx65ylg | SBuDOx65ylg |
| 9260 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11130) | PAu003090222 | http://www.youtube.com/watch?v=fQ3ttC3NKPl | fQ3ttC3NKPl |
| 9261 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11130) | PAu003090222 | http://www.youtube.com/watch?v=kNcDeatO69o | kNcDeatO69o |
| 9262 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11131) | PAu003090150 | http://www.youtube.com/watch?v=HLtOs5HIXAY | HLtOs5HIXAY |
| 9263 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=U0skQAP8dwE | U0skQAP8dwE |
| 9264 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=wlxmW-dXfpA | wlxmW-dXfpA |
| 9265 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=QHW0muAUoe4 | QHW0muAUoe4 |
| 9266 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=tlhHpSxGdsY | tlhHpSxGdsY |
| 9267 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=x54QmHWLmrQ | x54QmHWLmrQ |
| 9268 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11141) | PAu003095045 | http://www.youtube.com/watch?v=yEgvVqh66zk | yEgvVqh66zk |
| 9269 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11142) | PAu003090233 | http://www.youtube.com/watch?v=U0pCG2C_pAA | U0pCG2C_pAA |
| 9270 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=apAfsNBmm2k | apAfsNBmm2k |
| 9271 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=khiWSGbJtD4 | khiWSGbJtD4 |
| 9272 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=llT9C0yy1ig | llT9C0yy1ig |
| 9273 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=sIerSclnjvg | sIerSclnjvg |
| 9274 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=8X9ZVFl1ybl | 8X9ZVFl1ybl |
| 9275 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=IJASIG2ipxQ | IJASIG2ipxQ |
| 9276 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=jUVWtWBRDm0 | jUVWtWBRDm0 |
| 9277 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=PoFe5KKCy4Q | PoFe5KKCy4Q |
| 9278 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=TidGnptRktl | TidGnptRktl |
| 9279 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=0QTFlCu3aMc | 0QTFlCu3aMc |
| 9280 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=5wWnQRGtajc | 5wWnQRGtajc |
| 9281 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=-cGpYMqSER4 | -cGpYMqSER4 |
| 9282 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=KGyz-MMQuvU | KGyz-MMQuvU |
| 9283 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=qgid5xS9YM0 | qgid5xS9YM0 |
| 9284 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=s0n1xHb3pnl | s0n1xHb3pnl |
| 9285 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11147) | PAu003093320 | http://www.youtube.com/watch?v=Y4ifNaHSGfw | Y4ifNaHSGfw |
| 9286 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11148) | PAu003093319 | http://www.youtube.com/watch?v=lJjGVp5QW5E | lJjGVp5QW5E |
| 9287 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11148) | PAu003093319 | http://www.youtube.com/watch?v=R4NOZxHyNRI | R4NOZxHyNRI |
| 9288 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=-be1qTsXipk | -be1qTsXipk |
| 9289 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=HEu_Xh-eFss | HEu_Xh-eFss |
| 9290 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=HezrFNCe0wo | HezrFNCe0wo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9291 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=ngVYbV8K6Zg | ngVYbV8K6Zg |
| 9292 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=r-tAP6sPKaA | r-tAP6sPKaA |
| 9293 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=uK43amjil94 | uK43amjil94 |
| 9294 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=w53EJaUnU1E | w53EJaUnU1E |
| 9295 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=ogcidWV1faY | ogcidWV1faY |
| 9296 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=uzSS4_j8gRM | uzSS4_j8gRM |
| 9297 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=WeidLPzsvL8 | WeidLPzsvL8 |
| 9298 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=wpN63E1kbUc | wpN63E1kbUc |
| 9299 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11152) | PAu003093322 | http://www.youtube.com/watch?v=IHn-UEb4T7E | IHn-UEb4T7E |
| 9300 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11152) | PAu003093322 | http://www.youtube.com/watch?v=mggYnvJNVg0 | mggYnvJNVg0 |
| 9301 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=3hAUYVZkn3M | 3hAUYVZkn3M |
| 9302 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=CHbvAOUEv3U | CHbvAOUEv3U |
| 9303 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=dL0wNLjP9_U | dL0wNLjP9_U |
| 9304 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=DsvA8aAmHog | DsvA8aAmHog |
| 9305 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=dx6Xwg3MQWk | dx6Xwg3MQWk |
| 9306 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=E8ES-f8TKIQ | E8ES-f8TKIQ |
| 9307 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=fNnQC39sCuo | fNnQC39sCuo |
| 9308 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=Lc4T-oL0O60 | Lc4T-oL0O60 |
| 9309 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=qn5WOcaEkaA | qn5WOcaEkaA |
| 9310 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=RWoacgqvtqo | RWoacgqvtqo |
| 9311 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=ULz7nqGyyyo | ULz7nqGyyyo |
| 9312 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=WEz64AQ3ki8 | WEz64AQ3ki8 |
| 9313 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=WY80DqSCLio | WY80DqSCLio |
| 9314 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=hQtPKiHCJlI | hQtPKiHCJlI |
| 9315 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=vIfVI2vIh6Q | vIfVI2vIh6Q |
| 9316 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=wwg_OotQBrU | wwg_OotQBrU |
| 9317 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=64Jf1FHCCKA | 64Jf1FHCCKA |
| 9318 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=gnKnL7rwas4 | gnKnL7rwas4 |
| 9319 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=Wmkp4wVNitc | Wmkp4wVNitc |
| 9320 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=cZ872XZjGbE | cZ872XZjGbE |
| 9321 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=GzTLURrpYPU | GzTLURrpYPU |
| 9322 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=HuqCIRx0O94 | HuqCIRx0O94 |
| 9323 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=s0DaNQrFsBY | s0DaNQrFsBY |
| 9324 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=Ssp4_gFGTbw | Ssp4_gFGTbw |
| 9325 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=_VGLT5T4ih0 | _VGLT5T4ih0 |
| 9326 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=DgRa50vcK-Q | DgRa50vcK-Q |
| 9327 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=LG-iRJH5I8U | LG-iRJH5I8U |
| 9328 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=Lx4DQr411gY | Lx4DQr411gY |
| 9329 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=umDwSHn0O3o | umDwSHn0O3o |
| 9330 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=WU8CMsq16lM | WU8CMsq16lM |
| 9331 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=YMk2rD-3j9E | YMk2rD-3j9E |
| 9332 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=_wNTOR3_pbM | _wNTOR3_pbM |
| 9333 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=a9kucieZy6Y | a9kucieZy6Y |
| 9334 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=A-au0XuhPkY | A-au0XuhPkY |
| 9335 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=cdgje_PZmKQ | cdgje_PZmKQ |
| 9336 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=mcqZ7kQKZi4 | mcqZ7kQKZi4 |
| 9337 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=QVEvkP-U1e8 | QVEvkP-U1e8 |
| 9338 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=tmedvoQSmZA | tmedvoQSmZA |
| 9339 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=tt6djDejM1Q | tt6djDejM1Q |
| 9340 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=Y5AHQHjoqRY | Y5AHQHjoqRY |
| 9341 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=Z109F43uEsQ | Z109F43uEsQ |
| 9342 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=3rO_Nz4Fwy8 | 3rO_Nz4Fwy8 |
| 9343 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=-hgjEEN9cbY | -hgjEEN9cbY |
| 9344 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=IqFf-tZM1BY | IqFf-tZM1BY |
| 9345 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=JbLvPVL8s4o | JbLvPVL8s4o |
| 9346 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=jNqqmdNH6j8 | jNqqmdNH6j8 |
| 9347 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=MV-mxQMrrlQ | MV-mxQMrrlQ |
| 9348 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=nEX1ooEtqZl | nEX1ooEtqZl |
| 9349 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=Ts6YU3XGOKg | Ts6YU3XGOKg |
| 9350 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=v7p7FS88Z18 | v7p7FS88Z18 |
| 9351 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=Wc4LkDw4nr8 | Wc4LkDw4nr8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9352 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=Cu03ZdvBdaw | Cu03ZdvBdaw |
| 9353 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=-CvFUxEwCMU | -CvFUxEwCMU |
| 9354 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=I5NAeqHH008 | I5NAeqHH008 |
| 9355 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=ILqjSFWs9-k | ILqjSFWs9-k |
| 9356 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=rXTdeOo7BEA | rXTdeOo7BEA |
| 9357 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=wzX7e_3meyM | wzX7e_3meyM |
| 9358 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=5QixxU0V2E4 | 5QixxU0V2E4 |
| 9359 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=9PeLhSJLfK8 | 9PeLhSJLfK8 |
| 9360 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=BQsMJRUypuM | BQsMJRUypuM |
| 9361 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=I6CJ1uheGZs | I6CJ1uheGZs |
| 9362 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=NgFgQ_cVm-0 | NgFgQ_cVm-0 |
| 9363 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=rsWCfOKDgXA | rsWCfOKDgXA |
| 9364 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=WdQVo_Egch0 | WdQVo_Egch0 |
| 9365 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=3hYwUtxDmRA | 3hYwUtxDmRA |
| 9366 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=58MQtxQFIu8 | 58MQtxQFIu8 |
| 9367 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=8r7Nx6qMhHQ | 8r7Nx6qMhHQ |
| 9368 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=dKdjk3fICL0 | dKdjk3fICL0 |
| 9369 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=FgLwvff2zts | FgLwvff2zts |
| 9370 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=IFYjMhe0yXs | IFYjMhe0yXs |
| 9371 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=IQqv8d34nK0 | IQqv8d34nK0 |
| 9372 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=JBy10m48KXk | JBy10m48KXk |
| 9373 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=PRFRALIC_nA | PRFRALIC_nA |
| 9374 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=QdBd39xFcl4 | QdBd39xFcl4 |
| 9375 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=T4nvGx-X8fs | T4nvGx-X8fs |
| 9376 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=xa1H63ynaN4 | xa1H63ynaN4 |
| 9377 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=YJv8WBcHEZs | YJv8WBcHEZs |
| 9378 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=_nojGpBqQ6Q | _nojGpBqQ6Q |
| 9379 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=X4bVGscvn5o | X4bVGscvn5o |
| 9380 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=xFgpV1zu1Fl | xFgpV1zu1Fl |
| 9381 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=1WLhUJSxlbk | 1WLhUJSxlbk |
| 9382 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=8RG2Hogzbz8 | 8RG2Hogzbz8 |
| 9383 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=-8wcJUXaUPw | -8wcJUXaUPw |
| 9384 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=NtenieR67nU | NtenieR67nU |
| 9385 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=6F7yVGBz0Sw | 6F7yVGBz0Sw |
| 9386 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=pldth1Tpll4 | pldth1Tpll4 |
| 9387 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=X8ypPN-mv8s | X8ypPN-mv8s |
| 9388 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=Y9LYzvZJORY | Y9LYzvZJORY |
| 9389 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=0uUvP5txxRk | 0uUvP5txxRk |
| 9390 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=E3hv7GOBJ5o | E3hv7GOBJ5o |
| 9391 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=Ij9LiU1Kd10 | Ij9LiU1Kd10 |
| 9392 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=N3zToL-wnb8 | N3zToL-wnb8 |
| 9393 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=SxEKm-hbcqM | SxEKm-hbcqM |
| 9394 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=wRaYTRE6A5o | wRaYTRE6A5o |
| 9395 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=X_zAV7EbRfM | X_zAV7EbRfM |
| 9396 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=8pXWlFalPqA | 8pXWlFalPqA |
| 9397 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=CtLJ1aUFs4E | CtLJ1aUFs4E |
| 9398 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=P1Jaet5BQLQ | P1Jaet5BQLQ |
| 9399 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=qYWijOhN4Yk | qYWijOhN4Yk |
| 9400 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=TxSOACa4thc | TxSOACa4thc |
| 9401 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=3JPHZu5Mklg | 3JPHZu5Mklg |
| 9402 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=-d_sBPY94_w | -d_sBPY94_w |
| 9403 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=QMMzHKwT0wU | QMMzHKwT0wU |
| 9404 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=r56tCGUsyMc | r56tCGUsyMc |
| 9405 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=tE6uGj9lj60 | tE6uGj9lj60 |
| 9406 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=FoBGVD5dhUc | FoBGVD5dhUc |
| 9407 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=lisLZWbZ7fE | lisLZWbZ7fE |
| 9408 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=p_G7e6P5Vm4 | p_G7e6P5Vm4 |
| 9409 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=83KY-0_YKbl | 83KY-0_YKbl |
| 9410 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=bwfx1GVvCEY | bwfx1GVvCEY |
| 9411 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=kFGCJlsbKu8 | kFGCJlsbKu8 |
| 9412 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=KuiKMxMQa6g | KuiKMxMQa6g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9413 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=mJ0x6ZNz_ZY | mJ0x6ZNz_ZY |
| 9414 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=RbC_weGrDrE | RbC_weGrDrE |
| 9415 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=VAv4zWw1Sgk | VAv4zWw1Sgk |
| 9416 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=_kUtDrg0kAk | _kUtDrg0kAk |
| 9417 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=7bkrQ9bt8YY | 7bkrQ9bt8YY |
| 9418 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=eps79Ri_WXE | eps79Ri_WXE |
| 9419 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=Fz9nlZA2bPA | Fz9nlZA2bPA |
| 9420 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=Ke6voEk5XXI | Ke6voEk5XXI |
| 9421 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=L1pHKxQpJCA | L1pHKxQpJCA |
| 9422 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=mAvVhnVHnis | mAvVhnVHnis |
| 9423 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=t6G_QhPvsvl | t6G_QhPvsvl |
| 9424 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=cUf-4xhAJ8A | cUf-4xhAJ8A |
| 9425 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=E2q3HNYNBwl | E2q3HNYNBwl |
| 9426 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=GpBovlijEil | GpBovlijEil |
| 9427 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=GSixgWD9_sU | GSixgWD9_sU |
| 9428 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=j7Pq3fsMnF8 | j7Pq3fsMnF8 |
| 9429 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=OsYM9j6INsE | OsYM9j6INsE |
| 9430 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=qS5LxDbwE_4 | qS5LxDbwE_4 |
| 9431 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=tLu47OLWWlU | tLu47OLWWlU |
| 9432 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=uREyJpLwWqA | uREyJpLwWqA |
| 9433 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=YwtNFwO9yaw | YwtNFwO9yaw |
| 9434 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12017) | PAu003098919 | http://www.youtube.com/watch?v=3NTP5CmV2ZU | 3NTP5CmV2ZU |
| 9435 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12017) | PAu003098919 | http://www.youtube.com/watch?v=5Qu9jbmjXGU | 5Qu9jbmjXGU |
| 9436 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12017) | PAu003098919 | http://www.youtube.com/watch?v=9-0ahZNHopg | 9-0ahZNHopg |
| 9437 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12017) | PAu003098919 | http://www.youtube.com/watch?v=97OgnEAbp-g | 97OgnEAbp-g |
| 9438 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12017) | PAu003098919 | http://www.youtube.com/watch?v=dvOV37Kky3E | dvOV37Kky3E |
| 9439 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12017) | PAu003098919 | http://www.youtube.com/watch?v=PTyz0lrS_1E | PTyz0lrS_1E |
| 9440 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=1_fdOjBoVBY | 1_fdOjBoVBY |
| 9441 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=2nOfEhOGC0Y | 2nOfEhOGC0Y |
| 9442 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=6r4WdZgr-8c | 6r4WdZgr-8c |
| 9443 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=9O2MeCBMQVA | 9O2MeCBMQVA |
| 9444 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=oqbCYUCl6zg | oqbCYUCl6zg |
| 9445 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=w99j_nvNDvc | w99j_nvNDvc |
| 9446 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12019) | PAu003098923 | http://www.youtube.com/watch?v=aMT7Hp8kfww | aMT7Hp8kfww |
| 9447 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12019) | PAu003098923 | http://www.youtube.com/watch?v=GRjKPvrYNCU | GRjKPvrYNCU |
| 9448 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12019) | PAu003098923 | http://www.youtube.com/watch?v=nXy8hid14dQ | nXy8hid14dQ |
| 9449 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12019) | PAu003098923 | http://www.youtube.com/watch?v=Z82QJatAAnY | Z82QJatAAnY |
| 9450 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=0N4O10LzK8w | 0N4O10LzK8w |
| 9451 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=2jhRRKk77AU | 2jhRRKk77AU |
| 9452 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=5tF2dYxkbeA | 5tF2dYxkbeA |
| 9453 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=aFkmWilc8PY | aFkmWilc8PY |
| 9454 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=C8jcgRu1tZk | C8jcgRu1tZk |
| 9455 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=Q8NZffDpaus | Q8NZffDpaus |
| 9456 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=wGvfXq9sK-c | wGvfXq9sK-c |
| 9457 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12021) | PAu003098920 | http://www.youtube.com/watch?v=Js8fU60qQlc | Js8fU60qQlc |
| 9458 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12021) | PAu003098920 | http://www.youtube.com/watch?v=loVhqlNHQE8 | loVhqlNHQE8 |
| 9459 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12023) | PAu003098915 | http://www.youtube.com/watch?v=E3_72xw1fJs | E3_72xw1fJs |
| 9460 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12023) | PAu003098915 | http://www.youtube.com/watch?v=eS6uPAdweRk | eS6uPAdweRk |
| 9461 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12023) | PAu003098915 | http://www.youtube.com/watch?v=mAkOEej-_4M | mAkOEej-_4M |
| 9462 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12023) | PAu003098915 | http://www.youtube.com/watch?v=sJDMyrm6uXw | sJDMyrm6uXw |
| 9463 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=gEQ9l1Fke5A | gEQ9l1Fke5A |
| 9464 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12025) | PAu003108445 | http://www.youtube.com/watch?v=IbyrPY-SiuU | IbyrPY-SiuU |
| 9465 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12025) | PAu003108445 | http://www.youtube.com/watch?v=tkueMR5IrVU | tkueMR5IrVU |
| 9466 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12026) | PAu003108442 | http://www.youtube.com/watch?v=5B8fRZnPw7A | 5B8fRZnPw7A |
| 9467 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12026) | PAu003108442 | http://www.youtube.com/watch?v=7lVYEY3QUd4 | 7lVYEY3QUd4 |
| 9468 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=k2JlmTuTmGY | k2JlmTuTmGY |
| 9469 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=IpzZGV5hhSs | IpzZGV5hhSs |
| 9470 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=GclZTZkwTY | rGclZTZkwTY |
| 9471 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12030) | PAu003105040 | http://www.youtube.com/watch?v=U-M1CjyUWow | U-M1CjyUWow |
| 9472 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12031) | PAu003105037 | http://www.youtube.com/watch?v=qKl-pHb3T08 | qKl-pHb3T08 |
| 9473 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=rA-uWrZ-wSc | rA-uWrZ-wSc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9474 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12033) | PAu003108440 | http://www.youtube.com/watch?v=2gM65qf8Hlo | 2gM65qf8Hlo |
| 9475 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12033) | PAu003108440 | http://www.youtube.com/watch?v=7XTvdL-O4vg | 7XTvdL-O4vg |
| 9476 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12033) | PAu003108440 | http://www.youtube.com/watch?v=BvlGTpbgMG4 | BvlGTpbgMG4 |
| 9477 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12033) | PAu003108440 | http://www.youtube.com/watch?v=nByCJLOTVo4 | nByCJLOTVo4 |
| 9478 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12034) | PAu003108441 | http://www.youtube.com/watch?v=23lVLTvcZVI | 23lVLTvcZVI |
| 9479 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12034) | PAu003108441 | http://www.youtube.com/watch?v=53lqobGQ-H8 | 53lqobGQ-H8 |
| 9480 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=CUVY4vLTjQ8 | CUVY4vLTjQ8 |
| 9481 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=g_I4hu3zobI | g_I4hu3zobI |
| 9482 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=HhBv9zC8WUM | HhBv9zC8WUM |
| 9483 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=rYeVsZbrebQ | rYeVsZbrebQ |
| 9484 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=XR8gU5YJTgE | XR8gU5YJTgE |
| 9485 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12036) | PAu003112332 | http://www.youtube.com/watch?v=o_kwtzo2wjE | o_kwtzo2wjE |
| 9486 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12036) | PAu003112332 | http://www.youtube.com/watch?v=Q7DcJR-jjKl | Q7DcJR-jjKl |
| 9487 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12036) | PAu003112332 | http://www.youtube.com/watch?v=rjHE3Z91jPl | rjHE3Z91jPl |
| 9488 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12036) | PAu003112332 | http://www.youtube.com/watch?v=VugpUhX3NDl | VugpUhX3NDl |
| 9489 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=yXbKhLU1qT0 | yXbKhLU1qT0 |
| 9490 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=vOczDCSfgPM | vOczDCSfgPM |
| 9491 | VIACOM INTERNATIONAL | The Hills(106) | PA0001366308;PAu00306261 | http://www.youtube.com/watch?v=cohJ-EVY3mo | cohJ-EVY3mo |
| 9492 | VIACOM INTERNATIONAL | The Hills(109) | PA0001366308;PAu003095022 | http://www.youtube.com/watch?v=Ri_5GJBfi3o | Ri_5GJBfi3o |
| 9493 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=4QcDmir6x4U | 4QcDmir6x4U |
| 9494 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=a8ehsKm1FNM | a8ehsKm1FNM |
| 9495 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=Hkgdau4p6YU | Hkgdau4p6YU |
| 9496 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=L9kd8GS_ISk | L9kd8GS_ISk |
| 9497 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=m3DlPmqvx4k | m3DlPmqvx4k |
| 9498 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=ORKOXUaF9ol | ORKOXUaF9ol |
| 9499 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=pnuCb4pCkn4 | pnuCb4pCkn4 |
| 9500 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=pYlOq1JRp0c | pYlOq1JRp0c |
| 9501 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=WhhTcNdJN2U | WhhTcNdJN2U |
| 9502 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=YV6vM8ycVuw | YV6vM8ycVuw |
| 9503 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=0XCmtcpkE64 | 0XCmtcpkE64 |
| 9504 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=3BvPF6H4zRE | 3BvPF6H4zRE |
| 9505 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=4_jEPysGTwU | 4_jEPysGTwU |
| 9506 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=5HocbKl5ftk | 5HocbKl5ftk |
| 9507 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=5uKe8e2H7h0 | 5uKe8e2H7h0 |
| 9508 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=9mwG_NDNHUA | 9mwG_NDNHUA |
| 9509 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=dlRuHhmV8g8 | dlRuHhmV8g8 |
| 9510 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=e2lrlzAN7aw | e2lrlzAN7aw |
| 9511 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=EhO3d24e-cU | EhO3d24e-cU |
| 9512 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=eTgxNylaF8U | eTgxNylaF8U |
| 9513 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=F0enaxpS2m4 | F0enaxpS2m4 |
| 9514 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=FhH5cOyJqto | FhH5cOyJqto |
| 9515 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=i-e5vr7DfD0 | i-e5vr7DfD0 |
| 9516 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=Ju0F25cSnuk | Ju0F25cSnuk |
| 9517 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=kCVyQ7HLdKc | kCVyQ7HLdKc |
| 9518 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=LOm_cuoipco | LOm_cuoipco |
| 9519 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=mQGZN72BEKs | mQGZN72BEKs |
| 9520 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=OXQah4lH3LQ | OXQah4lH3LQ |
| 9521 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=QCGjA-rijOY | QCGjA-rijOY |
| 9522 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=rETv42jbv2w | rETv42jbv2w |
| 9523 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=rsKABigTbmg | rsKABigTbmg |
| 9524 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=tMH9OsMPZtA | tMH9OsMPZtA |
| 9525 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=WF0qkewJSFY | WF0qkewJSFY |
| 9526 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=ye2pKnqsKvE | ye2pKnqsKvE |
| 9527 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=YJORd7AzNHQ | YJORd7AzNHQ |
| 9528 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=yP3VTE1Ry_s | yP3VTE1Ry_s |
| 9529 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=zB80Wg4Blqk | zB80Wg4Blqk |
| 9530 | COMEDY PARTNERS | The Showbiz Show(206) | PAu003062749 | http://www.youtube.com/watch?v=d7qxzjpU2tQ | d7qxzjpU2tQ |
| 9531 | COMEDY PARTNERS | The Showbiz Show(206) | PAu003062749 | http://www.youtube.com/watch?v=F_7e96OI-4c | F_7e96OI-4c |
| 9532 | COMEDY PARTNERS | The Showbiz Show(208) | PAu003062749 | http://www.youtube.com/watch?v=utpp-7Kzhw4 | utpp-7Kzhw4 |
| 9533 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_raLFpdfn0k | _raLFpdfn0k |
| 9534 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_w9FVcqcLJ0 | _w9FVcqcLJ0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9535 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0UEC4tuHwuk | 0UEC4tuHwuk |
| 9536 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6HtIjFvewWI | 6HtIjFvewWI |
| 9537 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8OUPZ2tJFz9U | 8OUPZ2tJFz9U |
| 9538 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=a920-8xr9Xc | a920-8xr9Xc |
| 9539 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aEYT35Nn2is | aEYT35Nn2is |
| 9540 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=AukajJChCtE | AukajJChCtE |
| 9541 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CbzI5495mZo | CbzI5495mZo |
| 9542 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DdeAoxjlNUJ | DdeAoxjlNUJ |
| 9543 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DL49uSn-WMY | DL49uSn-WMY |
| 9544 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=dYW7lpTDu2o | dYW7lpTDu2o |
| 9545 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=eO-7qowVkn4 | eO-7qowVkn4 |
| 9546 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=fNrMwp6k_zA | fNrMwp6k_zA |
| 9547 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=G2T6kJGu7dU | G2T6kJGu7dU |
| 9548 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GEQGnxfnb0k | GEQGnxfnb0k |
| 9549 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Hk2Sdek38Lc | Hk2Sdek38Lc |
| 9550 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=j4jy5JlMoFo | j4jy5JlMoFo |
| 9551 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jl6T0Mqdakw | jl6T0Mqdakw |
| 9552 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JnF7MS25IJ4 | JnF7MS25IJ4 |
| 9553 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Jol0dZEL9g0 | Jol0dZEL9g0 |
| 9554 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nD0dnMDWtR8 | nD0dnMDWtR8 |
| 9555 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nhgQllH-Vil | nhgQllH-Vil |
| 9556 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=qE0l2lAxMZU | qE0l2lAxMZU |
| 9557 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=qObEwLeUhg0 | qObEwLeUhg0 |
| 9558 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=QXbc3DOgrvg | QXbc3DOgrvg |
| 9559 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=SeA8boIP-N4 | SeA8boIP-N4 |
| 9560 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=SrGyEl-C_tc | SrGyEl-C_tc |
| 9561 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ttBef4yEb8Q | ttBef4yEb8Q |
| 9562 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Uw1GFt_vHQs | Uw1GFt_vHQs |
| 9563 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VUIaMf9NEK0 | VUIaMf9NEK0 |
| 9564 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WDeB7MnnXLU | WDeB7MnnXLU |
| 9565 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XoKLBz6JZT4 | XoKLBz6JZT4 |
| 9566 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=OS0eVyMVAzU | OS0eVyMVAzU |
| 9567 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=5jeCMt1b8ao | 5jeCMt1b8ao |
| 9568 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DFv5MbfiXws | DFv5MbfiXws |
| 9569 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=MWzAuUg9EaU | MWzAuUg9EaU |
| 9570 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ZL7uhp4uP0M | ZL7uhp4uP0M |
| 9571 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=8RXMzQoWG8o | 8RXMzQoWG8o |
| 9572 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DegDETxrBR8 | DegDETxrBR8 |
| 9573 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=F9MzBAfzjSE | F9MzBAfzjSE |
| 9574 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=NYfuVmhzfxM | NYfuVmhzfxM |
| 9575 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=AvreCwSY4_c | AvreCwSY4_c |
| 9576 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=bGRPVOHueT0 | bGRPVOHueT0 |
| 9577 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=oB1d0e-E8dl | oB1d0e-E8dl |
| 9578 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=quqi4lFli28 | quqi4lFli28 |
| 9579 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=oQ8wmiNciug | oQ8wmiNciug |
| 9580 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=cQbZpC1Rpjw | cQbZpC1Rpjw |
| 9581 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=JCh8YYsJGkU | JCh8YYsJGkU |
| 9582 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=MKkFkkjCX1A | MKkFkkjCX1A |
| 9583 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=n1BAZgbYSV0 | n1BAZgbYSV0 |
| 9584 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=u28TOypVbBM | u28TOypVbBM |
| 9585 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=XPnRnF9p-RM | XPnRnF9p-RM |
| 9586 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=ywDNxa4yS9Y | ywDNxa4yS9Y |
| 9587 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=MT-V7lJETR8 | MT-V7lJETR8 |
| 9588 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=SSQ0fR26wd8 | SSQ0fR26wd8 |
| 9589 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=kABoMeql04Y | kABoMeql04Y |
| 9590 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=6Dj7buYcPHs | 6Dj7buYcPHs |
| 9591 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=723TjhKnhV0 | 723TjhKnhV0 |
| 9592 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=F2Zw0rbqBT4 | F2Zw0rbqBT4 |
| 9593 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=SE63t9dGjCo | SE63t9dGjCo |
| 9594 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=wMcvTEZv144 | wMcvTEZv144 |
| 9595 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ELjqGTMb_HM | ELjqGTMb_HM |