| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9596 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=fTCA1TKm-uE | fTCA1TKm-uE |
| 9597 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=1IbG5OSDdJo | 1IbG5OSDdJo |
| 9598 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=2fyfmCXcSJw | 2fyfmCXcSJw |
| 9599 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=57jpDreKmtE | 57jpDreKmtE |
| 9600 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=5Bt6Q0IIY9I | 5Bt6Q0IIY9I |
| 9601 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=6hS8YHG-qaM | 6hS8YHG-qaM |
| 9602 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=6zAp4juaek4 | 6zAp4juaek4 |
| 9603 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=7uyE7I-QPjU | 7uyE7I-QPjU |
| 9604 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=8tS10CBR0CM | 8tS10CBR0CM |
| 9605 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=cA02J8s9BkY | cA02J8s9BkY |
| 9606 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=DDSFkcc_DPw | DDSFkcc_DPw |
| 9607 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=E2p6lR77Nr0 | E2p6lR77Nr0 |
| 9608 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=e8oQtD4IZwk | e8oQtD4IZwk |
| 9609 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=FDmCE6P0ZlM | FDmCE6P0ZlM |
| 9610 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=Gm1DfE4weX0 | Gm1DfE4weX0 |
| 9611 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=Hn5i8003h7Y | Hn5i8003h7Y |
| 9612 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=IDy1Y0Dqp8s | IDy1Y0Dqp8s |
| 9613 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=Jxjx2y1zU2I | Jxjx2y1zU2I |
| 9614 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=khsuxdD2K4Q | khsuxdD2K4Q |
| 9615 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=IoCy76wSlaI | IoCy76wSlaI |
| 9616 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=NeVmTRpqkzY | NeVmTRpqkzY |
| 9617 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=P_QhZda4N9s | P_QhZda4N9s |
| 9618 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=pBzP_QT8esk | pBzP_QT8esk |
| 9619 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=pmICDbfziqs | pmICDbfziqs |
| 9620 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=QgvFlJ7M5y8 | QgvFlJ7M5y8 |
| 9621 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=qixqzPTAty8 | qixqzPTAty8 |
| 9622 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=QXIdZs9py7k | QXIdZs9py7k |
| 9623 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=scCM-a8M1bc | scCM-a8M1bc |
| 9624 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=TZW4_FQ5vWM | TZW4_FQ5vWM |
| 9625 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=u-cE3keL4Bk | u-cE3keL4Bk |
| 9626 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=UPbNQG8pEd0 | UPbNQG8pEd0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9627 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=wJb8v-qa4MU | wJb8v-qa4MU |
| 9628 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=yb0XZgxb2GA | yb0XZgxb2GA |
| 9629 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=ZaYmOW0D69Q | ZaYmOW0D69Q |
| 9630 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=zfEjC3uo5jE | zfEjC3uo5jE |
| 9631 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=zV10CaooSks | zV10CaooSks |
| 9632 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=ZW9mXcAVNKk | ZW9mXcAVNKk |
| 9633 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=0AJlSyoeipU | 0AJlSyoeipU |
| 9634 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=1vgMQsfYYm8 | 1vgMQsfYYm8 |
| 9635 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=8gXAHRmjl1g | 8gXAHRmjl1g |
| 9636 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=cPYEHpz2jM8 | cPYEHpz2jM8 |
| 9637 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=DH8tGSQAu0Q | DH8tGSQAu0Q |
| 9638 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=Dk3zzOl8NqY | Dk3zzOl8NqY |
| 9639 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=fo2iEdW69Qk | fo2iEdW69Qk |
| 9640 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=FTyLIg40R8Y | FTyLIg40R8Y |
| 9641 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=GXN7l-TJu3U | GXN7l-TJu3U |
| 9642 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=hICCWHcUZk8 | hICCWHcUZk8 |
| 9643 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=hmDxilwve_g | hmDxilwve_g |
| 9644 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=HrEnyQ_gr0Q | HrEnyQ_gr0Q |
| 9645 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=HuPzN_9Pcl0 | HuPzN_9Pcl0 |
| 9646 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=L7LNJYypB0A | L7LNJYypB0A |
| 9647 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=LCRp4OPkMCY | LCRp4OPkMCY |
| 9648 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=nh0rGTkciMY | nh0rGTkciMY |
| 9649 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=o3YLrp8M7ds | o3YLrp8M7ds |
| 9650 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=o5TMXR48las | o5TMXR48las |
| 9651 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=QGR_U7y-zf8 | QGR_U7y-zf8 |
| 9652 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=r6vurP4KxPw | r6vurP4KxPw |
| 9653 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=RUMXcuk82vU | RUMXcuk82vU |
| 9654 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=Tjhola4VaEE | Tjhola4VaEE |
| 9655 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=uLasoOZAfHc | uLasoOZAfHc |
| 9656 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=UuXBNopiduE | UuXBNopiduE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9657 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=vnYIyHQkH5w | vnYIyHQkH5w |
| 9658 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=VxQEkXcNXTM | VxQEkXcNXTM |
| 9659 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=WWYZNLwPY-4 | WWYZNLwPY-4 |
| 9660 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=x5VaZSodXNM | x5VaZSodXNM |
| 9661 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=zZE2oTgKOEg | zZE2oTgKOEg |
| 9662 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=_zWc-j1W6Xk | _zWc-j1W6Xk |
| 9663 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=1bJChlEhr5E | 1bJChlEhr5E |
| 9664 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=2sN7oxQFaUQ | 2sN7oxQFaUQ |
| 9665 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=4CGSlF9QVzo | 4CGSlF9QVzo |
| 9666 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=4n3DC5dWoVw | 4n3DC5dWoVw |
| 9667 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=5eSU4T7Y7Tg | 5eSU4T7Y7Tg |
| 9668 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=BSPZw_f3gBQ | BSPZw_f3gBQ |
| 9669 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=fSb9EfA8CfQ | fSb9EfA8CfQ |
| 9670 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=F-sNpFhcWDg | F-sNpFhcWDg |
| 9671 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=i9Zpoo1Wp5Y | i9Zpoo1Wp5Y |
| 9672 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=iuqCert_3FI | iuqCert_3FI |
| 9673 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=j8Q8CS944dw | j8Q8CS944dw |
| 9674 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=KrsXclx9X1g | KrsXclx9X1g |
| 9675 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=ltdEM2oKZgc | ltdEM2oKZgc |
| 9676 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=niM9MLpcl90 | niM9MLpcl90 |
| 9677 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=O-i-TctEp6o | O-i-TctEp6o |
| 9678 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=q3ZvKk9o37M | q3ZvKk9o37M |
| 9679 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=QEd1dLjzkY0 | QEd1dLjzkY0 |
| 9680 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=slvvEcMBfNg | slvvEcMBfNg |
| 9681 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=X7o5tmdTKKc | X7o5tmdTKKc |
| 9682 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=YVsLol9Imj0 | YVsLol9Imj0 |
| 9683 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=0yy-FrnJTTDY | 0yy-FrnJTTDY |
| 9684 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=6-qac1aBoQo | 6-qac1aBoQo |
| 9685 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=BiPI92LZn6s | BiPI92LZn6s |
| 9686 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=dq1bjNMSUW4 | dq1bjNMSUW4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9687 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=F2fnwuMVBMc | F2fnwuMVBMc |
| 9688 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=gCVzRPeOx4E | gCVzRPeOx4E |
| 9689 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=Hzp3kCLyx_w | Hzp3kCLyx_w |
| 9690 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=IRKqEWz0ers | IRKqEWz0ers |
| 9691 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=Rhc0WcRHm-4 | Rhc0WcRHm-4 |
| 9692 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=s55bsT4jC8c | s55bsT4jC8c |
| 9693 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=tkduwnsE6Lc | tkduwnsE6Lc |
| 9694 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=VNuaO9mAC1c | VNuaO9mAC1c |
| 9695 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=9SHVqpEJ3kQ | 9SHVqpEJ3kQ |
| 9696 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=KVCQ7tmFoig | KVCQ7tmFoig |
| 9697 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=OwWY1jQEu3U | OwWY1jQEu3U |
| 9698 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=sZEnEEbwtsw | sZEnEEbwtsw |
| 9699 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=-28YclnrBNU | -28YclnrBNU |
| 9700 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=a5CZI8TUDB0 | a5CZI8TUDB0 |
| 9701 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=Acrcv8NVyM4 | Acrcv8NVyM4 |
| 9702 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=ACVKdN16ARc | ACVKdN16ARc |
| 9703 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=bY1fJly-KNk | bY1fJly-KNk |
| 9704 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=CzyFARCAMTQ | CzyFARCAMTQ |
| 9705 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=DU2dwyHDh-U | DU2dwyHDh-U |
| 9706 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=Jwjl3MGlrLw | Jwjl3MGlrLw |
| 9707 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=Jztl5sCy1Hc | Jztl5sCy1Hc |
| 9708 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=mCVS7zVyq-E | mCVS7zVyq-E |
| 9709 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=OwK00ulyt78 | OwK00ulyt78 |
| 9710 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=ruqHCaPJ2vM | ruqHCaPJ2vM |
| 9711 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=SS9S97HsNqQ | SS9S97HsNqQ |
| 9712 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=uOrSf90oBqY | uOrSf90oBqY |
| 9713 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=VH82m8dMqEg | VH82m8dMqEg |
| 9714 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=VR689JX6ZWo | VR689JX6ZWo |
| 9715 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=VUreFJg4UzM | VUreFJg4UzM |
| 9716 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=xedtkhnKNrk | xedtkhnKNrk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9717 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=XG6LgsQgEQY | XG6LgsQgEQY |
| 9718 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=9WrXBx46Ql8 | 9WrXBx46Ql8 |
| 9719 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=BWjYOhhqNYc | BWjYOhhqNYc |
| 9720 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=-D6Hd9WiJeE | -D6Hd9WiJeE |
| 9721 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=fWxGH2AssC8 | fWxGH2AssC8 |
| 9722 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=vU1-KYovotw | vU1-KYovotw |
| 9723 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=En-qTQwsZH0 | En-qTQwsZH0 |
| 9724 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=iJrfb9WtHFc | iJrfb9WtHFc |
| 9725 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=frNACPsDAkw | frNACPsDAkw |
| 9726 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=if8ckH43oM | if8ckH43oM |
| 9727 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=jDDYN7FGES0 | jDDYN7FGES0 |
| 9728 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=KjYA4vttZdc | KjYA4vttZdc |
| 9729 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=qeOyFtLB9Zg | qeOyFtLB9Zg |
| 9730 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=RCF2URFJsx0 | RCF2URFJsx0 |
| 9731 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=UAx0S4vS4MQ | UAx0S4vS4MQ |
| 9732 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=VJfIC5kwMSE | VJfIC5kwMSE |
| 9733 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=ZjDiMD2SRdo | ZjDiMD2SRdo |
| 9734 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=_oemeXlEurU | _oemeXlEurU |
| 9735 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=3tCHeZFQSRY | 3tCHeZFQSRY |
| 9736 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=3YxgUNFDZFc | 3YxgUNFDZFc |
| 9737 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=6hSZ5w35JPw | 6hSZ5w35JPw |
| 9738 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=BZ7Jt5frjNc | BZ7Jt5frjNc |
| 9739 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=F3iH5E6qMA | F3iH5E6qMA |
| 9740 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=G9dnxHzIsSU | G9dnxHzIsSU |
| 9741 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=GanK0u4Iufs | GanK0u4Iufs |
| 9742 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=hc1SoWsIn1w | hc1SoWsIn1w |
| 9743 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=i9mrl1cAadA | i9mrl1cAadA |
| 9744 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=ihvccT5dvRw | ihvccT5dvRw |
| 9745 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=KVfu9GgO4H0 | KVfu9GgO4H0 |
| 9746 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=l43zjFlJJwE | l43zjFlJJwE |
| 9747 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=La8Xqbxwsm8 | La8Xqbxwsm8 |
| 9748 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=lx22_7auN0w | lx22_7auN0w |
| 9749 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=Mbrlo9bKXS4 | Mbrlo9bKXS4 |
| 9750 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=qkBFj8j2X5g | qkBFj8j2X5g |
| 9751 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=sGlQEPlNAPc | sGlQEPlNAPc |
| 9752 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=st6zj0hm3Co | st6zj0hm3Co |
| 9753 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=StB1GnPCnSM | StB1GnPCnSM |
| 9754 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=uCb1qvzQnBA | uCb1qvzQnBA |
| 9755 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=Vla3Ectf6Fc | Vla3Ectf6Fc |
| 9756 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=D7RhIxvZlPg | D7RhIxvZlPg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9757 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=LkjmmxlVzWU | LkjmmxlVzWU |
| 9758 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=RIQmZUdRfPw | RIQmZUdRfPw |
| 9759 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=v4KcI2wA5lE | v4KcI2wA5lE |
| 9760 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=ZRjk9JaPUF4 | ZRjk9JaPUF4 |
| 9761 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=1tMlWgXr5Ss | 1tMlWgXr5Ss |
| 9762 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=9lpO8R570dk | 9lpO8R570dk |
| 9763 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=ISCPli6LbrM | ISCPli6LbrM |
| 9764 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=TacZfPgWNjY | TacZfPgWNjY |
| 9765 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=VZzsnEYbVnc | VZzsnEYbVnc |
| 9766 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=0X5rXAYCUZI | 0X5rXAYCUZI |
| 9767 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=f9CUB9MMEQI | f9CUB9MMEQI |
| 9768 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=fMAmWlJelI0 | fMAmWlJelI0 |
| 9769 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=QyiLrOZQlf8 | QyiLrOZQlf8 |
| 9770 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=rhyVByVTU-Y | rhyVByVTU-Y |
| 9771 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=SuDSihhaFTA | SuDSihhaFTA |
| 9772 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=Tkjz6U7nf2k | Tkjz6U7nf2k |
| 9773 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=VpEKstbJAlw | VpEKstbJAlw |
| 9774 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=xugm-j5emAU | xugm-j5emAU |
| 9775 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=y51uGOFVayo | y51uGOFVayo |
| 9776 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=z-gKVV8PQl0 | z-gKVV8PQl0 |
| 9777 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=_XMBzhOsQds | _XMBzhOsQds |
| 9778 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=2Y3jhzJT5JA | 2Y3jhzJT5JA |
| 9779 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=2YSksLqZOBQ | 2YSksLqZOBQ |
| 9780 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=3LF1YZz_b0k | 3LF1YZz_b0k |
| 9781 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=76hTG5eVNLk | 76hTG5eVNLk |
| 9782 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=7Kcxzkalz-k | 7Kcxzkalz-k |
| 9783 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=CBIhmKvP1GY | CBIhmKvP1GY |
| 9784 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=cS9eFSO0m5U | cS9eFSO0m5U |
| 9785 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=d53jrKeS8L4 | d53jrKeS8L4 |
| 9786 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=DJjsfAj7UeU | DJjsfAj7UeU |
| 9787 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=DWZQsndf1ck | DWZQsndf1ck |
| 9788 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=EhtUY9bTLLM | EhtUY9bTLLM |
| 9789 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=F3EIBiYsPjg | F3EIBiYsPjg |
| 9790 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=fsD3_iFJTAU | fsD3_iFJTAU |
| 9791 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=iK9tk92Xexw | iK9tk92Xexw |
| 9792 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=kSX5JhVy3qY | kSX5JhVy3qY |
| 9793 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=lI19gsQomlJU | lI19gsQomlJU |
| 9794 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=mO1TsI2z8lU | mO1TsI2z8lU |
| 9795 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=NMG0BHC01el | NMG0BHC01el |
| 9796 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=oHdyVqrq7KI | oHdyVqrq7KI |
| 9797 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=otmIwsgqlEw | otmIwsgqlEw |
| 9798 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=P-kgbhZMt4I | P-kgbhZMt4I |
| 9799 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=pPHW_wW9siU | pPHW_wW9siU |
| 9800 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=PR1qR4_k2rl | PR1qR4_k2rl |
| 9801 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=qmG2-BSJzwc | qmG2-BSJzwc |
| 9802 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=tV6pciO-VRU | tV6pciO-VRU |
| 9803 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=WCfFX_FEX_s | WCfFX_FEX_s |
| 9804 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=WDre8uMcr0M | WDre8uMcr0M |
| 9805 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=1Z_tRj198io | 1Z_tRj198io |
| 9806 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=FrLqX4GKYcA | FrLqX4GKYcA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9807 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=M5xE76ISq_I | M5xE76ISq_I |
| 9808 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=MXb3_BcBRE0 | MXb3_BcBRE0 |
| 9809 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=Ph4-7GsOhUI | Ph4-7GsOhUI |
| 9810 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=s9lhH8W3qLM | s9lhH8W3qLM |
| 9811 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=XZUQd8lkG1Q | XZUQd8lkG1Q |
| 9812 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=dCl_uGqBRQA | dCl_uGqBRQA |
| 9813 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=geXUYUFaUjQ | geXUYUFaUjQ |
| 9814 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=Gy66r9yfwVc | Gy66r9yfwVc |
| 9815 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=htQsVe4W0lo | htQsVe4W0lo |
| 9816 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=KqFq7C-76Ck | KqFq7C-76Ck |
| 9817 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=l8ICeYQfOS0 | l8ICeYQfOS0 |
| 9818 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=nM-CWAThkmw | nM-CWAThkmw |
| 9819 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=pp2sVzIIuSM | pp2sVzIIuSM |
| 9820 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=TzbcMkVt1cs | TzbcMkVt1cs |
| 9821 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=7gNWy5Ju9xA | 7gNWy5Ju9xA |
| 9822 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=8vhSWWHqI6g | 8vhSWWHqI6g |
| 9823 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=ajyrgpNR1w0 | ajyrgpNR1w0 |
| 9824 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=Bwg12nPIRLg | Bwg12nPIRLg |
| 9825 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=djrL8ELpFtE | djrL8ELpFtE |
| 9826 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=iaxDYj_c60k | iaxDYj_c60k |
| 9827 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=In3bofphh44 | In3bofphh44 |
| 9828 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=k1Jl5KwhWss | k1Jl5KwhWss |
| 9829 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=l0jXuvtlwKg | l0jXuvtlwKg |
| 9830 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=rmhfXZaXeHU | rmhfXZaXeHU |
| 9831 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=TKibKANU_cw | TKibKANU_cw |
| 9832 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=TXzSJoD6bbY | TXzSJoD6bbY |
| 9833 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=xUq_BJ9teJk | xUq_BJ9teJk |
| 9834 | VIACOM INTERNATIONAL | Breaking Bonaduce (No Time For Love) (104) | PAu003002211 | http://www.youtube.com/watch?v=3jzzqxe1FEc | 3jzzqxe1FEc |
| 9835 | VIACOM INTERNATIONAL | Breaking Bonaduce (Out Of Control) (105) | PAu003032667 | http://www.youtube.com/watch?v=l3l5B3_odFQ | l3l5B3_odFQ |
| 9836 | VIACOM INTERNATIONAL | Breaking Bonaduce (Out Of Control) (105) | PAu003032667 | http://www.youtube.com/watch?v=tdQaC4ZUmWM | tdQaC4ZUmWM |
| 9837 | VIACOM INTERNATIONAL | Breaking Bonaduce (Tough Love) (107) | PAu003004978 | http://www.youtube.com/watch?v=87NIN2t7a28 | 87NIN2t7a28 |
| 9838 | VIACOM INTERNATIONAL | Breaking Bonaduce (Tough Love) (107) | PAu003004978 | http://www.youtube.com/watch?v=fmTWERydBkU | fmTWERydBkU |
| 9839 | VIACOM INTERNATIONAL | Breaking Bonaduce (Stir Crazy For You) (206) | PAu003095002 | http://www.youtube.com/watch?v=U12Q6aEjkls | U12Q6aEjkls |
| 9840 | VIACOM INTERNATIONAL | Can't Get a Date (Leticia) (102) | PAu003058068;PAu003058072 | http://www.youtube.com/watch?v=nsn7B2c15Js | nsn7B2c15Js |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|------|------|------|------|------|------|
| 9841 | VIACOM INTERNATIONAL | Can't Get a Date (Mya) (104) | PAu003058068;PAu003058071 | http://www.youtube.com/watch?v=z-9MebtZFCE | z-9MebtZFCE |
| 9842 | VIACOM INTERNATIONAL | Can't Get a Date (Will) (107) | PAu003058073 | http://www.youtube.com/watch?v=SXWPDS6jUgg | SXWPDS6jUgg |
| 9843 | VIACOM INTERNATIONAL | CatDog (All You Can't Eat) (1B) | PA0000863221 | http://www.youtube.com/watch?v=1Tu6uStUcWA | 1Tu6uStUcWA |
| 9844 | VIACOM INTERNATIONAL | CatDog (All You Can't Eat) (1B) | PA0000863221 | http://www.youtube.com/watch?v=gigsT7DDULE | gigsT7DDULE |
| 9845 | VIACOM INTERNATIONAL | CatDog (Dog Gone) (1A) | PA0000863221 | http://www.youtube.com/watch?v=h0BBNK3Mljg | h0BBNK3Mljg |
| 9846 | VIACOM INTERNATIONAL | CatDog (All You Can't Eat) (1B) | PA0000863221 | http://www.youtube.com/watch?v=x7RRrksfsTY | x7RRrksfsTY |
| 9847 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=_pBFzqM4a4Q | _pBFzqM4a4Q |
| 9848 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=_Qkd4ZFglaE | _Qkd4ZFglaE |
| 9849 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=12-CrQTqNno | 12-CrQTqNno |
| 9850 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1Qg8tuM12Po | 1Qg8tuM12Po |
| 9851 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=27yHMghuoJU | 27yHMghuoJU |
| 9852 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=4p01v5NPHb8 | 4p01v5NPHb8 |
| 9853 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=4y0puAaOia0 | 4y0puAaOia0 |
| 9854 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=5zO86qpwHcc | 5zO86qpwHcc |
| 9855 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=6aijkbPlvT8 | 6aijkbPlvT8 |
| 9856 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=6UrJuZDZHs4 | 6UrJuZDZHs4 |
| 9857 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=6-zMuwHs97o | 6-zMuwHs97o |
| 9858 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=7ozf7eVZ_zA | 7ozf7eVZ_zA |
| 9859 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=bA-XlEHln-4 | bA-XlEHln-4 |
| 9860 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=bu30hh8_DOo | bu30hh8_DOo |
| 9861 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=C-wr0BRePlE | C-wr0BRePlE |
| 9862 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=d1wKEvdJQy4 | d1wKEvdJQy4 |
| 9863 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=EecJdmUJXcw | EecJdmUJXcw |
| 9864 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=fsGYl7rjY4g | fsGYl7rjY4g |
| 9865 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=fX8cmVf-GNw | fX8cmVf-GNw |
| 9866 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=GfaXCDzfTKo | GfaXCDzfTKo |
| 9867 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Gp_jBZ6ikTM | Gp_jBZ6ikTM |
| 9868 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=HkF52OtwqFE | HkF52OtwqFE |
| 9869 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=hvYXB4Fj3iU | hvYXB4Fj3iU |
| 9870 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=I30U6D0t5UU | I30U6D0t5UU |
| 9871 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=iUjzBHbg2XU | iUjzBHbg2XU |
| 9872 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=JkYJnsAzUS8 | JkYJnsAzUS8 |
| 9873 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=jYhkRo6HJqk | jYhkRo6HJqk |
| 9874 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=K7cUhiJsXW0 | K7cUhiJsXW0 |
| 9875 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=klmj4anoCys | klmj4anoCys |
| 9876 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=MXbHxZWI5jQ | MXbHxZWI5jQ |
| 9877 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=oaV8D5YWVDs | oaV8D5YWVDs |
| 9878 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=OKZoQLdJZvw | OKZoQLdJZvw |
| 9879 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=OVXWxEtcnWM | OVXWxEtcnWM |
| 9880 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=PcjNEL1vQpM | PcjNEL1vQpM |
| 9881 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=QuPfU0DhG6g | QuPfU0DhG6g |
| 9882 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=QYa58QKhEMk | QYa58QKhEMk |
| 9883 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=R3AT91x0pK8 | R3AT91x0pK8 |
| 9884 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=rrJnIBeMkvM | rrJnIBeMkvM |
| 9885 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=RVii4nUbkTc | RVii4nUbkTc |
| 9886 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=s1tltTgBDts | s1tltTgBDts |
| 9887 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=SEjAlbSBTzI | SEjAlbSBTzI |
| 9888 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=slNQCWxKWgc | slNQCWxKWgc |
| 9889 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=t5IvAJALd0w | t5IvAJALd0w |
| 9890 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=u2I2yPfsZBI | u2I2yPfsZBI |
| 9891 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=uaqfqC57Haw | uaqfqC57Haw |
| 9892 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=un7H3Cyd8FA | un7H3Cyd8FA |
| 9893 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vd-vnLd_9so | vd-vnLd_9so |
| 9894 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vFUcOtskn4g | vFUcOtskn4g |
| 9895 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vMFMnyjQO48 | vMFMnyjQO48 |
| 9896 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vWzOG0UkKo0 | vWzOG0UkKo0 |
| 9897 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=wKScD50SWQg | wKScD50SWQg |
| 9898 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=WXsb3flqnaE | WXsb3flqnaE |
| 9899 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=X1iVrMlvqs4 | X1iVrMlvqs4 |
| 9900 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=xnGp4mU9ckk | xnGp4mU9ckk |
| 9901 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=xqPedMGSBwE | xqPedMGSBwE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9902 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=XxUinEX-vjs | XxUinEX-vjs |
| 9903 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=zF_70E3vtAI | zF_70E3vtAI |
| 9904 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=zXBZfpauRbI | zXBZfpauRbI |
| 9905 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=efU0nmuRPzs | efU0nmuRPzs |
| 9906 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=eYTD9LQmJjw | eYTD9LQmJjw |
| 9907 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=frMSYrZbEpc | frMSYrZbEpc |
| 9908 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=HDabD20bKfk | HDabD20bKfk |
| 9909 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=HRAhJytJZLs | HRAhJytJZLs |
| 9910 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=hx6uz1gMfxE | hx6uz1gMfxE |
| 9911 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=IkksKWKYbxk | IkksKWKYbxk |
| 9912 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=j9ZKmuylDRs | j9ZKmuylDRs |
| 9913 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=jeL4-kTIAJY | jeL4-kTIAJY |
| 9914 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=KFoZEy4biG0 | KFoZEy4biG0 |
| 9915 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=--KoxRsK_DM | --KoxRsK_DM |
| 9916 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=lQTn2C0lFLM | lQTn2C0lFLM |
| 9917 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=MJpcAqByqrY | MJpcAqByqrY |
| 9918 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=NZjx1P6YhZo | NZjx1P6YhZo |
| 9919 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=PawazmUwfgl | PawazmUwfgl |
| 9920 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=pEYsKPc_88I | pEYsKPc_88I |
| 9921 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=SktePEr8VbY | SktePEr8VbY |
| 9922 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=vCzreC2q3-8 | vCzreC2q3-8 |
| 9923 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=-X4-m56U_Go | -X4-m56U_Go |
| 9924 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=GzMbY1a1wBk | GzMbY1a1wBk |
| 9925 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=27jB1Iwdw88 | 27jB1Iwdw88 |
| 9926 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=cC9bos34WY8 | cC9bos34WY8 |
| 9927 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=Hiz2A-9-RwI | Hiz2A-9-RwI |
| 9928 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=NHuqm8hyNCA | NHuqm8hyNCA |
| 9929 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=nw6xZIwdX1g | nw6xZIwdX1g |
| 9930 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=w7QCmxDouTQ | w7QCmxDouTQ |
| 9931 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=BS62Ikv4akA | BS62Ikv4akA |
| 9932 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=7v_IChAepzU | 7v_IChAepzU |
| 9933 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=AlSGQjU1F7s | AlSGQjU1F7s |
| 9934 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=DJFipiOS338 | DJFipiOS338 |
| 9935 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=fmgu3QjoiuU | fmgu3QjoiuU |
| 9936 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=HsEGZT_vVRs | HsEGZT_vVRs |
| 9937 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=LuCFLaL4wPU | LuCFLaL4wPU |
| 9938 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=Oe5oxJsVZTw | Oe5oxJsVZTw |
| 9939 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=Q4mgcIZIEO8 | Q4mgcIZIEO8 |
| 9940 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=XDUUziamMjk | XDUUziamMjk |
| 9941 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=YU08Xyb_s1I | YU08Xyb_s1I |
| 9942 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=_oi4q1Uc_T8 | _oi4q1Uc_T8 |
| 9943 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=2VQsDtreK4w | 2VQsDtreK4w |
| 9944 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=5-Xe3AQTzTE | 5-Xe3AQTzTE |
| 9945 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=eUZw-KbEdc | eUZw-KbEdc |
| 9946 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=hlp2mGVfbmQ | hlp2mGVfbmQ |
| 9947 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=jZ5SJNjHVCM | jZ5SJNjHVCM |
| 9948 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=K0cnJTRdYAU | K0cnJTRdYAU |
| 9949 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=kdPcZfr3o8g | kdPcZfr3o8g |
| 9950 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=KWS0u1MWa7M | KWS0u1MWa7M |
| 9951 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=I9XdpWNA9Js | I9XdpWNA9Js |
| 9952 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=T2IQUcN4QeY | T2IQUcN4QeY |
| 9953 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=UMpjXMOvYUw | UMpjXMOvYUw |
| 9954 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=wBiNr08IZ74 | wBiNr08IZ74 |
| 9955 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=ZJI2MeJEqwE | ZJI2MeJEqwE |
| 9956 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=Zz8dMHLIViU | Zz8dMHLIViU |
| 9957 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=JRhv6A4puBc | JRhv6A4puBc |
| 9958 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=RKUITGTYuEA | RKUITGTYuEA |
| 9959 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=TUpPaCSD_LQ | TUpPaCSD_LQ |
| 9960 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=viyQPf7ED5E | viyQPf7ED5E |
| 9961 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=Xu59gbgeVWE | Xu59gbgeVWE |
| 9962 | COMEDY PARTNERS | Chappelle's Show(109) | PA00011194259;PA0001601495 | http://www.youtube.com/watch?v=_KYUJWH7M0I | _KYUJWH7M0I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 9963 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_YfOKEctGIA | _YfOKEctGIA |
| 9964 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3JsNy5cnnII | 3JsNy5cnnII |
| 9965 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3ScSIYDDJFU | 3ScSIYDDJFU |
| 9966 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=4BxpXZlOxmw | 4BxpXZlOxmw |
| 9967 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5h6BvjFda1Q | 5h6BvjFda1Q |
| 9968 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=67lUQNd9F_M | 67lUQNd9F_M |
| 9969 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=79hRgnqR6G0 | 79hRgnqR6G0 |
| 9970 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8b6F6HZjw0w | 8b6F6HZjw0w |
| 9971 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9PXZvjCa30A | 9PXZvjCa30A |
| 9972 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=bHd0LS1A4UE | bHd0LS1A4UE |
| 9973 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CjMtY41xFoc | CjMtY41xFoc |
| 9974 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Cq-uATDJKtk | Cq-uATDJKtk |
| 9975 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CUTH_AS9Nxg | CUTH_AS9Nxg |
| 9976 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=cVfLIasQmn4 | cVfLIasQmn4 |
| 9977 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=d3gtAv8uIYs | d3gtAv8uIYs |
| 9978 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=d8jbzNYV9ns | d8jbzNYV9ns |
| 9979 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dBw6JDhwUPU | dBw6JDhwUPU |
| 9980 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DLOdthes6jE | DLOdthes6jE |
| 9981 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DMZ0AgphOFc | DMZ0AgphOFc |
| 9982 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=D-WQJzcEH1Y | D-WQJzcEH1Y |
| 9983 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g1SWvcl4hWY | g1SWvcl4hWY |
| 9984 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g36inGjzSgA | g36inGjzSgA |
| 9985 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g6sXYdTXQCU | g6sXYdTXQCU |
| 9986 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Gj2_OR9Xt_w | Gj2_OR9Xt_w |
| 9987 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=GYY73KeWKTg | GYY73KeWKTg |
| 9988 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=h3PXxSaZBYA | h3PXxSaZBYA |
| 9989 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hnNLpcKbks4 | hnNLpcKbks4 |
| 9990 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=K1IUH_m_8Zs | K1IUH_m_8Zs |
| 9991 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=K5J0VaW7Yf4 | K5J0VaW7Yf4 |
| 9992 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=kgS_jLOtC20 | kgS_jLOtC20 |
| 9993 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=kKQPIdasbWM | kKQPIdasbWM |
| 9994 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KUDWVd0QQjo | KUDWVd0QQjo |
| 9995 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=M9fSI_D69KU | M9fSI_D69KU |
| 9996 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=MfkB9EeMdJM | MfkB9EeMdJM |
| 9997 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=MGoa1mSu7rE | MGoa1mSu7rE |
| 9998 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=MysWgKvXEhl | MysWgKvXEhl |
| 9999 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=nT3PY6pDvql | nT3PY6pDvql |
| 10000 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ooGkOkMbLzQ | ooGkOkMbLzQ |
| 10001 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Pegy9Bc6TKs | Pegy9Bc6TKs |
| 10002 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=PG8e4AtnIPs | PG8e4AtnIPs |
| 10003 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pp2xZGNlMGQ | pp2xZGNlMGQ |
| 10004 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pxzvbarKLTQ | pxzvbarKLTQ |
| 10005 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RAf-vuYMFo4 | RAf-vuYMFo4 |
| 10006 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=rb7ZIStoQEc | rb7ZIStoQEc |
| 10007 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RLcl3_Nlyso | RLcl3_Nlyso |
| 10008 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=roOKHWlbUhs | roOKHWlbUhs |
| 10009 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RVnpN2J-XGU | RVnpN2J-XGU |
| 10010 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RWMRFtVSmWY | RWMRFtVSmWY |
| 10011 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=s66a-Guw4IU | s66a-Guw4IU |
| 10012 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SJmVdonh6Pc | SJmVdonh6Pc |
| 10013 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SLC1C1bwecE | SLC1C1bwecE |
| 10014 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ST2e6EXZ4ul | ST2e6EXZ4ul |
| 10015 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=t4ZWtfe_Zic | t4ZWtfe_Zic |
| 10016 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Tary3vtldtk | Tary3vtldtk |
| 10017 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=W2qWSASLtwk | W2qWSASLtwk |
| 10018 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=wStw3quEPG8 | wStw3quEPG8 |
| 10019 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xxydxOcM1-A | xxydxOcM1-A |
| 10020 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=YYkBf-zGl0w | YYkBf-zGl0w |
| 10021 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ZMHbk59fQiE | ZMHbk59fQiE |
| 10022 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ZQqB38O7hqY | ZQqB38O7hqY |
| 10023 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zVhbadutAg4 | zVhbadutAg4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10024 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=__5UsT3kFDo | __5UsT3kFDo |
| 10025 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_iGnG6SKMfo | _iGnG6SKMfo |
| 10026 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_ILSPJqYPls | _ILSPJqYPls |
| 10027 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0ylFdMgVAlM | 0ylFdMgVAlM |
| 10028 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=12JsubUvQ-o | 12JsubUvQ-o |
| 10029 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1Akrf0FbUUl | 1Akrf0FbUUl |
| 10030 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1aSgqja2BGM | 1aSgqja2BGM |
| 10031 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2rWEhLvIrXo | 2rWEhLvIrXo |
| 10032 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2SNFw1R82v0 | 2SNFw1R82v0 |
| 10033 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3U8LPbAVe5Y | 3U8LPbAVe5Y |
| 10034 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4IZdyQO15hk | 4IZdyQO15hk |
| 10035 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4TXW4Hw0tKc | 4TXW4Hw0tKc |
| 10036 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=4u2KzL-E6wQ | 4u2KzL-E6wQ |
| 10037 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=5wCHwHr2dPc | 5wCHwHr2dPc |
| 10038 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=6mruwmvPyr0 | 6mruwmvPyr0 |
| 10039 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=75-htXuITms | 75-htXuITms |
| 10040 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=7fXI0yhEjkU | 7fXI0yhEjkU |
| 10041 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=7Tu4Z4x6psQ | 7Tu4Z4x6psQ |
| 10042 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=97QmPxTIR-k | 97QmPxTIR-k |
| 10043 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=9Vq7rj19tPg | 9Vq7rj19tPg |
| 10044 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=a_VukrWHXXI | a_VukrWHXXI |
| 10045 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AAGaX1QmhMo | AAGaX1QmhMo |
| 10046 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=acwb1RWOfB4 | acwb1RWOfB4 |
| 10047 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=aF4z1vw6Wdg | aF4z1vw6Wdg |
| 10048 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AirvbZLHfr0 | AirvbZLHfr0 |
| 10049 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AZys2dyNFJA | AZys2dyNFJA |
| 10050 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=b2NzV1a5J0E | b2NzV1a5J0E |
| 10051 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=b9jBi5-duYY | b9jBi5-duYY |
| 10052 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BbgwM_eqtDQ | BbgwM_eqtDQ |
| 10053 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BIFCckP41fc | BIFCckP41fc |
| 10054 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BOJ7a5tFgmk | BOJ7a5tFgmk |
| 10055 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Bp8OGeOeR84 | Bp8OGeOeR84 |
| 10056 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cFHFz2BS6Bk | cFHFz2BS6Bk |
| 10057 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cQ1h0HSthBM | cQ1h0HSthBM |
| 10058 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=CTHUIDpzBAw | CTHUIDpzBAw |
| 10059 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=CUwPRLisZJs | CUwPRLisZJs |
| 10060 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Dd_6B_KTPcQ | Dd_6B_KTPcQ |
| 10061 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=dNC-3QlYl9I | dNC-3QlYl9I |
| 10062 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=dUwRSloNRr0 | dUwRSloNRr0 |
| 10063 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=egOCi_QGzKQ | egOCi_QGzKQ |
| 10064 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ek59ZWwvveA | ek59ZWwvveA |
| 10065 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ePB6zsJ7yEU | ePB6zsJ7yEU |
| 10066 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fgN0heaXvRA | fgN0heaXvRA |
| 10067 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fi7AOwnyht8 | fi7AOwnyht8 |
| 10068 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=GdlL99Vx-60 | GdlL99Vx-60 |
| 10069 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gPh_QgPfFFE | gPh_QgPfFFE |
| 10070 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gqSMRHfwPSo | gqSMRHfwPSo |
| 10071 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=H4kBWNjtT50 | H4kBWNjtT50 |
| 10072 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hfljSRlFivI | hfljSRlFivI |
| 10073 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HlRoUfwQSQY | HlRoUfwQSQY |
| 10074 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hlsDFKTrWpo | hlsDFKTrWpo |
| 10075 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HXNYQKH8JXQ | HXNYQKH8JXQ |
| 10076 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Idsern82oJ8 | Idsern82oJ8 |
| 10077 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IqnJ0uif700 | IqnJ0uif700 |
| 10078 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IVprTu_v3eM | IVprTu_v3eM |
| 10079 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IXIDPYwnZ7M | IXIDPYwnZ7M |
| 10080 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JEqnT3B8AUo | JEqnT3B8AUo |
| 10081 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JF5Gpt0mtNk | JF5Gpt0mtNk |
| 10082 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=juID7n-eeOg | juID7n-eeOg |
| 10083 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=k18anJWaGtw | k18anJWaGtw |
| 10084 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=k1Zot0DGZLg | k1Zot0DGZLg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10085 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=LaB_N_QTM9M | LaB_N_QTM9M |
| 10086 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-lNZcFP8TOs | -lNZcFP8TOs |
| 10087 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lsf4qZci0S0 | lsf4qZci0S0 |
| 10088 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=m_L0D5zsHm4 | m_L0D5zsHm4 |
| 10089 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=M0bQNxHzldA | M0bQNxHzldA |
| 10090 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mAPIYU7xuTM | mAPIYU7xuTM |
| 10091 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=MdMk6XH0HpY | MdMk6XH0HpY |
| 10092 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mL3nHYscg8U | mL3nHYscg8U |
| 10093 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=MQki6RP0g2A | MQki6RP0g2A |
| 10094 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=N0F6NkLKmWM | N0F6NkLKmWM |
| 10095 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NMqfcwUVn5U | NMqfcwUVn5U |
| 10096 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=NsWsZ0i9FRY | NsWsZ0i9FRY |
| 10097 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=nuzV1Bhuy84 | nuzV1Bhuy84 |
| 10098 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=O9Aq7vcrCek | O9Aq7vcrCek |
| 10099 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ogwBx172Qqk | ogwBx172Qqk |
| 10100 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ONF44RhKWnw | ONF44RhKWnw |
| 10101 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=oriHDT--XjY | oriHDT--XjY |
| 10102 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=otomKdSsj5s | otomKdSsj5s |
| 10103 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=oZ7sFvAoNG0 | oZ7sFvAoNG0 |
| 10104 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=P25zGALjvnl | P25zGALjvnl |
| 10105 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PhNsU23SeyY | PhNsU23SeyY |
| 10106 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Pk-OxMRHz3w | Pk-OxMRHz3w |
| 10107 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PStkETyKq7I | PStkETyKq7I |
| 10108 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=qlclBEQKcps | qlclBEQKcps |
| 10109 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=QLZZdQod3k | QLZZdQod3k |
| 10110 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rGoYRxTRoBw | rGoYRxTRoBw |
| 10111 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=RJKCYU-3lB4 | RJKCYU-3lB4 |
| 10112 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=s7oChd3OsJl | s7oChd3OsJl |
| 10113 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sdXldseZi1s | sdXldseZi1s |
| 10114 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=SS41b1s_hBk | SS41b1s_hBk |
| 10115 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sUX38ksgjSU | sUX38ksgjSU |
| 10116 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=SVJebSg6eu8 | SVJebSg6eu8 |
| 10117 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=THQbRi4B75k | THQbRi4B75k |
| 10118 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=tktZBR4TlXQ | tktZBR4TlXQ |
| 10119 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=toSHNmDFP4Y | toSHNmDFP4Y |
| 10120 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=txith9sLMEM | txith9sLMEM |
| 10121 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=UmdS1qvtmsM | UmdS1qvtmsM |
| 10122 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=V1RFz0Hy2zo | V1RFz0Hy2zo |
| 10123 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=vwSPkRwm5HI | vwSPkRwm5HI |
| 10124 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Vx5nxPvjL5s | Vx5nxPvjL5s |
| 10125 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wdKYTZXmlUw | wdKYTZXmlUw |
| 10126 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wgnG1kY5nl4 | wgnG1kY5nl4 |
| 10127 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=x2CIMYKAoig | x2CIMYKAoig |
| 10128 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Xkrkx6m2Ojk | Xkrkx6m2Ojk |
| 10129 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xKtJL-uefzl | xKtJL-uefzl |
| 10130 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XSvVRHw6Fqc | XSvVRHw6Fqc |
| 10131 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yLWezt6BHKQ | yLWezt6BHKQ |
| 10132 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ypim_uQ7qNI | ypim_uQ7qNI |
| 10133 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=yYN3PE7Ik0U | yYN3PE7Ik0U |
| 10134 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=0KqsFZZQJZE | 0KqsFZZQJZE |
| 10135 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=2NBVjqEq7S0 | 2NBVjqEq7S0 |
| 10136 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=-4uPep41DSg | -4uPep41DSg |
| 10137 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=62XBtutYQK4 | 62XBtutYQK4 |
| 10138 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=6G66HoaMWKE | 6G66HoaMWKE |
| 10139 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=6JVBORzb6zc | 6JVBORzb6zc |
| 10140 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=9g_1iDH0cbo | 9g_1iDH0cbo |
| 10141 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=9QM9jpyoug0 | 9QM9jpyoug0 |
| 10142 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=9S7H-K19cTo | 9S7H-K19cTo |
| 10143 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=azCdTv5zKz4 | azCdTv5zKz4 |
| 10144 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=CiDsVR6QTVk | CiDsVR6QTVk |
| 10145 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=CxTZXM8_bkM | CxTZXM8_bkM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10146 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Cz16G1O49ak | Cz16G1O49ak |
| 10147 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=D76GQbiX3sRM | D76GQbiX3sRM |
| 10148 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=D7-8sCdHsXQ | D7-8sCdHsXQ |
| 10149 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=DyQ5LR0Hc4g | DyQ5LR0Hc4g |
| 10150 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Dzz13Q4Crgg | Dzz13Q4Crgg |
| 10151 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=ezTZ3Au1Gmo | ezTZ3Au1Gmo |
| 10152 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=f2tEjGhFWP0 | f2tEjGhFWP0 |
| 10153 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=f69hnKij7y8 | f69hnKij7y8 |
| 10154 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=FJ4OPgR_gio | FJ4OPgR_gio |
| 10155 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=fTD1ZE6m_0A | fTD1ZE6m_0A |
| 10156 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=FVAOxsM2xJl | FVAOxsM2xJl |
| 10157 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=gXiPylh_tcQ | gXiPylh_tcQ |
| 10158 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=IKCfsvtWb3s | IKCfsvtWb3s |
| 10159 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=KHuyrZDoelQ | KHuyrZDoelQ |
| 10160 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=mBDEWPm7_d8 | mBDEWPm7_d8 |
| 10161 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=M-MdIgY5veQ | M-MdIgY5veQ |
| 10162 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=mVYk5KVFckl | mVYk5KVFckl |
| 10163 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=oGeD0dcm1Mc | oGeD0dcm1Mc |
| 10164 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=ojKTnKRJAgc | ojKTnKRJAgc |
| 10165 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=oVfglcfC7rs | oVfglcfC7rs |
| 10166 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=ozK5Gyn-mkU | ozK5Gyn-mkU |
| 10167 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=PgCQL-WqY3g | PgCQL-WqY3g |
| 10168 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=-PRvzv5K4oo | -PRvzv5K4oo |
| 10169 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Qb8DmmzDMMc | Qb8DmmzDMMc |
| 10170 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=qpVYS-kxZY4 | qpVYS-kxZY4 |
| 10171 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=r7QtZbZ226Y | r7QtZbZ226Y |
| 10172 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=RuhG_6qjhDM | RuhG_6qjhDM |
| 10173 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=rZSEF8uJ1A0 | rZSEF8uJ1A0 |
| 10174 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=SeJjZgvbhrg | SeJjZgvbhrg |
| 10175 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=twlyFLOu7Fw | twlyFLOu7Fw |
| 10176 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=t-wypUmOVOA | t-wypUmOVOA |
| 10177 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=TXQvmvwOTg8 | TXQvmvwOTg8 |
| 10178 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=tZtPxyyymog | tZtPxyyymog |
| 10179 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=uM2YkAv8lhc | uM2YkAv8lhc |
| 10180 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=V7_rknv93Ak | V7_rknv93Ak |
| 10181 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=vDPpVEKvNXA | vDPpVEKvNXA |
| 10182 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=VVKT591N2pg | VVKT591N2pg |
| 10183 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=war8lF4GUL0 | war8lF4GUL0 |
| 10184 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=WhGa3poJmDw | WhGa3poJmDw |
| 10185 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=wS8IKylhf28 | wS8IKylhf28 |
| 10186 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=WUU-hF4Wyaw | WUU-hF4Wyaw |
| 10187 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Xgf1bEN2_H4 | Xgf1bEN2_H4 |
| 10188 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=yOBK0kbL5OE | yOBK0kbL5OE |
| 10189 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=zE_FqPuW-Dc | zE_FqPuW-Dc |
| 10190 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=zjNjkiM38dY | zjNjkiM38dY |
| 10191 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?n=6DN8C6EIBlk | 6DN8C6EIBlk |
| 10192 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=72GLo5DI5f8 | 72GLo5DI5f8 |
| 10193 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=8DShUKVxUbo | 8DShUKVxUbo |
| 10194 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=C3vAahYTjqg | C3vAahYTjqg |
| 10195 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=csuRjBVEsEc | csuRjBVEsEc |
| 10196 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=D6wyrmyoApA | D6wyrmyoApA |
| 10197 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=iwLq07Gi0VU | iwLq07Gi0VU |
| 10198 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=jYtiuMNJkd0 | jYtiuMNJkd0 |
| 10199 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=kMy5hRRPdcQ | kMy5hRRPdcQ |
| 10200 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=kwBUmX6kVb0 | kwBUmX6kVb0 |
| 10201 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=l9_jqYX3xyU | l9_jqYX3xyU |
| 10202 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=mDsqEM1fs1M | mDsqEM1fs1M |
| 10203 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=M-zMvuBVjHA | M-zMvuBVjHA |
| 10204 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=NIVRPP4Zjeo | NIVRPP4Zjeo |
| 10205 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=qb30DvGFqis | qb30DvGFqis |
| 10206 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=Rl9rumZA6iM | Rl9rumZA6iM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10207 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=t2IriiGRKmU | t2IriiGRKmU |
| 10208 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=uGaN8S-q_xo | uGaN8S-q_xo |
| 10209 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=v94HoYlegJw | v94HoYlegJw |
| 10210 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=WL-W7mcTjel | WL-W7mcTjel |
| 10211 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=yb206jff2PU | yb206jff2PU |
| 10212 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=zhCED1_HcFM | zhCED1_HcFM |
| 10213 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=ZY-JEu_URcc | ZY-JEu_URcc |
| 10214 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0ac9lvE7Zqs | 0ac9lvE7Zqs |
| 10215 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0DCcEAceKJw | 0DCcEAceKJw |
| 10216 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0hRYFlk29rY | 0hRYFlk29rY |
| 10217 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0-kxU6P0HHs | 0-kxU6P0HHs |
| 10218 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=2brXBeSyERI | 2brXBeSyERI |
| 10219 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=2R9OIVbLeik | 2R9OIVbLeik |
| 10220 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=3PgkcVUCK7w | 3PgkcVUCK7w |
| 10221 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=3vpWLmlf8Uw | 3vpWLmlf8Uw |
| 10222 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=3wAPdBCSFzs | 3wAPdBCSFzs |
| 10223 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=4NEGQ-efiXE | 4NEGQ-efiXE |
| 10224 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=70d_qeiss0s | 70d_qeiss0s |
| 10225 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=9NL9tnlDhK0 | 9NL9tnlDhK0 |
| 10226 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=9QnktkE05js | 9QnktkE05js |
| 10227 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=aUrPsyQSoWw | aUrPsyQSoWw |
| 10228 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=bjfEjOy3g-s | bjfEjOy3g-s |
| 10229 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=bKKXFDMiTL8 | bKKXFDMiTL8 |
| 10230 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=bqQ-em7mfTo | bqQ-em7mfTo |
| 10231 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=BSYGN85QyNs | BSYGN85QyNs |
| 10232 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=cyN2UfLWlkw | cyN2UfLWlkw |
| 10233 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=DKSLAx8VKfl | DKSLAx8VKfl |
| 10234 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=DTnBE21WLGk | DTnBE21WLGk |
| 10235 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=dzbJnNlDgms | dzbJnNlDgms |
| 10236 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=E9srcQAnB5k | E9srcQAnB5k |
| 10237 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=e-VQoWF28MQ | e-VQoWF28MQ |
| 10238 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=eYQNVPC7bel | eYQNVPC7bel |
| 10239 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=FHOHyPg94sc | FHOHyPg94sc |
| 10240 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=G0vYVn0dZ9o | G0vYVn0dZ9o |
| 10241 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=G3uhMAnXilA | G3uhMAnXilA |
| 10242 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=g57VKONjscA | g57VKONjscA |
| 10243 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=GRaHxJNulMY | GRaHxJNulMY |
| 10244 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=gScKBxIKEto | gScKBxIKEto |
| 10245 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=GWOagrFlls4 | GWOagrFlls4 |
| 10246 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=I1P3vPCHBrs | I1P3vPCHBrs |
| 10247 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=I3cTuQu1vKE | I3cTuQu1vKE |
| 10248 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=IF-wgnARk1g | IF-wgnARk1g |
| 10249 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=J_0I73ckJQU | J_0I73ckJQU |
| 10250 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=itXMPeeLVlk | itXMPeeLVlk |
| 10251 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=JWsoRITMTAo | JWsoRITMTAo |
| 10252 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=JY1gYa1_IMM | JY1gYa1_IMM |
| 10253 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=KEbAv14Na5k | KEbAv14Na5k |
| 10254 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=lDe83G_dEdA | lDe83G_dEdA |
| 10255 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=LvToPTbH7UM | LvToPTbH7UM |
| 10256 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=mxv2QPGcUNM | mxv2QPGcUNM |
| 10257 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=n-CuBU7Rsyl | n-CuBU7Rsyl |
| 10258 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=O6j_eiQ2wRc | O6j_eiQ2wRc |
| 10259 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=OrlbOZJiz_8 | OrlbOZJiz_8 |
| 10260 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=OTpXkkHhjAA | OTpXkkHhjAA |
| 10261 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=P1GuGoEq5FE | P1GuGoEq5FE |
| 10262 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=pC1i37z4fLk | pC1i37z4fLk |
| 10263 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=QhTMNA9LFHQ | QhTMNA9LFHQ |
| 10264 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=QruqANT6aO0 | QruqANT6aO0 |
| 10265 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=quB9jWcm3D4 | quB9jWcm3D4 |
| 10266 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=R9BIwlDF-qw | R9BIwlDF-qw |
| 10267 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=rFHWu3rErZU | rFHWu3rErZU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10268 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Rlu78bXrws0 | Rlu78bXrws0 |
| 10269 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=RQOw3ViBKil | RQOw3ViBKil |
| 10270 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=RvcpqO19094 | RvcpqO19094 |
| 10271 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=sqxYSpZ6blA | sqxYSpZ6blA |
| 10272 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=tBOYNjWKvSw | tBOYNjWKvSw |
| 10273 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=TbxGC7w6fAI | TbxGC7w6fAI |
| 10274 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=tlTVpHgXhHU | tlTVpHgXhHU |
| 10275 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=tO956_FuS5Y | tO956_FuS5Y |
| 10276 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Ts7F8eYkR90 | Ts7F8eYkR90 |
| 10277 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=TtG8YIKwYJ8 | TtG8YIKwYJ8 |
| 10278 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=uHar_Tic06A | uHar_Tic06A |
| 10279 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=UNdwexPJamM | UNdwexPJamM |
| 10280 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=up3lrPyv3_M | up3lrPyv3_M |
| 10281 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=vc8hHtbnBV0 | vc8hHtbnBV0 |
| 10282 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=vWE8sz8y4Wo | vWE8sz8y4Wo |
| 10283 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Vz95fzUIG_U | Vz95fzUIG_U |
| 10284 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=wJyMXqQasD4 | wJyMXqQasD4 |
| 10285 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=WkFkVViGVuE | WkFkVViGVuE |
| 10286 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=yWtA2Ok0iH4 | yWtA2Ok0iH4 |
| 10287 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=zRllGJSgDA4 | zRllGJSgDA4 |
| 10288 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=0nPH_8S0b4k | 0nPH_8S0b4k |
| 10289 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=1cnC_vJnBYw | 1cnC_vJnBYw |
| 10290 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=1fFeDwxp4GQ | 1fFeDwxp4GQ |
| 10291 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=3sO6UiYmUZY | 3sO6UiYmUZY |
| 10292 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=5eqqCOHfVZ0 | 5eqqCOHfVZ0 |
| 10293 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=8MK79cFZxdU | 8MK79cFZxdU |
| 10294 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=A9Or9EXjIYs | A9Or9EXjIYs |
| 10295 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=biT91XBEzE4 | biT91XBEzE4 |
| 10296 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ddQhkK67Jis | ddQhkK67Jis |
| 10297 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Dsy2zLxixBw | Dsy2zLxixBw |
| 10298 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=FoJhFhcEMfs | FoJhFhcEMfs |
| 10299 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=g7NZ2QZ9gAU | g7NZ2QZ9gAU |
| 10300 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=GlsmAST8wGs | GlsmAST8wGs |
| 10301 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=gs2cplWpGF8 | gs2cplWpGF8 |
| 10302 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=hf8Q0YpG_kA | hf8Q0YpG_kA |
| 10303 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=hLGmgXgUe6g | hLGmgXgUe6g |
| 10304 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=i4iWQn3Mdzs | i4iWQn3Mdzs |
| 10305 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=I5CnNlkIJLM | I5CnNlkIJLM |
| 10306 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=INY17YwpFxw | INY17YwpFxw |
| 10307 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=JS95ljxnfo0 | JS95ljxnfo0 |
| 10308 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=JUiy39FFU5o | JUiy39FFU5o |
| 10309 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=KbZmJtdVopM | KbZmJtdVopM |
| 10310 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kHG4EXmpi-Y | kHG4EXmpi-Y |
| 10311 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kpHCjWohDoc | kpHCjWohDoc |
| 10312 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=l6cQbB6qqm8 | l6cQbB6qqm8 |
| 10313 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=lEbwQrw51pA | lEbwQrw51pA |
| 10314 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=MdHFKN8xe-g | MdHFKN8xe-g |
| 10315 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Moz3E9RST3c | Moz3E9RST3c |
| 10316 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=NFRAxVgUP_I | NFRAxVgUP_I |
| 10317 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=nH9Ho-RVXMQ | nH9Ho-RVXMQ |
| 10318 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=o9YjzrefBSo | o9YjzrefBSo |
| 10319 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=paAOBFsrUfw | paAOBFsrUfw |
| 10320 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=QVx7FZyPHeY | QVx7FZyPHeY |
| 10321 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qXWZfkMSylo | qXWZfkMSylo |
| 10322 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=rp7e3cv2bcM | rp7e3cv2bcM |
| 10323 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ry_WXEazl_c | ry_WXEazl_c |
| 10324 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=UBYGHXpNA1k | UBYGHXpNA1k |
| 10325 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=UePfrAK7Aw0 | UePfrAK7Aw0 |
| 10326 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Ulo1OJcRlN8 | Ulo1OJcRlN8 |
| 10327 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=uXcP_t16p90 | uXcP_t16p90 |
| 10328 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=wGUQw7pUlM | vwGUQw7pUlM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10329 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=w61KgyqED2E | w61KgyqED2E |
| 10330 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=wSjxnHqdA10 | wSjxnHqdA10 |
| 10331 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=xAPnGIqN38w | xAPnGIqN38w |
| 10332 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=xxH5U9IQqGs | xxH5U9IQqGs |
| 10333 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=yobriE5q0RU | yobriE5q0RU |
| 10334 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=z8y47BvW7EQ | z8y47BvW7EQ |
| 10335 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ZozA3t5SX7g | ZozA3t5SX7g |
| 10336 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=zZsiuqze17o | zZsiuqze17o |
| 10337 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=Dm7AayqB-8s | Dm7AayqB-8s |
| 10338 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=EcAY9C1Iexc | EcAY9C1Iexc |
| 10339 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=EqGTrrzMDu0 | EqGTrrzMDu0 |
| 10340 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=Qf1fMOYphwM | Qf1fMOYphwM |
| 10341 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=qh8odkf9UaU | qh8odkf9UaU |
| 10342 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=yOr8May-ndE | yOr8May-ndE |
| 10343 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=_jSo_XK8Ius | _jSo_XK8Ius |
| 10344 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=2tFWqPWCL54 | 2tFWqPWCL54 |
| 10345 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=321GQ9y33AM | 321GQ9y33AM |
| 10346 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=6N0w1z3CAHU | 6N0w1z3CAHU |
| 10347 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=7qqPBwYOjVU | 7qqPBwYOjVU |
| 10348 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=98tKZWs6IoE | 98tKZWs6IoE |
| 10349 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=b2faXplKOco | b2faXplKOco |
| 10350 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=basjIWzMoIM | basjIWzMoIM |
| 10351 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=brsEfYi_RaM | brsEfYi_RaM |
| 10352 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=c5U5pUTknZI | c5U5pUTknZI |
| 10353 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=CdaUs-VnxmY | CdaUs-VnxmY |
| 10354 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=cpuyo2TYAzg | cpuyo2TYAzg |
| 10355 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=dQKy0oRaapM | dQKy0oRaapM |
| 10356 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=dsaCzFyYUvY | dsaCzFyYUvY |
| 10357 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=dYYUOSLiNwc | dYYUOSLiNwc |
| 10358 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=gfry5g5RwUM | gfry5g5RwUM |
| 10359 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=gRlj2PRFItg | gRlj2PRFItg |
| 10360 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=GWpQLPesrPo | GWpQLPesrPo |
| 10361 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=GxQWsDPcbn0 | GxQWsDPcbn0 |
| 10362 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=gY0oq-WL18o | gY0oq-WL18o |
| 10363 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=IbSRtRI1egM | IbSRtRI1egM |
| 10364 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=IoWkskfUqD4 | IoWkskfUqD4 |
| 10365 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=IwkF1rvYOUY | IwkF1rvYOUY |
| 10366 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=IypttFBPTYI | IypttFBPTYI |
| 10367 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=jALDGqLThfl | jALDGqLThfl |
| 10368 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=LeSbyQVFswQ | LeSbyQVFswQ |
| 10369 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=LjnWClQ_g8s | LjnWClQ_g8s |
| 10370 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=NBvQDuIJDFA | NBvQDuIJDFA |
| 10371 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=NkMgIUMstWw | NkMgIUMstWw |
| 10372 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=QDWAUIL-cDs | QDWAUIL-cDs |
| 10373 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=QxalD7j7ejE | QxalD7j7ejE |
| 10374 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ROKw1sdRz0c | ROKw1sdRz0c |
| 10375 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=s93nEVwLv5k | s93nEVwLv5k |
| 10376 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=tF0q4DHa8jM | tF0q4DHa8jM |
| 10377 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=vBKDefLm9kE | vBKDefLm9kE |
| 10378 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=VVrKR-HF6jk | VVrKR-HF6jk |
| 10379 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=wycJ4clHHkY | wycJ4clHHkY |
| 10380 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=x4tOBAvVXAo | x4tOBAvVXAo |
| 10381 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=xxDwCtzD-ak | xxDwCtzD-ak |
| 10382 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=digne5dc_XI | digne5dc_XI |
| 10383 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=n3BM2Htxqul | n3BM2Htxqul |
| 10384 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=nw2wz_zmsdo | nw2wz_zmsdo |
| 10385 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=_8Y7MKFY-tU | _8Y7MKFY-tU |
| 10386 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=073GGykeAfk | 073GGykeAfk |
| 10387 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0eJ7-iSj7tk | 0eJ7-iSj7tk |
| 10388 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=0turbieolic | 0turbieolic |
| 10389 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=1_9IzU6pWb4 | 1_9IzU6pWb4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10390 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=1bv8ICo68GA | 1bv8ICo68GA |
| 10391 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=1n8o8u6mKuQ | 1n8o8u6mKuQ |
| 10392 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=1TLyO7g6uJU | 1TLyO7g6uJU |
| 10393 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=26kZkjdQlIg | 26kZkjdQlIg |
| 10394 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=2lFSu6Vdcx8 | 2lFSu6Vdcx8 |
| 10395 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=2PiO4EaRqJ0 | 2PiO4EaRqJ0 |
| 10396 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=2W8myXihmfw | 2W8myXihmfw |
| 10397 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=3Dhj9gpD-98 | 3Dhj9gpD-98 |
| 10398 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=3Og-TEu66fo | 3Og-TEu66fo |
| 10399 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=3PlYzYFsyZU | 3PlYzYFsyZU |
| 10400 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=3UpmW3hwalg | 3UpmW3hwalg |
| 10401 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=3y2k-bmhEP0 | 3y2k-bmhEP0 |
| 10402 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=4gcfFc1hlPQ | 4gcfFc1hlPQ |
| 10403 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=52lRhPlKGaA | 52lRhPlKGaA |
| 10404 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=54YjUvVIcks | 54YjUvVIcks |
| 10405 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=640olMuRTgl | 640olMuRTgl |
| 10406 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=6c0vA-J1I0w | 6c0vA-J1I0w |
| 10407 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=6k9EwPtFu5Y | 6k9EwPtFu5Y |
| 10408 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=6sLlZrvwByM | 6sLlZrvwByM |
| 10409 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=6vSg6DmdJaE | 6vSg6DmdJaE |
| 10410 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=7CfPWnG2OjE | 7CfPWnG2OjE |
| 10411 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=8M31XiTlyPE | 8M31XiTlyPE |
| 10412 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=8NkbHsw1LXU | 8NkbHsw1LXU |
| 10413 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=8VDOS0IrL94 | 8VDOS0IrL94 |
| 10414 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=9d4pPsvCbUo | 9d4pPsvCbUo |
| 10415 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=9kcLTu3E3ys | 9kcLTu3E3ys |
| 10416 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=9YiX-Ra7JR0 | 9YiX-Ra7JR0 |
| 10417 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=A28_tTqAW2M | A28_tTqAW2M |
| 10418 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=Aflm6vl2qAs | Aflm6vl2qAs |
| 10419 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=AgjoLjxIN1E | AgjoLjxIN1E |
| 10420 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=aLnbo6s7QHM | aLnbo6s7QHM |
| 10421 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=-ALpKG5eEwE | -ALpKG5eEwE |
| 10422 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=aYf_GDWGMpc | aYf_GDWGMpc |
| 10423 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=aYZ2BVBtL8s | aYZ2BVBtL8s |
| 10424 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=bbLV4HQ6CFA | bbLV4HQ6CFA |
| 10425 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=bdAHhpjU6A8 | bdAHhpjU6A8 |
| 10426 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=BNYcMt4Cxx4 | BNYcMt4Cxx4 |
| 10427 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=brJhyFERw7A | brJhyFERw7A |
| 10428 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=Ca1R14Bt4R0 | Ca1R14Bt4R0 |
| 10429 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=cXi7oSuRXrk | cXi7oSuRXrk |
| 10430 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=D9gaOt40HIU | D9gaOt40HIU |
| 10431 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=DK5QhnQm-xE | DK5QhnQm-xE |
| 10432 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=dsazoWoFb8I | dsazoWoFb8I |
| 10433 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=edxE3eCHoxQ | edxE3eCHoxQ |
| 10434 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=eTJkeIFDs38 | eTJkeIFDs38 |
| 10435 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=Fa9D2qbmscE | Fa9D2qbmscE |
| 10436 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=FIG_WbHiUyg | FIG_WbHiUyg |
| 10437 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=fNGRTQsEFDg | fNGRTQsEFDg |
| 10438 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=fuZcpitAVyU | fuZcpitAVyU |
| 10439 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=gCFtNVRA5mE | gCFtNVRA5mE |
| 10440 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=GfdU3hHQ1Zs | GfdU3hHQ1Zs |
| 10441 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=giXJXKhoV0A | giXJXKhoV0A |
| 10442 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=gOuUMSjyCf4 | gOuUMSjyCf4 |
| 10443 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=gyhn8jFlOPg | gyhn8jFlOPg |
| 10444 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=hLrFbULrf78 | hLrFbULrf78 |
| 10445 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=HoO-tA6KIuY | HoO-tA6KIuY |
| 10446 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=htn_edsR4eo | htn_edsR4eo |
| 10447 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=i1-MfQkUJQY | i1-MfQkUJQY |
| 10448 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=IcJFadCN_jM | IcJFadCN_jM |
| 10449 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=-Id0T8ZfK-8 | -Id0T8ZfK-8 |
| 10450 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA003058106 | http://www.youtube.com/watch?v=ipzGZvEe5qw | ipzGZvEe5qw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10451 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=IURRrbTQ8SE | IURRrbTQ8SE |
| 10452 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=J9MZFhHY-Yg | J9MZFhHY-Yg |
| 10453 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Jck2xhxG7xw | Jck2xhxG7xw |
| 10454 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=jvhBhAHvAvQ | jvhBhAHvAvQ |
| 10455 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=JysUuB_iYk0 | JysUuB_iYk0 |
| 10456 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=kHpeSiVJL4Y | kHpeSiVJL4Y |
| 10457 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=kMixWM7XGxE | kMixWM7XGxE |
| 10458 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=ksCRjK_Kgpl | ksCRjK_Kgpl |
| 10459 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=kzbgnkYV5iY | kzbgnkYV5iY |
| 10460 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=KzxNLtdVawc | KzxNLtdVawc |
| 10461 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=L4DSzorzdjc | L4DSzorzdjc |
| 10462 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=LeZ4vpVAk4s | LeZ4vpVAk4s |
| 10463 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Lgqo1L5m3zA | Lgqo1L5m3zA |
| 10464 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=lXc7gqgOOhc | lXc7gqgOOhc |
| 10465 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=LyNYTrVDkeg | LyNYTrVDkeg |
| 10466 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=MmGV3sVq_JY | MmGV3sVq_JY |
| 10467 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=mnBTeqUAkkQ | mnBTeqUAkkQ |
| 10468 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=MPWYp32UBsE | MPWYp32UBsE |
| 10469 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=MuPw5IKAEIs | MuPw5IKAEIs |
| 10470 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=N8g7T6dFUN0 | N8g7T6dFUN0 |
| 10471 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Ne_43hedtMM | Ne_43hedtMM |
| 10472 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Ng46UipdNBQ | Ng46UipdNBQ |
| 10473 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=nkamym1aEPs | nkamym1aEPs |
| 10474 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=NtD5mhAPJTI | NtD5mhAPJTI |
| 10475 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=nu6_NgL1dL8 | nu6_NgL1dL8 |
| 10476 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=-oHJuBqjxZA | -oHJuBqjxZA |
| 10477 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=ootrR7XF4hQ | ootrR7XF4hQ |
| 10478 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=P7aDOfrRS5o | P7aDOfrRS5o |
| 10479 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=peX36kwUsdo | peX36kwUsdo |
| 10480 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=PkUT7m-btVQ | PkUT7m-btVQ |
| 10481 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=PygOjXuXoOo | PygOjXuXoOo |
| 10482 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=PZDX_iSB0PA | PZDX_iSB0PA |
| 10483 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Pzs8ZwDT87U | Pzs8ZwDT87U |
| 10484 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=qn_dO4gNLlY | qn_dO4gNLlY |
| 10485 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=r6g8F_dxVDY | r6g8F_dxVDY |
| 10486 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=r7l6ffFsd1Y | r7l6ffFsd1Y |
| 10487 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=rH2MISVqaYo | rH2MISVqaYo |
| 10488 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=RPLPbbDWT3w | RPLPbbDWT3w |
| 10489 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=RpxyEweVoks | RpxyEweVoks |
| 10490 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=T6-BoeOMcW4 | T6-BoeOMcW4 |
| 10491 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=TbQ5rMUXeE0 | TbQ5rMUXeE0 |
| 10492 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=TBXXPO8FTrE | TBXXPO8FTrE |
| 10493 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=TDH8ERCGSvw | TDH8ERCGSvw |
| 10494 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=UYrd-atN_IE | UYrd-atN_IE |
| 10495 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=v1HHn0W5o60 | v1HHn0W5o60 |
| 10496 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=vHDaGdQzBc4 | vHDaGdQzBc4 |
| 10497 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=vLoni53tegk | vLoni53tegk |
| 10498 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=vTcU70VMEGs | vTcU70VMEGs |
| 10499 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=x0ruG4JIGck | x0ruG4JIGck |
| 10500 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=X54fyaDO_2l | X54fyaDO_2l |
| 10501 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=XP7l6V9IudM | XP7l6V9IudM |
| 10502 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Yc15iTnWrFA | Yc15iTnWrFA |
| 10503 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=YchXdV3oLWg | YchXdV3oLWg |
| 10504 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=YDzWIYRCxsU | YDzWIYRCxsU |
| 10505 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=yGJB3UIKlx4 | yGJB3UIKlx4 |
| 10506 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=YjYABSHu_MY | YjYABSHu_MY |
| 10507 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=yQldzUGjMQ4 | yQldzUGjMQ4 |
| 10508 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=Z33VPQjG4WA | Z33VPQjG4WA |
| 10509 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=z6CUV_v00ao | z6CUV_v00ao |
| 10510 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=zBnBYoChA7I | zBnBYoChA7I |
| 10511 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PA0030558106 | http://www.youtube.com/watch?v=ZezEIXnPWRY | ZezEIXnPWRY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10512 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=zFBDhQ9iqIA | zFBDhQ9iqIA |
| 10513 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Z-Fm1ZW4G6w | Z-Fm1ZW4G6w |
| 10514 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=6IsiXIORXtc | 6IsiXIORXtc |
| 10515 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=dQM3jBP07EE | dQM3jBP07EE |
| 10516 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=ISAZZwS82vc | ISAZZwS82vc |
| 10517 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=qlQI1DMbios | qlQI1DMbios |
| 10518 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=R0qiJagj5s8 | R0qiJagj5s8 |
| 10519 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=Xk6H0zK3PLc | Xk6H0zK3PLc |
| 10520 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=385pXEctTFw | 385pXEctTFw |
| 10521 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=3Fx3bZgYkO8 | 3Fx3bZgYkO8 |
| 10522 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=G0lAHLQp1qE | G0lAHLQp1qE |
| 10523 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=gxQTGx_G-RY | gxQTGx_G-RY |
| 10524 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Hx5YKr-YCHo | Hx5YKr-YCHo |
| 10525 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=JG23HjK0-3o | JG23HjK0-3o |
| 10526 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=m18b-tJTXlo | m18b-tJTXlo |
| 10527 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=oyMRigykCnA | oyMRigykCnA |
| 10528 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=t4ibzvvrL5o | t4ibzvvrL5o |
| 10529 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ZGKBzMOioes | ZGKBzMOioes |
| 10530 | BLACK ENTERTAINMENT TELEVISION | College Hill (Alienated and Miserable) (406) | PAu002921251 | http://www.youtube.com/watch?v=EdHv4X4GMCY | EdHv4X4GMCY |
| 10531 | BLACK ENTERTAINMENT TELEVISION | College Hill (Alienated and Miserable) (406) | PAu002921251 | http://www.youtube.com/watch?v=eZkgXUssCc4 | eZkgXUssCc4 |
| 10532 | BLACK ENTERTAINMENT TELEVISION | College Hill (Alienated and Miserable) (406) | PAu002921251 | http://www.youtube.com/watch?v=-VwMrIL0z4Y | -VwMrIL0z4Y |
| 10533 | COMEDY PARTNERS | Comedians of Comedy(102) | PAu003112306 | http://www.youtube.com/watch?v=rLNUNabRed8 | rLNUNabRed8 |
| 10534 | COMEDY PARTNERS | Comedians of Comedy(104) | Pau003112310 | http://www.youtube.com/watch?v=WSUUWHkAwSY | WSUUWHkAwSY |
| 10535 | COMEDY PARTNERS | Comedians of Comedy(106) | PAu003112309 | http://www.youtube.com/watch?v=gXsja7zcry4 | gXsja7zcry4 |
| 10536 | COMEDY PARTNERS | Comedy Central Presents(1006) | PAu003062747 | http://www.youtube.com/watch?v=32-9Nyek8PA | 32-9Nyek8PA |
| 10537 | COMEDY PARTNERS | Comedy Central Presents(1019) | PAu003062733 | http://www.youtube.com/watch?v=d2dz2IVsPhY | d2dz2IVsPhY |
| 10538 | COMEDY PARTNERS | Comedy Central Presents(1019) | PAu003062733 | http://www.youtube.com/watch?v=lQeuN_tx7ek | lQeuN_tx7ek |
| 10539 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=_OnNtPEkAeM | _OnNtPEkAeM |
| 10540 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=1Iz2xcZO-Gg | 1Iz2xcZO-Gg |
| 10541 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=1TsJ15w25vg | 1TsJ15w25vg |
| 10542 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=4Sha1LWx_-g | 4Sha1LWx_-g |
| 10543 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=5oZ5oh-QU8I | 5oZ5oh-QU8I |
| 10544 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=7heKyy15MrU | 7heKyy15MrU |
| 10545 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=9mUxEluqwAk | 9mUxEluqwAk |
| 10546 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=AaHczO_4X24 | AaHczO_4X24 |
| 10547 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=AvS2ELCJyVo | AvS2ELCJyVo |
| 10548 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=bVCyqfSWmxY | bVCyqfSWmxY |
| 10549 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=DpWwAeO2n5Q | DpWwAeO2n5Q |
| 10550 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ESjBmlYEWVI | ESjBmlYEWVI |
| 10551 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=F5t_F5Qrf1c | F5t_F5Qrf1c |
| 10552 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=h0WacpcqEpw | h0WacpcqEpw |
| 10553 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=H63pcGefuaY | H63pcGefuaY |
| 10554 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=HEapYVAYwkQ | HEapYVAYwkQ |
| 10555 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=iPAzViYFCsU | iPAzViYFCsU |
| 10556 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=iYkel8m7oDg | iYkel8m7oDg |
| 10557 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=j06pTQN73Rc | j06pTQN73Rc |
| 10558 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=K8JcZ_fAXeM | K8JcZ_fAXeM |
| 10559 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=MwysGbC9o5I | MwysGbC9o5I |
| 10560 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NDwULRr5Ug4 | NDwULRr5Ug4 |
| 10561 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=pl6xgS3wZ0g | pl6xgS3wZ0g |
| 10562 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=QzZMfjUCgvw | QzZMfjUCgvw |
| 10563 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=RZmm98L7W9A | RZmm98L7W9A |
| 10564 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=s6SgruSNo2c | s6SgruSNo2c |
| 10565 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=stuyfWUOH5M | stuyfWUOH5M |
| 10566 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=T8xqWgZS5Pg | T8xqWgZS5Pg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10567 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=tkN20xAu_iQ | tkN20xAu_iQ |
| 10568 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=tw5JvSCXqQE | tw5JvSCXqQE |
| 10569 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=-V3uzBpHv-4 | -V3uzBpHv-4 |
| 10570 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=VG1FpVK3qQg | VG1FpVK3qQg |
| 10571 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=VkUsxtpzS8g | VkUsxtpzS8g |
| 10572 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=vmhIaMdw_-A | vmhIaMdw_-A |
| 10573 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=vTs1_KR6OP4 | vTs1_KR6OP4 |
| 10574 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=yHTUb1bzszM | yHTUb1bzszM |
| 10575 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=YP-UFz1e5O8 | YP-UFz1e5O8 |
| 10576 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Z9mX7oKUKUg | Z9mX7oKUKUg |
| 10577 | COMEDY PARTNERS | Comedy Central Presents(308) | PAu002488061 | http://www.youtube.com/watch?v=8i9L4nim0-Q | 8i9L4nim0-Q |
| 10578 | COMEDY PARTNERS | Comedy Central Presents(308) | PAu002488061 | http://www.youtube.com/watch?v=CQHMrQT7xPE | CQHMrQT7xPE |
| 10579 | COMEDY PARTNERS | Comedy Central Presents(308) | PAu002488061 | http://www.youtube.com/watch?v=Go8wIRzozL4 | Go8wIRzozL4 |
| 10580 | COMEDY PARTNERS | Comedy Central Presents(308) | PAu002488061 | http://www.youtube.com/watch?v=Hx8UWpPS_xo | Hx8UWpPS_xo |
| 10581 | COMEDY PARTNERS | Comedy Central Presents(308) | PAu002488061 | http://www.youtube.com/watch?v=NVu-fYO6loc | NVu-fYO6loc |
| 10582 | COMEDY PARTNERS | Comedy Central Presents(308) | PAu002488061 | http://www.youtube.com/watch?v=TZSpUFbTOFY | TZSpUFbTOFY |
| 10583 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=63nImutBMAQ | 63nImutBMAQ |
| 10584 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=7GTrSbr5mbM | 7GTrSbr5mbM |
| 10585 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=Elw533rjyOc | Elw533rjyOc |
| 10586 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=Fti4W5-WQsQ | Fti4W5-WQsQ |
| 10587 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=HuRloOgr9gg | HuRloOgr9gg |
| 10588 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=IrLqliMM-Rw | IrLqliMM-Rw |
| 10589 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=Kgp6P0nOEJg | Kgp6P0nOEJg |
| 10590 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=KVaNawuiUnc | KVaNawuiUnc |
| 10591 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=pFOTHMofA_8 | pFOTHMofA_8 |
| 10592 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=S9XmCk1dSFE | S9XmCk1dSFE |
| 10593 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=tjumb6_nGtg | tjumb6_nGtg |
| 10594 | COMEDY PARTNERS | Comedy Central Presents(401) | PAu002518636 | http://www.youtube.com/watch?v=ncX5EiMk4xs | ncX5EiMk4xs |
| 10595 | COMEDY PARTNERS | Comedy Central Presents(401) | PAu002518636 | http://www.youtube.com/watch?v=ZLi6-LkaN9Q | ZLi6-LkaN9Q |
| 10596 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=1pavpZlsYng | 1pavpZlsYng |
| 10597 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=39zcqQDyGPE | 39zcqQDyGPE |
| 10598 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=3yupkHisRaE | 3yupkHisRaE |
| 10599 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=437C5OycU44 | 437C5OycU44 |
| 10600 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=4aJ-hjPw3ZA | 4aJ-hjPw3ZA |
| 10601 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=-8qxh_eCs6Y | -8qxh_eCs6Y |
| 10602 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=aeJNuEbPDVI | aeJNuEbPDVI |
| 10603 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=bCShEM7wAXM | bCShEM7wAXM |
| 10604 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=dheUa4ml6as | dheUa4ml6as |
| 10605 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=dyloUuyxOqk | dyloUuyxOqk |
| 10606 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=eNHurxOsAZg | eNHurxOsAZg |
| 10607 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=FVlqiNrdA0w | FVlqiNrdA0w |
| 10608 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=GsAA1Ua4_II | GsAA1Ua4_II |
| 10609 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=HFWIL6Tr8ms | HFWIL6Tr8ms |
| 10610 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=I-_QPVvj7sg | I-_QPVvj7sg |
| 10611 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=-Ig4pZZaNTc | -Ig4pZZaNTc |
| 10612 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=iih--2uz-Pg | iih--2uz-Pg |
| 10613 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=J9LoUZIGR5A | J9LoUZIGR5A |
| 10614 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=Jou9dcQi37g | Jou9dcQi37g |
| 10615 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=LcRjFhK7iHM | LcRjFhK7iHM |
| 10616 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=LgDN5ExaEn0 | LgDN5ExaEn0 |
| 10617 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=-o7gxSi4uBI | -o7gxSi4uBI |
| 10618 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=oCoDuV8W18w | oCoDuV8W18w |
| 10619 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=pBT3o_EG-cU | pBT3o_EG-cU |
| 10620 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=PPAXUFaWqRc | PPAXUFaWqRc |
| 10621 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=R9dKvxopMg8 | R9dKvxopMg8 |
| 10622 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=swQ7faJV_mM | swQ7faJV_mM |
| 10623 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=tqGf5qKUIos | tqGf5qKUIos |
| 10624 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=UpMddZ752WU | UpMddZ752WU |
| 10625 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=vIDR3Rh8X-c | vIDR3Rh8X-c |
| 10626 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=WPUnVL-bio4 | WPUnVL-bio4 |
| 10627 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=XgfMMAC4m8I | XgfMMAC4m8I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10628 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=YgUHZqS8HmM | YgUHZqS8HmM |
| 10629 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=z6kzgu8My8c | z6kzgu8My8c |
| 10630 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=Z9GANVasmjc | Z9GANVasmjc |
| 10631 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=ZKUs7CT08ml | ZKUs7CT08ml |
| 10632 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=bOqxqxYJBW0 | bOqxqxYJBW0 |
| 10633 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=NaGqc-EfK60 | NaGqc-EfK60 |
| 10634 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=nHOJXJpaBZA | nHOJXJpaBZA |
| 10635 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=PxrrXwfm3hc | PxrrXwfm3hc |
| 10636 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=z7AIE7GDBAY | z7AIE7GDBAY |
| 10637 | COMEDY PARTNERS | Comedy Central Presents(407) | PAu002518636 | http://www.youtube.com/watch?v=lvQVHqBARO0 | lvQVHqBARO0 |
| 10638 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=AljkrGVpFkU | AljkrGVpFkU |
| 10639 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=b5Tx3BmEmnE | b5Tx3BmEmnE |
| 10640 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=ih6qr0bQFIE | ih6qr0bQFIE |
| 10641 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=PSdvk_glsLU | PSdvk_glsLU |
| 10642 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=yFdIBoNLbRM | yFdIBoNLbRM |
| 10643 | COMEDY PARTNERS | Comedy Central Presents(514) | PA0001061359 | http://www.youtube.com/watch?v=DBEwlxqArmA | DBEwlxqArmA |
| 10644 | COMEDY PARTNERS | Comedy Central Presents(514) | PA0001061359 | http://www.youtube.com/watch?v=n6oDtBHjJWA | n6oDtBHjJWA |
| 10645 | COMEDY PARTNERS | Comedy Central Presents(514) | PA0001061359 | http://www.youtube.com/watch?v=qaZqQOauijA | qaZqQOauijA |
| 10646 | COMEDY PARTNERS | Comedy Central Presents(515) | PA0001061359 | http://www.youtube.com/watch?v=pw5EBr6yKrI | pw5EBr6yKrI |
| 10647 | COMEDY PARTNERS | Comedy Central Presents(515) | PA0001061359 | http://www.youtube.com/watch?v=vcDIFpuZS20 | vcDIFpuZS20 |
| 10648 | COMEDY PARTNERS | Comedy Central Presents(515) | PA0001061359 | http://www.youtube.com/watch?v=zfFcJa4LUVc | zfFcJa4LUVc |
| 10649 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=5aUdJMdARkw | 5aUdJMdARkw |
| 10650 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=nkTbC9e0dIM | nkTbC9e0dIM |
| 10651 | COMEDY PARTNERS | Comedy Central Presents(813) | PAu002851411 | http://www.youtube.com/watch?v=4HIyJ4pBXws | 4HIyJ4pBXws |
| 10652 | COMEDY PARTNERS | Comedy Central Presents(813) | PAu002851411 | http://www.youtube.com/watch?v=FGpvF8A9I5A | FGpvF8A9I5A |
| 10653 | COMEDY PARTNERS | Comedy Central Presents(813) | PAu002851411 | http://www.youtube.com/watch?v=xCHBSUozUNs | xCHBSUozUNs |
| 10654 | COMEDY PARTNERS | Comedy Central Presents(815) | PAu002851411 | http://www.youtube.com/watch?v=Dh5O6AiduRM | Dh5O6AiduRM |
| 10655 | COMEDY PARTNERS | Comedy Central Presents(815) | PAu002851411 | http://www.youtube.com/watch?v=dswX_mq7K2w | dswX_mq7K2w |
| 10656 | COMEDY PARTNERS | Comedy Central Presents(815) | PAu002851411 | http://www.youtube.com/watch?v=G0B4x6oZoj4 | G0B4x6oZoj4 |
| 10657 | COMEDY PARTNERS | Comedy Central Presents(815) | PAu002851411 | http://www.youtube.com/watch?v=g7r8w41qSgU | g7r8w41qSgU |
| 10658 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=2DptHVQtkXI | 2DptHVQtkXI |
| 10659 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=EUNSm8SwNik | EUNSm8SwNik |
| 10660 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=hW1QLlxxP5Q | hW1QLlxxP5Q |
| 10661 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=k2CdNDvOpYQ | k2CdNDvOpYQ |
| 10662 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=LPgFoagyr1A | LPgFoagyr1A |
| 10663 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=viw5U7yPxo0 | viw5U7yPxo0 |
| 10664 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=8JPxn21u41k | 8JPxn21u41k |
| 10665 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=gQXvuU5OBME | gQXvuU5OBME |
| 10666 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=HthsconZR4w | HthsconZR4w |
| 10667 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=mddVDgjeJ7I | mddVDgjeJ7I |
| 10668 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=xCLC1w74kwg | xCLC1w74kwg |
| 10669 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=9jFN3RX4pc0 | 9jFN3RX4pc0 |
| 10670 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=gFTHSj8zYhU | gFTHSj8zYhU |
| 10671 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=Hen8FYkgSfQ | Hen8FYkgSfQ |
| 10672 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=N3rG4ZvaKZc | N3rG4ZvaKZc |
| 10673 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=vQNo2nzDQfc | vQNo2nzDQfc |
| 10674 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=zIFBGJ7Akx0 | zIFBGJ7Akx0 |
| 10675 | COMEDY PARTNERS | Comedy Central Presents(906) | PAu002947290 | http://www.youtube.com/watch?v=iS8bSpc4lj4 | iS8bSpc4lj4 |
| 10676 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=97iTNpglsfc | 97iTNpglsfc |
| 10677 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=mlVwn5g76oc | mlVwn5g76oc |
| 10678 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=rQy7_EnHG6U | rQy7_EnHG6U |
| 10679 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=XhO7Du21idg | XhO7Du21idg |
| 10680 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=qWHt9mTBAnk | qWHt9mTBAnk |
| 10681 | COMEDY PARTNERS | Comedy Central Presents(1015) | PAu003092013 | http://www.youtube.com/watch?v=ZVs4fYuza6s | ZVs4fYuza6s |
| 10682 | COMEDY PARTNERS | Comedy Central Presents(1116) | PAu003112490 | http://www.youtube.com/watch?v=3cOluo0jrIU | 3cOluo0jrIU |
| 10683 | COMEDY PARTNERS | Comedy Central Presents(201) | PA0000945298 | http://www.youtube.com/watch?v=oxIbTdg3GfA | oxIbTdg3GfA |
| 10684 | COMEDY PARTNERS | Comedy Central Presents(205) | PA0000945298 | http://www.youtube.com/watch?v=3plm_BYwgJ8 | 3plm_BYwgJ8 |
| 10685 | COMEDY PARTNERS | Comedy Central Presents(205) | PA0000945298 | http://www.youtube.com/watch?v=gf20y-GOTcA | gf20y-GOTcA |
| 10686 | COMEDY PARTNERS | Comedy Central Presents(205) | PA0000945298 | http://www.youtube.com/watch?v=mhsQBc8FL7A | mhsQBc8FL7A |
| 10687 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=0nh1nqpLz4Q | 0nh1nqpLz4Q |
| 10688 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=4ByzosoJ-Yo | 4ByzosoJ-Yo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10689 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=8YgEmmuQGhA | 8YgEmmuQGhA |
| 10690 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=B2DYCgwoFik | B2DYCgwoFik |
| 10691 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=bVP73gT30fw | bVP73gT30fw |
| 10692 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=cEClp5Ro7T4 | cEClp5Ro7T4 |
| 10693 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=fJIZ7e3vJ8Y | fJIZ7e3vJ8Y |
| 10694 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=GX9N24gMAM4 | GX9N24gMAM4 |
| 10695 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=HKnZx7pFyMg | HKnZx7pFyMg |
| 10696 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=lOYB8bg_rRY | lOYB8bg_rRY |
| 10697 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=kGR9KmonvQI | kGR9KmonvQI |
| 10698 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NLml_0VOEPM | NLml_0VOEPM |
| 10699 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=TUW3PKFGctU | TUW3PKFGctU |
| 10700 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=V74VX1W4iR0 | V74VX1W4iR0 |
| 10701 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=VPFS8h5aeKM | VPFS8h5aeKM |
| 10702 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=W7uCTjFOgeM | W7uCTjFOgeM |
| 10703 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=WYJD43EaA7k | WYJD43EaA7k |
| 10704 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ymLpb2kWtOk | ymLpb2kWtOk |
| 10705 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=_Wb4KLhWD1g | _Wb4KLhWD1g |
| 10706 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=mrb65bGED1I | mrb65bGED1I |
| 10707 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=01L0FAKFfk8 | 01L0FAKFfk8 |
| 10708 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=5dTyjZLxKwI | 5dTyjZLxKwI |
| 10709 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=BZ0_DOKj4xs | BZ0_DOKj4xs |
| 10710 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=iv8Wp30tQLg | iv8Wp30tQLg |
| 10711 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=lMljZnIDiX8 | lMljZnIDiX8 |
| 10712 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=zgwFxzFbppQ | zgwFxzFbppQ |
| 10713 | COMEDY PARTNERS | Comedy Central Presents(401) | PAu002518636 | http://www.youtube.com/watch?v=7flNTzEb80 | 7flNTzEb80 |
| 10714 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=xgGGeV37f0E | xgGGeV37f0E |
| 10715 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=_2TPhE-Q7kw | _2TPhE-Q7kw |
| 10716 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=_y9b-AFrGsE | _y9b-AFrGsE |
| 10717 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=BK-0KI2C_IA | BK-0KI2C_IA |
| 10718 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=deUjkeojzZ0 | deUjkeojzZ0 |
| 10719 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=ewudY2q6obA | ewudY2q6obA |
| 10720 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=GTg2ZfKwbR0 | GTg2ZfKwbR0 |
| 10721 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=hGhux1pLkMQ | hGhux1pLkMQ |
| 10722 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=KI9eD2Y2f0k | KI9eD2Y2f0k |
| 10723 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=MHEjQaQ_gzk | MHEjQaQ_gzk |
| 10724 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=nHXz8gPuh0s | nHXz8gPuh0s |
| 10725 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=osGfVVguWAA | osGfVVguWAA |
| 10726 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=pdNykmJxUY | pdNykmJxUY |
| 10727 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=svRw0R1JGPM | svRw0R1JGPM |
| 10728 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=3ohHRsaTdJM | 3ohHRsaTdJM |
| 10729 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=kwhApVUahDg | kwhApVUahDg |
| 10730 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=PZ_vd5wb2xM | PZ_vd5wb2xM |
| 10731 | COMEDY PARTNERS | Comedy Central Presents(819) | PAu00285141 | http://www.youtube.com/watch?v=NiXy-I-hDC0 | NiXy-I-hDC0 |
| 10732 | COMEDY PARTNERS | Comedy Central Presents(901) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=e4uN2oERBbY | e4uN2oERBbY |
| 10733 | COMEDY PARTNERS | Comedy Central Presents(910) | PAu002947290 | http://www.youtube.com/watch?v=TqSzlhRwJ8Q | TqSzlhRwJ8Q |
| 10734 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=JiaNg7orDM4 | JiaNg7orDM4 |
| 10735 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=kD0NCKTyIfc | kD0NCKTyIfc |
| 10736 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=VEEWxAFNKe4 | VEEWxAFNKe4 |
| 10737 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=yJE8ymNmXAQ | yJE8ymNmXAQ |
| 10738 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=zF_eajaXATw | zF_eajaXATw |
| 10739 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=2tmthskdh_o | 2tmthskdh_o |
| 10740 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=Kwy-e7dFlJw | Kwy-e7dFlJw |
| 10741 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=_-lYZpwXjkk | _-lYZpwXjkk |
| 10742 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=21eaEdXvsfY | 21eaEdXvsfY |
| 10743 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=3JMYnzz2RtU | 3JMYnzz2RtU |
| 10744 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=d6Z9M3tI-bc | d6Z9M3tI-bc |
| 10745 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=NU0vQU8Q7GY | NU0vQU8Q7GY |
| 10746 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=oagjSdar4Co | oagjSdar4Co |
| 10747 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=PccHHk2nwwM | PccHHk2nwwM |
| 10748 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=vA3UNVNBbZw | vA3UNVNBbZw |
| 10749 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=VWBnGY4fI8s | VWBnGY4fI8s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10750 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=zvrZdIcH_Yc | zvrZdIcH_Yc |
| 10751 | COMEDY PARTNERS | Crank Yankers(107) | PA0001099294 | http://www.youtube.com/watch?v=2lszxDAp2Ds | 2lszxDAp2Ds |
| 10752 | COMEDY PARTNERS | Crank Yankers(110) | PA0001099295 | http://www.youtube.com/watch?v=3AcIKwp_7A0 | 3AcIKwp_7A0 |
| 10753 | COMEDY PARTNERS | Crank Yankers(110) | PA0001099295 | http://www.youtube.com/watch?v=7wyz3Sdrh_Y | 7wyz3Sdrh_Y |
| 10754 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=PDIOXjq9LOA | PDIOXjq9LOA |
| 10755 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=SrX_AexyOg4 | SrX_AexyOg4 |
| 10756 | COMEDY PARTNERS | Crank Yankers(226) | PA0001294260 | http://www.youtube.com/watch?v=T2yzItreUCs | T2yzItreUCs |
| 10757 | COMEDY PARTNERS | Dog Bites Man (Assignment: Bodybuilders) (101) | PAu003056860 | http://www.youtube.com/watch?v=W6QysICB7Ho | W6QysICB7Ho |
| 10758 | COMEDY PARTNERS | Dog Bites Man (Assignment: Undercover Homosexual) (103) | PAu003058107 | http://www.youtube.com/watch?v=axWJI-DVjAg | axWJI-DVjAg |
| 10759 | COMEDY PARTNERS | Dog Bites Man (Assignment: Spring Break) (106) | PAu003062664 | http://www.youtube.com/watch?v=bW5w-J1Ud7o | bW5w-J1Ud7o |
| 10760 | COMEDY PARTNERS | Dog Bites Man (Assignment: Spring Break) (106) | PAu003062664 | http://www.youtube.com/watch?v=Dk9IN_xzRaM | Dk9IN_xzRaM |
| 10761 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=cgHc6SQ0oIQ | cgHc6SQ0oIQ |
| 10762 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=maY2iKzIt9I | maY2iKzIt9I |
| 10763 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=-uyOPm31xI8 | -uyOPm31xI8 |
| 10764 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=XSXX9-R2OEg | XSXX9-R2OEg |
| 10765 | COMEDY PARTNERS | Dog Bites Man (Assignment: Gas Prices) (109) | PAu002921012 | http://www.youtube.com/watch?v=rKGzgII_ITU | rKGzgII_ITU |
| 10766 | COMEDY PARTNERS | Dog Bites Man (Assignment: Daytime Talk Pilot) (110) | PAu002921012 | http://www.youtube.com/watch?v=7bYjMiDZ9kw | 7bYjMiDZ9kw |
| 10767 | COMEDY PARTNERS | Dr. Katz (Movies) (502) | PA0001281899;PA0001150277 | http://www.youtube.com/watch?v=65spDIICpyE | 65spDIICpyE |
| 10768 | COMEDY PARTNERS | Dr. Katz (Snow Day) (608) | PA0001150272;PA0001281858 | http://www.youtube.com/watch?v=hpf1Tvm5Hio | hpf1Tvm5Hio |
| 10769 | COMEDY PARTNERS | Dr. Katz (Snow Day) (608) | PA0001150272;PA0001281858 | http://www.youtube.com/watch?v=V2PFjYf9tw4 | V2PFjYf9tw4 |
| 10770 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=_EGnEWxIk8w | _EGnEWxIk8w |
| 10771 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=_t6XpPXJugw | _t6XpPXJugw |
| 10772 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=GjACwcp_tvE | GjACwcp_tvE |
| 10773 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=WU6XncsVdgY | WU6XncsVdgY |
| 10774 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=3D0yMAQ8wAI | 3D0yMAQ8wAI |
| 10775 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=4GT9vS9XIpA | 4GT9vS9XIpA |
| 10776 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=abfnTddA1cA | abfnTddA1cA |
| 10777 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=BwV0szojbWA | BwV0szojbWA |
| 10778 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=GtPkmRDLbO0 | GtPkmRDLbO0 |
| 10779 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=ZZh4dbQhr8M | ZZh4dbQhr8M |
| 10780 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=rgY5CxxOl1M | rgY5CxxOl1M |
| 10781 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=5H1vqZI2VUs | 5H1vqZI2VUs |
| 10782 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=adD_umLXYUw | adD_umLXYUw |
| 10783 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=DnU_gEz6QLM | DnU_gEz6QLM |
| 10784 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=V0ugGMSrp24 | V0ugGMSrp24 |
| 10785 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=z3qkVXOtRY4 | z3qkVXOtRY4 |
| 10786 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Oyfee3umj6M | Oyfee3umj6M |
| 10787 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=82I6irePxhM | 82I6irePxhM |
| 10788 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=bg05DFP5ix8 | bg05DFP5ix8 |
| 10789 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=EtUvEQHOo3E | EtUvEQHOo3E |
| 10790 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=FlgUf7k-D8Y | FlgUf7k-D8Y |
| 10791 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=fY9d2Gc9B20 | fY9d2Gc9B20 |
| 10792 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=qaaxp7wNUaU | qaaxp7wNUaU |
| 10793 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=AYE2viOGEQY | AYE2viOGEQY |
| 10794 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=FOjJkP3FK7s | FOjJkP3FK7s |
| 10795 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6qw29pYMhnY | 6qw29pYMhnY |
| 10796 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Dm7ZaZcE12g | Dm7ZaZcE12g |
| 10797 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=mAY7HGm7PTg | mAY7HGm7PTg |
| 10798 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=uroKpb9u1-U | uroKpb9u1-U |
| 10799 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=GirJcZL_BS8 | GirJcZL_BS8 |
| 10800 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Thailand) (101) | PA0001193441 | http://www.youtube.com/watch?v=3eRE2aH7NI0 | 3eRE2aH7NI0 |
| 10801 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Thailand) (101) | PA0001193441 | http://www.youtube.com/watch?v=vqLRTbriKDg | vqLRTbriKDg |
| 10802 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Breaks Away) (201) | PAu003062907 | http://www.youtube.com/watch?v=3wRNC2Sd8v0 | 3wRNC2Sd8v0 |
| 10803 | VIACOM INTERNATIONAL | Hogan Knows Best (Nick Gets The Bug) (204) | PAu003062907 | http://www.youtube.com/watch?v=UOxLxCv94m4 | UOxLxCv94m4 |
| 10804 | VIACOM INTERNATIONAL | Hogan Knows Best (Hogans Go Hollywood) (205) | PAu003062907 | http://www.youtube.com/watch?v=TMjr11RRMaI | TMjr11RRMaI |
| 10805 | VIACOM INTERNATIONAL | Hogan Knows Best (Twilight of a God) (208) | PAu003062907 | http://www.youtube.com/watch?v=RDmBBdgdniE | RDmBBdgdniE |
| 10806 | VIACOM INTERNATIONAL | Hogan Knows Best (Nick's Growing Pains) (211) | PAu003062907 | http://www.youtube.com/watch?v=k_q9qIDaNEE | k_q9qIDaNEE |
| 10807 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke's Video Dreams) (213) | PAu003062652 | http://www.youtube.com/watch?v=7uwcoEmHXPg | 7uwcoEmHXPg |
| 10808 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke's Video Dreams) (213) | PAu003062652 | http://www.youtube.com/watch?v=ARRh_M2u40s | ARRh_M2u40s |
| 10809 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Faces the Music) (303) | PAu003095026;PAu003095328 | http://www.youtube.com/watch?v=mXdcE9nYM6Y | mXdcE9nYM6Y |
| 10810 | VIACOM INTERNATIONAL | Hogan Knows Best (Koshermania) (304) | PAu003095025 | http://www.youtube.com/watch?v=Gv1AJ53WlFc | Gv1AJ53WlFc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10811 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke's Dating Game) (305) | PAu003095026 | http://www.youtube.com/watch?v=0m4x4Gj2wRQ | 0m4x4Gj2wRQ |
| 10812 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke's Dating Game) (305) | PAu003095026 | http://www.youtube.com/watch?v=FdsG64KFVlc | FdsG64KFVlc |
| 10813 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Bares All) (308) | PAu003090173 | http://www.youtube.com/watch?v=3t7dWXb_h4g | 3t7dWXb_h4g |
| 10814 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Bares All) (308) | PAu003090173 | http://www.youtube.com/watch?v=Hiqe9XGbQlg | Hiqe9XGbQlg |
| 10815 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Bares All) (308) | PAu003090173 | http://www.youtube.com/watch?v=UBHYAaoBsbM | UBHYAaoBsbM |
| 10816 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=46_fbR6u_Y4 | 46_fbR6u_Y4 |
| 10817 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=-67LTFbkyQl | -67LTFbkyQl |
| 10818 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=9Dgqgu46sVA | 9Dgqgu46sVA |
| 10819 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=BOKZCMgALnM | BOKZCMgALnM |
| 10820 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=bXXBkwxT5zA | bXXBkwxT5zA |
| 10821 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=cU1f_tfmauw | cU1f_tfmauw |
| 10822 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=d3rEmlCLMKY | d3rEmlCLMKY |
| 10823 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=hNpwUydEqLY | hNpwUydEqLY |
| 10824 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=LXQzqFMBDMl | LXQzqFMBDMl |
| 10825 | VIACOM INTERNATIONAL | Jackass(107) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=oeW_RqeUChs | oeW_RqeUChs |
| 10826 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=RfAkNNh9pdM | RfAkNNh9pdM |
| 10827 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=rRA5aWDEi2Y | rRA5aWDEi2Y |
| 10828 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=TtcE1iLqCkU | TtcE1iLqCkU |
| 10829 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=vclqepGntDs | vclqepGntDs |
| 10830 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=E18Qeov09yc | E18Qeov09yc |
| 10831 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=Fup1SXKRCGk | Fup1SXKRCGk |
| 10832 | VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=nOi-n4kbHzQ | nOi-n4kbHzQ |
| 10833 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=nrE9ODDOYNk | nrE9ODDOYNk |
| 10834 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=rBLFa26ACh8 | rBLFa26ACh8 |
| 10835 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=rxJ6lWUN4QA | rxJ6lWUN4QA |
| 10836 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=-ryUBZfG4Wk | -ryUBZfG4Wk |
| 10837 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=VMXRLchuAbc | VMXRLchuAbc |
| 10838 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=w4pm6xt6zgo | w4pm6xt6zgo |
| 10839 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=wFYUVypKw4M | wFYUVypKw4M |
| 10840 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=wMJmpSOtgl8 | wMJmpSOtgl8 |
| 10841 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=6CKLrmbH53o | 6CKLrmbH53o |
| 10842 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=9R2mO3jvXFc | 9R2mO3jvXFc |
| 10843 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=bUormTElkSs | bUormTElkSs |
| 10844 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=Ck63tD8Y2b0 | Ck63tD8Y2b0 |
| 10845 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=cNCfipYcftY | cNCfipYcftY |
| 10846 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=ePFNbygxorc | ePFNbygxorc |
| 10847 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=igBH042bFEY | igBH042bFEY |
| 10848 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=jn5dgaq00Ek | jn5dgaq00Ek |
| 10849 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=kLK0VK9R54s | kLK0VK9R54s |
| 10850 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=Mv6EPXw4-08 | Mv6EPXw4-08 |
| 10851 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=oDaYLFdfmW4 | oDaYLFdfmW4 |
| 10852 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=qebqQsS7-_LY | qebqQsS7-_LY |
| 10853 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=qndSxP12s5w | qndSxP12s5w |
| 10854 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=qv5bLTAT8ns | qv5bLTAT8ns |
| 10855 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=S0Bp9R-W5Og | S0Bp9R-W5Og |
| 10856 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=slNksAbAaew | slNksAbAaew |
| 10857 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=tHHFLeJ22UA | tHHFLeJ22UA |
| 10858 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=TXXtLL096fk | TXXtLL096fk |
| 10859 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=Uyk2ocjpkME | Uyk2ocjpkME |
| 10860 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=VPtQCALw3AM | VPtQCALw3AM |
| 10861 | VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=wVPUXnkNjW0 | wVPUXnkNjW0 |
| 10862 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=Ypdysz7bP9M | Ypdysz7bP9M |
| 10863 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=YpzPVgHhwMQ | YpzPVgHhwMQ |
| 10864 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=YUfcE--4Ll4 | YUfcE--4Ll4 |
| 10865 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=zOZQYRhLL2s | zOZQYRhLL2s |
| 10866 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=zxgcZcUROCU | zxgcZcUROCU |
| 10867 | VIACOM INTERNATIONAL | Laguna Beach (More than Friends) (204) | PA0001328450 | http://www.youtube.com/watch?v=jNSSKyR3wvU | jNSSKyR3wvU |
| 10868 | VIACOM INTERNATIONAL | Laguna Beach (I Hate Valentine's Day) (206) | PA0001328450 | http://www.youtube.com/watch?v=BkUMN47u-sk | BkUMN47u-sk |
| 10869 | VIACOM INTERNATIONAL | Laguna Beach (Cabo, Cabo, Cabo) (209) | PA0001328450 | http://www.youtube.com/watch?v=uuiJmXqtaeE | uuiJmXqtaeE |
| 10870 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=SXrOpVFdiyM | SXrOpVFdiyM |
| 10871 | VIACOM INTERNATIONAL | Laguna Beach (Spies, Lies and Alibis) (308) | PAu003095040 | http://www.youtube.com/watch?v=W_iMczSnMrE | W_iMczSnMrE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10872 | VIACOM INTERNATIONAL | Laguna Beach (It's, Like, Break-Up Season) (310) | PAu003095042 | http://www.youtube.com/watch?v=P-sMUBb8a-Y | P-sMUBb8a-Y |
| 10873 | VIACOM INTERNATIONAL | Laguna Beach (Hello Cabo) (312) | PAu003088689 | http://www.youtube.com/watch?v=hZjP0f2tOCg | hZjP0f2tOCg |
| 10874 | VIACOM INTERNATIONAL | Laguna Beach (Hello Cabo) (312) | PAu003088689 | http://www.youtube.com/watch?v=qlhrg5t-uB4 | qlhrg5t-uB4 |
| 10875 | VIACOM INTERNATIONAL | Laguna Beach (You Don't Just Get Me Back) (313) | PAu003090242 | http://www.youtube.com/watch?v=jD5Shp-krU | jD5Shp-krU |
| 10876 | VIACOM INTERNATIONAL | Laguna Beach (You Don't Just Get Me Back) (313) | PAu003090242 | http://www.youtube.com/watch?v=N0rIDS5iNMY | N0rIDS5iNMY |
| 10877 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=34htpOMhhi4 | 34htpOMhhi4 |
| 10878 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=VT_DJ40Tk9s | VT_DJ40Tk9s |
| 10879 | COMEDY PARTNERS | Live at Gotham(102) | PAu003062676 | http://www.youtube.com/watch?v=5w_Bc66sjB8 | 5w_Bc66sjB8 |
| 10880 | COMEDY PARTNERS | Live at Gotham(102) | PAu003062676 | http://www.youtube.com/watch?v=8fjfCKKX4B0 | 8fjfCKKX4B0 |
| 10881 | COMEDY PARTNERS | Live at Gotham(102) | PAu003062676 | http://www.youtube.com/watch?v=YCYXe78Fn_Q | YCYXe78Fn_Q |
| 10882 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=8Q-ff4Y4Xhw | 8Q-ff4Y4Xhw |
| 10883 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=hjnM4D9fOul | hjnM4D9fOul |
| 10884 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=I85UukvbE9s | I85UukvbE9s |
| 10885 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=VhEw4OIspW8 | VhEw4OIspW8 |
| 10886 | COMEDY PARTNERS | Live at Gotham(106) | PAu003062676 | http://www.youtube.com/watch?v=i_zQIApIle0 | i_zQIApIle0 |
| 10887 | COMEDY PARTNERS | Live at Gotham(106) | PAu003062676 | http://www.youtube.com/watch?v=P3EsS_1VkhU | P3EsS_1VkhU |
| 10888 | COMEDY PARTNERS | Live at Gotham(106) | PAu003062676 | http://www.youtube.com/watch?v=Wt4wDTuOeig | Wt4wDTuOeig |
| 10889 | COMEDY PARTNERS | Live at Gotham(106) | PAu003062676 | http://www.youtube.com/watch?v=yzO5LT_aP_k | yzO5LT_aP_k |
| 10890 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=0BIrNBeykqU | 0BIrNBeykqU |
| 10891 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=5sEO7K7YWn4 | 5sEO7K7YWn4 |
| 10892 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=7EIXtxC--Uk | 7EIXtxC--Uk |
| 10893 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=A1Y0jleuXDo | A1Y0jleuXDo |
| 10894 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=G2kMUIp4zQw | G2kMUIp4zQw |
| 10895 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=h9Rg5rLcc9A | h9Rg5rLcc9A |
| 10896 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Hhi11JViCGM | Hhi11JViCGM |
| 10897 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=NkQ7RlpB9MA | NkQ7RlpB9MA |
| 10898 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=R_sU_50FgUw | R_sU_50FgUw |
| 10899 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=RPcGoJlU9AA | RPcGoJlU9AA |
| 10900 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=TgxHZOaOmsU | TgxHZOaOmsU |
| 10901 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=yf9p2Wuvfll | yf9p2Wuvfll |
| 10902 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=ZqAWoQYn_rQ | ZqAWoQYn_rQ |
| 10903 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=5qI_SuRam68 | 5qI_SuRam68 |
| 10904 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=aBVECX3LTJI | aBVECX3LTJI |
| 10905 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=hPUHrYKdNGk | hPUHrYKdNGk |
| 10906 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=jmQbwe1Iv9Y | jmQbwe1Iv9Y |
| 10907 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=qU2B970b0Dk | qU2B970b0Dk |
| 10908 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=9IgZnbFijGk | 9IgZnbFijGk |
| 10909 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=9yu9jV_VGZM | 9yu9jV_VGZM |
| 10910 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=fvZGnviYG2g | fvZGnviYG2g |
| 10911 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=gVyAF-F187o | gVyAF-F187o |
| 10912 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=P8L3Hg23jSQ | P8L3Hg23jSQ |
| 10913 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=RCsBBuhm3tw | RCsBBuhm3tw |
| 10914 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=RlVHs0Wo9S0 | RlVHs0Wo9S0 |
| 10915 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=vmZjnKPfb_E | vmZjnKPfb_E |
| 10916 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=y-sWbJmCpGE | y-sWbJmCpGE |
| 10917 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=diVId6BfMG0 | diVId6BfMG0 |
| 10918 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=hh80VcKwvoM | hh80VcKwvoM |
| 10919 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=-84L5-TFy1M | -84L5-TFy1M |
| 10920 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=LJUgIaEH4mo | LJUgIaEH4mo |
| 10921 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=vL6ftpDC6vs | vL6ftpDC6vs |
| 10922 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=1dIw7TQBwaQ | 1dIw7TQBwaQ |
| 10923 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=-7gn3SU1fOo | -7gn3SU1fOo |
| 10924 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=9ZtPfFPFKeY | 9ZtPfFPFKeY |
| 10925 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=b0v9ohPmwSA | b0v9ohPmwSA |
| 10926 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=KBK0K1lRRBI | KBK0K1lRRBI |
| 10927 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=uhYFlJ1gjjk | uhYFlJ1gjjk |
| 10928 | COMEDY PARTNERS | Mind of Mencia(110) | PAu003062736 | http://www.youtube.com/watch?v=clkXOpQ0PY8 | clkXOpQ0PY8 |
| 10929 | COMEDY PARTNERS | Mind of Mencia(110) | PAu003062736 | http://www.youtube.com/watch?v=kFcRhhoRvzl | kFcRhhoRvzl |
| 10930 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=aYwP9iCicnE | aYwP9iCicnE |
| 10931 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=KB5drhS6P-Q | KB5drhS6P-Q |
| 10932 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=OQj-tRnnXhk | OQj-tRnnXhk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10933 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=1NxEhHMV4dc | 1NxEhHMV4dc |
| 10934 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=2M417E_Inpo | 2M417E_Inpo |
| 10935 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=51pSi_0cUs | 51pSi_0cUs |
| 10936 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=7pGfrmxDQ-0 | 7pGfrmxDQ-0 |
| 10937 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=7w495ynQw-A | 7w495ynQw-A |
| 10938 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=9fKxyqDte-c | 9fKxyqDte-c |
| 10939 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=A0GsfsVWDh4 | A0GsfsVWDh4 |
| 10940 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=aFfIzNNCVvY | aFfIzNNCVvY |
| 10941 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=B5OSR1qSwCQ | B5OSR1qSwCQ |
| 10942 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=fGJ7F8EODWM | fGJ7F8EODWM |
| 10943 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=FWZB0RPNTII | FWZB0RPNTII |
| 10944 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=gf6jmkjWvV8 | gf6jmkjWvV8 |
| 10945 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=jCNXIVsrmD8 | jCNXIVsrmD8 |
| 10946 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=KeDghmFYnEA | KeDghmFYnEA |
| 10947 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=kf4AxBvDyMc | kf4AxBvDyMc |
| 10948 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=kqiqLG6a5UE | kqiqLG6a5UE |
| 10949 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=L9HsrwB7Y_4 | L9HsrwB7Y_4 |
| 10950 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=MJ2U2JMiCq8 | MJ2U2JMiCq8 |
| 10951 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=nFZIDn-mYAI | nFZIDn-mYAI |
| 10952 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=oL41DXo_W84 | oL41DXo_W84 |
| 10953 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=PxWDlmRy1k8 | PxWDlmRy1k8 |
| 10954 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=TeYBWr4B68Q | TeYBWr4B68Q |
| 10955 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=uEuj494ERdM | uEuj494ERdM |
| 10956 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=xKdgLJSnhW4 | xKdgLJSnhW4 |
| 10957 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=XugJ1Fb6dJc | XugJ1Fb6dJc |
| 10958 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=Zm6XVQeGerY | Zm6XVQeGerY |
| 10959 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=48R2DIXmbA8 | 48R2DIXmbA8 |
| 10960 | COMEDY PARTNERS | Mind of Mencia(113) | PAu003062736 | http://www.youtube.com/watch?v=5_e7WHusIro | 5_e7WHusIro |
| 10961 | COMEDY PARTNERS | Mind of Mencia(113) | PAu003062736 | http://www.youtube.com/watch?v=wDM3aCnRUP0 | wDM3aCnRUP0 |
| 10962 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=YT5MmmWDIMo | YT5MmmWDIMo |
| 10963 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Zs1F5s7pT40 | Zs1F5s7pT40 |
| 10964 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=_FY-u6mNlkA | _FY-u6mNlkA |
| 10965 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=--03VbdlDvM | --03VbdlDvM |
| 10966 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=1FQwlq0rgO0 | 1FQwlq0rgO0 |
| 10967 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=4aEThfjieHc | 4aEThfjieHc |
| 10968 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=5nPKq7Af4_4 | 5nPKq7Af4_4 |
| 10969 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=5XaO8Y2dpzw | 5XaO8Y2dpzw |
| 10970 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=6ktKhbQVyHc | 6ktKhbQVyHc |
| 10971 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=7kO3neVW_Ik | 7kO3neVW_Ik |
| 10972 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=AiZqxhMWmzs | AiZqxhMWmzs |
| 10973 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=dNbquBlpYj0 | dNbquBlpYj0 |
| 10974 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=fS92cMnPNy8 | fS92cMnPNy8 |
| 10975 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=hvryhV08pmo | hvryhV08pmo |
| 10976 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=iMlye24Hvcc | iMlye24Hvcc |
| 10977 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=ivzMN6E2ZCg | ivzMN6E2ZCg |
| 10978 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=J9X7TCDHc5c | J9X7TCDHc5c |
| 10979 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=KkdUH8TVvCI | KkdUH8TVvCI |
| 10980 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=mDk5abikUeo | mDk5abikUeo |
| 10981 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Nelk_tHl1H4 | Nelk_tHl1H4 |
| 10982 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=plxefkbxTYk | plxefkbxTYk |
| 10983 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=q6Aoa_-VIso | q6Aoa_-VIso |
| 10984 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=rjIEYqQQEaY | rjIEYqQQEaY |
| 10985 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=SSRtMMp8dmc | SSRtMMp8dmc |
| 10986 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=1BkSblFfzAk | 1BkSblFfzAk |
| 10987 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=9WZkMcfgwW8 | 9WZkMcfgwW8 |
| 10988 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=9Y3MOxSVB3Q | 9Y3MOxSVB3Q |
| 10989 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=-BUuCqXLRSs | -BUuCqXLRSs |
| 10990 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=cw1YxW3iXGs | cw1YxW3iXGs |
| 10991 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=F-2WF0-k-Ao | F-2WF0-k-Ao |
| 10992 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=fWiUDX1KCMU | fWiUDX1KCMU |
| 10993 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=FyrpghSEHtc | FyrpghSEHtc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 10994 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=hQL7Hkx0XDw | hQL7Hkx0XDw |
| 10995 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=jsweQ6ETVOI | jsweQ6ETVOI |
| 10996 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=KwAOFC3qVkc | KwAOFC3qVkc |
| 10997 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=-N4G5Hh6cqk | -N4G5Hh6cqk |
| 10998 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=NmtEc66iLNQ | NmtEc66iLNQ |
| 10999 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=qvvLFGWXdY8 | qvvLFGWXdY8 |
| 11000 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=tl2JGHW1NGs | tl2JGHW1NGs |
| 11001 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Ut37WnAxhH4 | Ut37WnAxhH4 |
| 11002 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=VKa4fqkSzmU | VKa4fqkSzmU |
| 11003 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Vr4Yz8bXdnY | Vr4Yz8bXdnY |
| 11004 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=X3tQ0-DU-7s | X3tQ0-DU-7s |
| 11005 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=XGogrPymu6E | XGogrPymu6E |
| 11006 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=zxchqUuSsvA | zxchqUuSsvA |
| 11007 | COMEDY PARTNERS | Mind of Mencia(204) | PAu003062750 | http://www.youtube.com/watch?v=ElbolfcflDw | ElbolfcflDw |
| 11008 | COMEDY PARTNERS | Mind of Mencia(204) | PAu003062750 | http://www.youtube.com/watch?v=hGAf8y-fFUs | hGAf8y-fFUs |
| 11009 | COMEDY PARTNERS | Mind of Mencia(204) | PAu003062750 | http://www.youtube.com/watch?v=waeQaL6ltjM | waeQaL6ltjM |
| 11010 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=_N9K88LT_-M | _N9K88LT_-M |
| 11011 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=-iYnxG5odB4 | -iYnxG5odB4 |
| 11012 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=Ugwex8PUyiU | Ugwex8PUyiU |
| 11013 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=_hX1ZtXSb8E | _hX1ZtXSb8E |
| 11014 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=brN900H474g | brN900H474g |
| 11015 | COMEDY PARTNERS | Mind of Mencia(207) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=k8TL4SBR794 | k8TL4SBR794 |
| 11016 | COMEDY PARTNERS | Mind of Mencia(208) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=LhkPGcACEOs | LhkPGcACEOs |
| 11017 | COMEDY PARTNERS | Mind of Mencia(208) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=ND9zMgaggrk | ND9zMgaggrk |
| 11018 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=_JRgt9NwRRY | _JRgt9NwRRY |
| 11019 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=0WsRCXFEEd0 | 0WsRCXFEEd0 |
| 11020 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=4E3Tg3Vyk98 | 4E3Tg3Vyk98 |
| 11021 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=a1vH7ANtulo | a1vH7ANtulo |
| 11022 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=GDBAu7Iw9Zg | GDBAu7Iw9Zg |
| 11023 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=R7kKTDvFQ7M | R7kKTDvFQ7M |
| 11024 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=RrMT1MSiUNQ | RrMT1MSiUNQ |
| 11025 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=sg8ON0lb_jw | sg8ON0lb_jw |
| 11026 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=ULnneefqrds | ULnneefqrds |
| 11027 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=UrM638Jt68w | UrM638Jt68w |
| 11028 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=USILcfpQWOA | USILcfpQWOA |
| 11029 | COMEDY PARTNERS | Mind of Mencia(210) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=apT-AB0F1tY | apT-AB0F1tY |
| 11030 | COMEDY PARTNERS | Mind of Mencia(210) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=MUzSp-DgR4k | MUzSp-DgR4k |
| 11031 | COMEDY PARTNERS | Mind of Mencia(210) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=Vi9lPzp5ZCw | Vi9lPzp5ZCw |
| 11032 | COMEDY PARTNERS | Mind of Mencia(211) | PAu003062568 | http://www.youtube.com/watch?v=euUSS1VGe64 | euUSS1VGe64 |
| 11033 | COMEDY PARTNERS | Mind of Mencia(211) | PAu003062568 | http://www.youtube.com/watch?v=TkSpybUPeRc | TkSpybUPeRc |
| 11034 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=B12wh4SBH0E | B12wh4SBH0E |
| 11035 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=f403TEhH9g0 | f403TEhH9g0 |
| 11036 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=KVncnDEkrzA | KVncnDEkrzA |
| 11037 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=_anyKBJFNDk | _anyKBJFNDk |
| 11038 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=_p6Ee4_9k24 | _p6Ee4_9k24 |
| 11039 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=-0CLckVCDpk | -0CLckVCDpk |
| 11040 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=1w69u5rZgz0 | 1w69u5rZgz0 |
| 11041 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=2szZ3IjWVog | 2szZ3IjWVog |
| 11042 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=5d5ss-5zcGM | 5d5ss-5zcGM |
| 11043 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=7e6yEacAguk | 7e6yEacAguk |
| 11044 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=8_SBRuTgc9k | 8_SBRuTgc9k |
| 11045 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=AsugJu4wnSQ | AsugJu4wnSQ |
| 11046 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=AZEKjBOyKXs | AZEKjBOyKXs |
| 11047 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=BIr7KOPsjD0 | BIr7KOPsjD0 |
| 11048 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=bORzPXE2QnE | bORzPXE2QnE |
| 11049 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=bzu-yDsk45I | bzu-yDsk45I |
| 11050 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=c2hrxZEpniY | c2hrxZEpniY |
| 11051 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=cQKJhfiueqk | cQKJhfiueqk |
| 11052 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=E7h8VaOOGrU | E7h8VaOOGrU |
| 11053 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=eclf78q5ed4 | eclf78q5ed4 |
| 11054 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=eGcWjaF7ygl | eGcWjaF7ygl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11055 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=FSdA6KT8wHl | FSdA6KT8wHl |
| 11056 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=FT9VVc9A3Mw | FT9VVc9A3Mw |
| 11057 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=G8H_HOXI3oA | G8H_HOXI3oA |
| 11058 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=Ge-zNu3iXSQ | Ge-zNu3iXSQ |
| 11059 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=g-Y6yxvyjtw | g-Y6yxvyjtw |
| 11060 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=izaXjTS316c | izaXjTS316c |
| 11061 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=j9NGtgq_ZmY | j9NGtgq_ZmY |
| 11062 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=jm1kwLQzdgY | jm1kwLQzdgY |
| 11063 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=Juj9Oc4sGol | Juj9Oc4sGol |
| 11064 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=qn1er9jZ5fA | qn1er9jZ5fA |
| 11065 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=SCTjfsrhcyo | SCTjfsrhcyo |
| 11066 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=-tYey4dnPIE | -tYey4dnPIE |
| 11067 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=UpISLV0haR4 | UpISLV0haR4 |
| 11068 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=WN2ztl_GuOo | WN2ztl_GuOo |
| 11069 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=wpl5wUmRFq8 | wpl5wUmRFq8 |
| 11070 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=x8EV7B4dils | x8EV7B4dils |
| 11071 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=XmJ0_QNT-pI | XmJ0_QNT-pI |
| 11072 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=y9GYtK3iWQc | y9GYtK3iWQc |
| 11073 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=yCNWR5RUM9Q | yCNWR5RUM9Q |
| 11074 | COMEDY PARTNERS | Mind of Mencia(214) | PAu00377954 | http://www.youtube.com/watch?v=2DxHDN_nczw | 2DxHDN_nczw |
| 11075 | COMEDY PARTNERS | Mind of Mencia(214) | PAu00377954 | http://www.youtube.com/watch?v=4gcyielmHuU | 4gcyielmHuU |
| 11076 | COMEDY PARTNERS | Mind of Mencia(214) | PAu00377954 | http://www.youtube.com/watch?v=cK8qhojoX9Q | cK8qhojoX9Q |
| 11077 | COMEDY PARTNERS | Mind of Mencia(214) | PAu00377954 | http://www.youtube.com/watch?v=lzRtEN5H95E | lzRtEN5H95E |
| 11078 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=3japf2lOzxc | 3japf2lOzxc |
| 11079 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=8EPoZQCZbjw | 8EPoZQCZbjw |
| 11080 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=IZTEPWd56E | IZTEPWd56E |
| 11081 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=MlklQ3huDdA | MlklQ3huDdA |
| 11082 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=o95VsKrlw60 | o95VsKrlw60 |
| 11083 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=uR-HWGqtUVc | uR-HWGqtUVc |
| 11084 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=0h0z6vkcY10 | 0h0z6vkcY10 |
| 11085 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=Cch5En54jMY | Cch5En54jMY |
| 11086 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=CuDY6AR4oNU | CuDY6AR4oNU |
| 11087 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=D672Ynm9v00 | D672Ynm9v00 |
| 11088 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=EQI48FvI8fU | EQI48FvI8fU |
| 11089 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=hLBNCerxXdg | hLBNCerxXdg |
| 11090 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=i_fy-BD6dm8 | i_fy-BD6dm8 |
| 11091 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=IDgezEzwMYg | IDgezEzwMYg |
| 11092 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=MXLhHfhTMBl | MXLhHfhTMBl |
| 11093 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=p0oJQ7FQAik | p0oJQ7FQAik |
| 11094 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=pMb2kuvn6l0 | pMb2kuvn6l0 |
| 11095 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=pMwJ5H-es8M | pMwJ5H-es8M |
| 11096 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=t6c3iGiM27k | t6c3iGiM27k |
| 11097 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=z5Ou25bJlu0 | z5Ou25bJlu0 |
| 11098 | VIACOM INTERNATIONAL | My Super Sweet 16(401) | PAu003095298 | http://www.youtube.com/watch?v=JGrS-5fQEs4 | JGrS-5fQEs4 |
| 11099 | VIACOM INTERNATIONAL | My Super Sweet 16(404) | PAu003103651 | http://www.youtube.com/watch?v=1vgn77ekwP8 | 1vgn77ekwP8 |
| 11100 | VIACOM INTERNATIONAL | My Super Sweet 16(407) | PAu003104997 | http://www.youtube.com/watch?v=iGNpqwmsnlg | iGNpqwmsnlg |
| 11101 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=9wPUJwo-Kn0 | 9wPUJwo-Kn0 |
| 11102 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=iJbo7aAgoQg | iJbo7aAgoQg |
| 11103 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=oqdkct7Hw0g | oqdkct7Hw0g |
| 11104 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=upz07eRE1F8 | upz07eRE1F8 |
| 11105 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(212) | PA0001289578 | http://www.youtube.com/watch?v=0Vn0A-Sw6U0 | 0Vn0A-Sw6U0 |
| 11106 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(212) | PA0001289578 | http://www.youtube.com/watch?v=iRfcRG1W38Q | iRfcRG1W38Q |
| 11107 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(213) | PA0001289578 | http://www.youtube.com/watch?v=GKObqMN_Z0c | GKObqMN_Z0c |
| 11108 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(213) | PA0001289578 | http://www.youtube.com/watch?v=NnL-JYMcp84 | NnL-JYMcp84 |
| 11109 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=0tJ4ic2jljc | 0tJ4ic2jljc |
| 11110 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=2dvYVdeydH8 | 2dvYVdeydH8 |
| 11111 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=3dDQZkiJmnA | 3dDQZkiJmnA |
| 11112 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=80d8Qiq_IMQ | 80d8Qiq_IMQ |
| 11113 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=C33hSYH-cyw | C33hSYH-cyw |
| 11114 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=jyBb4iAps4c | jyBb4iAps4c |
| 11115 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=PX4iBTE3JmY | PX4iBTE3JmY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11116 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=yvuZdFOWhdl | yvuZdFOWhdl |
| 11117 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=_8rimsu3xN0) | _8rimsu3xN0 |
| 11118 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=a0Ku2TItAQY | a0Ku2TItAQY |
| 11119 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=ajojzGWIgrs | ajojzGWIgrs |
| 11120 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=i9goel2PSvs | i9goel2PSvs |
| 11121 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=LtuZhs9zJvE | LtuZhs9zJvE |
| 11122 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=U5idguhAPkg | U5idguhAPkg |
| 11123 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=uNmTj0kPpVs | uNmTj0kPpVs |
| 11124 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(303) | PAu003095003 | http://www.youtube.com/watch?v=fQDgy8jTT4A | fQDgy8jTT4A |
| 11125 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(303) | PAu003095003 | http://www.youtube.com/watch?v=LEZ5UBsxbaY | LEZ5UBsxbaY |
| 11126 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=fhdKWXN95RU | fhdKWXN95RU |
| 11127 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=jLRKnSRxCrl | jLRKnSRxCrl |
| 11128 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=kPN50QfuLT0 | kPN50QfuLT0 |
| 11129 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=lDnD_bV7WX8 | lDnD_bV7WX8 |
| 11130 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=YqKujgH_qWQ | YqKujgH_qWQ |
| 11131 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=zhZ6I4mXWsc | zhZ6I4mXWsc |
| 11132 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=DzPjIPnnJol | DzPjIPnnJol |
| 11133 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=7oPp0-lf51k | 7oPp0-lf51k |
| 11134 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=AieaUwde7R0 | AieaUwde7R0 |
| 11135 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(306) | PAu002921010 | http://www.youtube.com/watch?v=eVdz8TzWzew | eVdz8TzWzew |
| 11136 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=vNCzH_6ueVk | vNCzH_6ueVk |
| 11137 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(307) | PAu002921010 | http://www.youtube.com/watch?v=-0nPa4bZLj8 | -0nPa4bZLj8 |
| 11138 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(307) | PAu002921010 | http://www.youtube.com/watch?v=B3ivpFn2VBs | B3ivpFn2VBs |
| 11139 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(308) | PAu002921010 | http://www.youtube.com/watch?v=G-OZwzV0Dvk | G-OZwzV0Dvk |
| 11140 | COMEDY PARTNERS | Premium Blend(308) | PAu002459602 | http://www.youtube.com/watch?v=RKSGZBJZonA | RKSGZBJZonA |
| 11141 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=boSGOeLZ4Ws | boSGOeLZ4Ws |
| 11142 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=gQMJS9FFGMU | gQMJS9FFGMU |
| 11143 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=ieQwVdleO5E | ieQwVdleO5E |
| 11144 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=MrU7bzpYbNY | MrU7bzpYbNY |
| 11145 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=r2dIOpCnjTQ | r2dIOpCnjTQ |
| 11146 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=zZuVyRhqp3Q | zZuVyRhqp3Q |
| 11147 | COMEDY PARTNERS | Premium Blend(401) | PA0001016429 | http://www.youtube.com/watch?v=4rwHt-I7AC4 | 4rwHt-I7AC4 |
| 11148 | COMEDY PARTNERS | Premium Blend(401) | PA0001016429 | http://www.youtube.com/watch?v=LKpjU8302_A | LKpjU8302_A |
| 11149 | COMEDY PARTNERS | Premium Blend(401) | PA0001016429 | http://www.youtube.com/watch?v=vOuViwFltmE | vOuViwFltmE |
| 11150 | COMEDY PARTNERS | Premium Blend(402) | PA0001016429 | http://www.youtube.com/watch?v=FpLmv6ZtKOk | FpLmv6ZtKOk |
| 11151 | COMEDY PARTNERS | Premium Blend(402) | PA0001016429 | http://www.youtube.com/watch?v=VCUMQvo53ho | VCUMQvo53ho |
| 11152 | COMEDY PARTNERS | Premium Blend(409) | PA0001016429 | http://www.youtube.com/watch?v=h90lxEhZfg8 | h90lxEhZfg8 |
| 11153 | COMEDY PARTNERS | Premium Blend(409) | PA0001016429 | http://www.youtube.com/watch?v=I2igGTwiGbs | I2igGTwiGbs |
| 11154 | COMEDY PARTNERS | Premium Blend(510) | PAu002665814 | http://www.youtube.com/watch?v=DJxUXyFlkY8 | DJxUXyFlkY8 |
| 11155 | COMEDY PARTNERS | Premium Blend(604) | PA0001121115 | http://www.youtube.com/watch?v=hFdMe7dAE0c | hFdMe7dAE0c |
| 11156 | COMEDY PARTNERS | Premium Blend(606) | PA0001121115 | http://www.youtube.com/watch?v=DnvyjnUU6Wg | DnvyjnUU6Wg |
| 11157 | COMEDY PARTNERS | Premium Blend(706) | PAu002828010 | http://www.youtube.com/watch?v=90nrFhcZJXc | 90nrFhcZJXc |
| 11158 | COMEDY PARTNERS | Premium Blend(706) | PAu002828010 | http://www.youtube.com/watch?v=jVpGYG5umDI | jVpGYG5umDI |
| 11159 | COMEDY PARTNERS | Premium Blend(707) | PAu002828010 | http://www.youtube.com/watch?v=YIREeJkz2Lw | YIREeJkz2Lw |
| 11160 | COMEDY PARTNERS | Premium Blend(803) | PAu002947346 | http://www.youtube.com/watch?v=jYH49nxAkhg | jYH49nxAkhg |
| 11161 | COMEDY PARTNERS | Premium Blend(803) | PAu002947346 | http://www.youtube.com/watch?v=olNlsedRZzU | olNlsedRZzU |
| 11162 | COMEDY PARTNERS | Premium Blend(803) | PAu002947346 | http://www.youtube.com/watch?v=OOc1hPv75eQ | OOc1hPv75eQ |
| 11163 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=00mddfSZ2Uo | 00mddfSZ2Uo |
| 11164 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=7GgTV01CIVs | 7GgTV01CIVs |
| 11165 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=8_u_nsMgoCs | 8_u_nsMgoCs |
| 11166 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=CE0DjkBs7Os | CE0DjkBs7Os |
| 11167 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=e4o5AbOgTqE | e4o5AbOgTqE |
| 11168 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=gS95kFwgEls | gS95kFwgEls |
| 11169 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=jcc2Hl-ksF8 | jcc2Hl-ksF8 |
| 11170 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=P19ZJScjCKo | P19ZJScjCKo |
| 11171 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=sxBg-xg41nk | sxBg-xg41nk |
| 11172 | COMEDY PARTNERS | Premium Blend(806) | PAu002947346 | http://www.youtube.com/watch?v=TNB6BemorDQ | TNB6BemorDQ |
| 11173 | COMEDY PARTNERS | Premium Blend(901) | PAu003032716 | http://www.youtube.com/watch?v=hODhZTzhT24 | hODhZTzhT24 |
| 11174 | COMEDY PARTNERS | Premium Blend(901) | PAu003032716 | http://www.youtube.com/watch?v=TQ1SpraWk_0 | TQ1SpraWk_0 |
| 11175 | COMEDY PARTNERS | Premium Blend(902) | PAu003062737 | http://www.youtube.com/watch?v=kDRSU33amfo | kDRSU33amfo |
| 11176 | COMEDY PARTNERS | Premium Blend(905) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=Fb5QrizLNqE | Fb5QrizLNqE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11177 | COMEDY PARTNERS | Premium Blend(905) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=kFmf3YPK1jc | kFmf3YPK1jc |
| 11178 | COMEDY PARTNERS | Premium Blend(905) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=pbkrgZ5uZME | pbkrgZ5uZME |
| 11179 | COMEDY PARTNERS | Premium Blend(906) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=C-nnw34X5bU | C-nnw34X5bU |
| 11180 | COMEDY PARTNERS | Premium Blend(906) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=nXLbX39Curg | nXLbX39Curg |
| 11181 | COMEDY PARTNERS | Premium Blend(906) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=WXJIF8rJ9lw | WXJIF8rJ9lw |
| 11182 | COMEDY PARTNERS | Premium Blend(907) | PAu003062737 | http://www.youtube.com/watch?v=5mwjWV3gPlc | 5mwjWV3gPlc |
| 11183 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=6ZF6cdox4wY | 6ZF6cdox4wY |
| 11184 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=HORSzcUDPsM | HORSzcUDPsM |
| 11185 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=JSgm9VEVNjs | JSgm9VEVNjs |
| 11186 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=rwSwPmiU_ZE | rwSwPmiU_ZE |
| 11187 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=BT9wHrJRBQk | BT9wHrJRBQk |
| 11188 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=Buy5E2qN68s | Buy5E2qN68s |
| 11189 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=PCG7UDHE6MA | PCG7UDHE6MA |
| 11190 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=UMYMg14QDI0 | UMYMg14QDI0 |
| 11191 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=fCjBo5F63aQ | fCjBo5F63aQ |
| 11192 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=oly7xqfphrg | oly7xqfphrg |
| 11193 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=tybEy69MR8U | tybEy69MR8U |
| 11194 | VIACOM INTERNATIONAL | Punk'd(104) | PA0001191151;PA0001279238 | http://www.youtube.com/watch?v=1rRgBiVLQ3g | 1rRgBiVLQ3g |
| 11195 | VIACOM INTERNATIONAL | Punk'd(104) | PA0001191151;PA0001279238 | http://www.youtube.com/watch?v=bkx4W-UFg4g | bkx4W-UFg4g |
| 11196 | VIACOM INTERNATIONAL | Punk'd(104) | PA0001191151;PA0001279238 | http://www.youtube.com/watch?v=pHbrcblFkno | pHbrcblFkno |
| 11197 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=dHS6DGL6AMc | dHS6DGL6AMc |
| 11198 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=EYmGVVlguPM | EYmGVVlguPM |
| 11199 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=XNW46ja2EzQ | XNW46ja2EzQ |
| 11200 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=0YqSznnpww4 | 0YqSznnpww4 |
| 11201 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=HPvbohKL4nY | HPvbohKL4nY |
| 11202 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=JadkgAQ6emQ | JadkgAQ6emQ |
| 11203 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=jaLc2NTLF9k | jaLc2NTLF9k |
| 11204 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=XRyJUb-MDVY | XRyJUb-MDVY |
| 11205 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=BK81MA1dxfs | BK81MA1dxfs |
| 11206 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=eRFKjzq-gLM | eRFKjzq-gLM |
| 11207 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=T38hlJ19t0f0 | T38hlJ19t0f0 |
| 11208 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=xTTsaXB-QW8 | xTTsaXB-QW8 |
| 11209 | VIACOM INTERNATIONAL | Punk'd(703) | PAu003049808 | http://www.youtube.com/watch?v=9wgQwNZ9Sio | 9wgQwNZ9Sio |
| 11210 | VIACOM INTERNATIONAL | Punk'd(703) | PAu003049808 | http://www.youtube.com/watch?v=fuZ66pHkR1c | fuZ66pHkR1c |
| 11211 | VIACOM INTERNATIONAL | Punk'd(703) | PAu003049808 | http://www.youtube.com/watch?v=x2aMg4XKtTU | x2aMg4XKtTU |
| 11212 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=Br2PH1N816Q | Br2PH1N816Q |
| 11213 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=fapOd6URFNY | fapOd6URFNY |
| 11214 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=lL0g9SSzgmg | lL0g9SSzgmg |
| 11215 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=-7MwraIDP1k | -7MwraIDP1k |
| 11216 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=dy1uUsiwijo | dy1uUsiwijo |
| 11217 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=PjiKE73m2_s | PjiKE73m2_s |
| 11218 | COMEDY PARTNERS | Reno 911!(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=7-qd-1ULihc | 7-qd-1ULihc |
| 11219 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=UULtMa5S-Zs | UULtMa5S-Zs |
| 11220 | COMEDY PARTNERS | Reno 911!(109) | PA0001202091;PA0001279234 | http://www.youtube.com/watch?v=63ThFtXqe_c | 63ThFtXqe_c |
| 11221 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=2rd9V4ETilc | 2rd9V4ETilc |
| 11222 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=D59eG_X_e_c | D59eG_X_e_c |
| 11223 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=mrl6ahEQJdE | mrl6ahEQJdE |
| 11224 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=_4LyYY2lfHQ | _4LyYY2lfHQ |
| 11225 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=_DmF9GvM384 | _DmF9GvM384 |
| 11226 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-0hdNcdklDE | -0hdNcdklDE |
| 11227 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=0RF4rT5AA1c | 0RF4rT5AA1c |
| 11228 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=0SpWA2sze00 | 0SpWA2sze00 |
| 11229 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1F5EWqcA7gg | 1F5EWqcA7gg |
| 11230 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1FNQJ6F4PQI | 1FNQJ6F4PQI |
| 11231 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1Kqtr2Z4M50 | 1Kqtr2Z4M50 |
| 11232 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=22odFV8U1r4 | 22odFV8U1r4 |
| 11233 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-2D9yLVH9W8 | -2D9yLVH9W8 |
| 11234 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=2dpda4bR4is | 2dpda4bR4is |
| 11235 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=2phSDCOdsQs | 2phSDCOdsQs |
| 11236 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=2QFjGBnpHlg | 2QFjGBnpHlg |
| 11237 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=3EQ46_bozF0 | 3EQ46_bozF0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11238 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=3G-6QLxqj-c | 3G-6QLxqj-c |
| 11239 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=3uxksneSmMg | 3uxksneSmMg |
| 11240 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=4l8BJ0QRsns | 4l8BJ0QRsns |
| 11241 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=4yfQtgGTXhk | 4yfQtgGTXhk |
| 11242 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=5gJN7SL_L6I | 5gJN7SL_L6I |
| 11243 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=5gZmtolZpC4 | 5gZmtolZpC4 |
| 11244 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=6H8AUHNUv4k | 6H8AUHNUv4k |
| 11245 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=6hHyFHQHWHQ | 6hHyFHQHWHQ |
| 11246 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=6oEniFYEqwk | 6oEniFYEqwk |
| 11247 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=6yZvHB4Um5c | 6yZvHB4Um5c |
| 11248 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=7lg78JU1_Qs | 7lg78JU1_Qs |
| 11249 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=7lHyf6hJyX8 | 7lHyf6hJyX8 |
| 11250 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-8opLKOhtrg | -8opLKOhtrg |
| 11251 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=8RGchuS0olU | 8RGchuS0olU |
| 11252 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=8xkMNrV0kVA | 8xkMNrV0kVA |
| 11253 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=8YCrHOyym_Y | 8YCrHOyym_Y |
| 11254 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=8-zVwh4CrEc | 8-zVwh4CrEc |
| 11255 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=9bdT3hyTOho | 9bdT3hyTOho |
| 11256 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=9ViC8jHXYzw | 9ViC8jHXYzw |
| 11257 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=9vN4Td7SNtU | 9vN4Td7SNtU |
| 11258 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ag-RKFUVKms | ag-RKFUVKms |
| 11259 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=aIAOhUzCLQc | aIAOhUzCLQc |
| 11260 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=AQOWRCcwkxs | AQOWRCcwkxs |
| 11261 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=B1bvXOBbbnU | B1bvXOBbbnU |
| 11262 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ba2eist0khI | ba2eist0khI |
| 11263 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bc1FH4buMPU | bc1FH4buMPU |
| 11264 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bfGKGCfGE0I | bfGKGCfGE0I |
| 11265 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=BfQcRpB3x2U | BfQcRpB3x2U |
| 11266 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bFx87tpuKxA | bFx87tpuKxA |
| 11267 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Bmg2VADyjN0 | Bmg2VADyjN0 |
| 11268 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=BPX40Kw44Dg | BPX40Kw44Dg |
| 11269 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bqmxgJTNAR4 | bqmxgJTNAR4 |
| 11270 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bWtBkzF3tJc | bWtBkzF3tJc |
| 11271 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=BXizNwTr430 | BXizNwTr430 |
| 11272 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=C1cx_YLZJ6Y | C1cx_YLZJ6Y |
| 11273 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=CBFrxkMectE | CBFrxkMectE |
| 11274 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=cf2dGPAiJEs | cf2dGPAiJEs |
| 11275 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=cpYX84TFCcA | cpYX84TFCcA |
| 11276 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ctg39sxhalo | ctg39sxhalo |
| 11277 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=cTPmc19Ehoc | cTPmc19Ehoc |
| 11278 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=D5ka_5m2mM8 | D5ka_5m2mM8 |
| 11279 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Dg85Y7lMhX0 | Dg85Y7lMhX0 |
| 11280 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DjHVi1LjGwMA | DjHVi1LjGwMA |
| 11281 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=dJsDN6y0TCE | dJsDN6y0TCE |
| 11282 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DmAxGyuFnYw | DmAxGyuFnYw |
| 11283 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=dShmyu20fvQ | dShmyu20fvQ |
| 11284 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DwA6NxPVmCc | DwA6NxPVmCc |
| 11285 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Dx1r-CNGerA | Dx1r-CNGerA |
| 11286 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=E4Jpp5YFjSU | E4Jpp5YFjSU |
| 11287 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ercBiGVvgFY | ercBiGVvgFY |
| 11288 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=F648Ok8jWcA | F648Ok8jWcA |
| 11289 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Fetfo_GFn6l | Fetfo_GFn6l |
| 11290 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=FJEEVXJP7lw | FJEEVXJP7lw |
| 11291 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=fSfHGqR7064 | fSfHGqR7064 |
| 11292 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=FVi-es-SC2I | FVi-es-SC2I |
| 11293 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=FvxAzpRrVRk | FvxAzpRrVRk |
| 11294 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=gbm0C0HNHPE | gbm0C0HNHPE |
| 11295 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=GgD8fpET79g | GgD8fpET79g |
| 11296 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=gSprK4MoG4E | gSprK4MoG4E |
| 11297 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=H0TAPMdiR_I | H0TAPMdiR_I |
| 11298 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=H1r_hxopiDI | H1r_hxopiDI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11299 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=He4Lu5HT7a0 | He4Lu5HT7a0 |
| 11300 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=hfyb0qxQDHw | hfyb0qxQDHw |
| 11301 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=HGTS20YWJ-s | HGTS20YWJ-s |
| 11302 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=HnvkRnMFwLg | HnvkRnMFwLg |
| 11303 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=HsSw8Iiymhg | HsSw8Iiymhg |
| 11304 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=HXdPspMeTQs | HXdPspMeTQs |
| 11305 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Hxxhnl0HBZI | Hxxhnl0HBZI |
| 11306 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ID1ccy7qAll | ID1ccy7qAll |
| 11307 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=iH88TRkxXnM | iH88TRkxXnM |
| 11308 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=iHf_F24XnUY | iHf_F24XnUY |
| 11309 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ImFH8nd_98k | ImFH8nd_98k |
| 11310 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=iogmegsaLQM | iogmegsaLQM |
| 11311 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Iqd1Re_Ply8 | Iqd1Re_Ply8 |
| 11312 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=IyXUn225ZhY | IyXUn225ZhY |
| 11313 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jFVGVbmdJog | jFVGVbmdJog |
| 11314 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jOdcaDK91-A | jOdcaDK91-A |
| 11315 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jpd7iHeEALI | jpd7iHeEALI |
| 11316 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jQnkOL9UWtQ | jQnkOL9UWtQ |
| 11317 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=JUA7Gk3lGz0 | JUA7Gk3lGz0 |
| 11318 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jxJfXO0KI3s | jxJfXO0KI3s |
| 11319 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=JXMKYrgNpcA | JXMKYrgNpcA |
| 11320 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=k1ainrlF7hl | k1ainrlF7hl |
| 11321 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=K9twfllbddA | K9twfllbddA |
| 11322 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Kl9CKIK93GY | Kl9CKIK93GY |
| 11323 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=kmhhQCqvFDY | kmhhQCqvFDY |
| 11324 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=KQbDkzioQtE | KQbDkzioQtE |
| 11325 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=KqbYMi8u_iE | KqbYMi8u_iE |
| 11326 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=L5aLn3_Y0xY | L5aLn3_Y0xY |
| 11327 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Le1VQg3XfQ8 | Le1VQg3XfQ8 |
| 11328 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=LLNZV6fDZco | LLNZV6fDZco |
| 11329 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=LnGO36NTQs0 | LnGO36NTQs0 |
| 11330 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=LO2E8Tw9eak | LO2E8Tw9eak |
| 11331 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=LOs_6CLApDc | LOs_6CLApDc |
| 11332 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=lQPYFRj6i4Y | lQPYFRj6i4Y |
| 11333 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=lUGnX--FKuk | lUGnX--FKuk |
| 11334 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=lX7JlAlv9Y0 | lX7JlAlv9Y0 |
| 11335 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=m4kFeRMezAA | m4kFeRMezAA |
| 11336 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mdSBvXJfHMk | mdSBvXJfHMk |
| 11337 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=muoF-DmidJs | muoF-DmidJs |
| 11338 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MxlWBZF8Gmw | MxlWBZF8Gmw |
| 11339 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MYgh8_IQ-RM | MYgh8_IQ-RM |
| 11340 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MzcCvSyNSHs | MzcCvSyNSHs |
| 11341 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=n3ROOABU9aA | n3ROOABU9aA |
| 11342 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=nblKl0x9dx0 | nblKl0x9dx0 |
| 11343 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=NbYwpT2-rdk | NbYwpT2-rdk |
| 11344 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ndKK9W_EtrU | ndKK9W_EtrU |
| 11345 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=nMPLQh2rlQk | nMPLQh2rlQk |
| 11346 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=NNQO4cSTY8Q | NNQO4cSTY8Q |
| 11347 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=NV3cpMRgUgY | NV3cpMRgUgY |
| 11348 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=NzmEQWjwmvY | NzmEQWjwmvY |
| 11349 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=O08MKdgEMaU | O08MKdgEMaU |
| 11350 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=o5KfA70koPs | o5KfA70koPs |
| 11351 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=OBu0pWlQf6c | OBu0pWlQf6c |
| 11352 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Oco77zuXvdM | Oco77zuXvdM |
| 11353 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oE68zdO4GV4 | oE68zdO4GV4 |
| 11354 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oGWoKk9YJK0 | oGWoKk9YJK0 |
| 11355 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oHXzVJi6S5Q | oHXzVJi6S5Q |
| 11356 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oL0rgCMxXDU | oL0rgCMxXDU |
| 11357 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=orYKHZ-zm7c | orYKHZ-zm7c |
| 11358 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=OX4g0GlbPyo | OX4g0GlbPyo |
| 11359 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=OXiynrzidcM | OXiynrzidcM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11360 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=p7EG7i39F2w | p7EG7i39F2w |
| 11361 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=pqNVa9P35P8 | pqNVa9P35P8 |
| 11362 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=PSQvqv5UsC0 | PSQvqv5UsC0 |
| 11363 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qdtjKEvq9Lk | qdtjKEvq9Lk |
| 11364 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qEa7I4Afvo8 | qEa7I4Afvo8 |
| 11365 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=QHYCajTodLs | QHYCajTodLs |
| 11366 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Qk7qtQM2v8Y | Qk7qtQM2v8Y |
| 11367 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=QMw10UjANt8 | QMw10UjANt8 |
| 11368 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qUrrckUVwAA | qUrrckUVwAA |
| 11369 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=QvlSpwc5m4Q | QvlSpwc5m4Q |
| 11370 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=R_-M0TTmZ7I | R_-M0TTmZ7I |
| 11371 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=R5d3OLkYST8 | R5d3OLkYST8 |
| 11372 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-rBg_TsRQxM | -rBg_TsRQxM |
| 11373 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rd8GY7FO7CU | rd8GY7FO7CU |
| 11374 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rmxHHccHjm0 | rmxHHccHjm0 |
| 11375 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rnS2jyIL_mM | rnS2jyIL_mM |
| 11376 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rudgwaUtHqA | rudgwaUtHqA |
| 11377 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rwID_dY3yxg | rwID_dY3yxg |
| 11378 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rX00e9YQDk4 | rX00e9YQDk4 |
| 11379 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=s2hft8dTWTE | s2hft8dTWTE |
| 11380 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=S6C189qoHDM | S6C189qoHDM |
| 11381 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=sC90yPmvjLc | sC90yPmvjLc |
| 11382 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=sKN8vminTnU | sKN8vminTnU |
| 11383 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=s-LF3yErMF4 | s-LF3yErMF4 |
| 11384 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=sQsPsDoYAvs | sQsPsDoYAvs |
| 11385 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=sshyrQvYuqs | sshyrQvYuqs |
| 11386 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ssWudCwe54g | ssWudCwe54g |
| 11387 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=t_dP2C5ejS4 | t_dP2C5ejS4 |
| 11388 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=T7qVaXnrErQ | T7qVaXnrErQ |
| 11389 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=T7vWAT_ORME | T7vWAT_ORME |
| 11390 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Ta8ufva_ICQ | Ta8ufva_ICQ |
| 11391 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=tCClZ_3L6dc | tCClZ_3L6dc |
| 11392 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=TDhShCCzxlQ | TDhShCCzxlQ |
| 11393 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=tgMY7r8by_c | tgMY7r8by_c |
| 11394 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=tKNndNpLuxs | tKNndNpLuxs |
| 11395 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=TW0r3miZLaE | TW0r3miZLaE |
| 11396 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=uA3_aHDqzh4 | uA3_aHDqzh4 |
| 11397 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Udhgthod5io | Udhgthod5io |
| 11398 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UhbTB-1DBpg | UhbTB-1DBpg |
| 11399 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=uqpOQKqdup0 | uqpOQKqdup0 |
| 11400 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UUaGpWivnQU | UUaGpWivnQU |
| 11401 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UVFv5Q4fRoA | UVFv5Q4fRoA |
| 11402 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=v0tdLJg5yxw | v0tdLJg5yxw |
| 11403 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=v4r8GSqM-V0 | v4r8GSqM-V0 |
| 11404 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=VqA7WOCF8_c | VqA7WOCF8_c |
| 11405 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=VsZIMj3f0io | VsZIMj3f0io |
| 11406 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=VVwb1w5OW20 | VVwb1w5OW20 |
| 11407 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Vx1tG-niZLE | Vx1tG-niZLE |
| 11408 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=WgtdoyOll6A | WgtdoyOll6A |
| 11409 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=wHM8WlpXn0Q | wHM8WlpXn0Q |
| 11410 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=WiGy2xDZ6Wk | WiGy2xDZ6Wk |
| 11411 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=wjp-_64yni0 | wjp-_64yni0 |
| 11412 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=WN75iGmgaiw | WN75iGmgaiw |
| 11413 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xatUMcryIWc | xatUMcryIWc |
| 11414 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xBXeZ3G99BI | xBXeZ3G99BI |
| 11415 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=XCPMDIBGczo | XCPMDIBGczo |
| 11416 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xEZg3s_W0Ls | xEZg3s_W0Ls |
| 11417 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=XhGdreq8Sd0 | XhGdreq8Sd0 |
| 11418 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=XidPPOg6sYw | XidPPOg6sYw |
| 11419 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xiK_X5Blj-U | xiK_X5Blj-U |
| 11420 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=XQxjylkY7d4 | XQxjylkY7d4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11421 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xsbdsJwaG0U | xsbdsJwaG0U |
| 11422 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=xvvFNNxzIrM | xvvFNNxzIrM |
| 11423 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=XXpZyibodDc | XXpZyibodDc |
| 11424 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=y3tCE-urdwA | y3tCE-urdwA |
| 11425 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=YNiHO6AlS5A | YNiHO6AlS5A |
| 11426 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=yPuRmfG5JCk | yPuRmfG5JCk |
| 11427 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=zGm3XkyCK28 | zGm3XkyCK28 |
| 11428 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZQRHeKZF_iQ | ZQRHeKZF_iQ |
| 11429 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZRE-I6R4bOM | ZRE-I6R4bOM |
| 11430 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZSMzTQTVoW4 | ZSMzTQTVoW4 |
| 11431 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZUMltHl41c8 | ZUMltHl41c8 |
| 11432 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Zx7iH7GU6j0 | Zx7iH7GU6j0 |
| 11433 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=-0-G9U7tWTY | -0-G9U7tWTY |
| 11434 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=5sP7hStNi1A | 5sP7hStNi1A |
| 11435 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=BpagDyC6IYY | BpagDyC6IYY |
| 11436 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=BQXpGpa1BSY | BQXpGpa1BSY |
| 11437 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=eVDtJKMPsEQ | eVDtJKMPsEQ |
| 11438 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=F1cOKCnACr8 | F1cOKCnACr8 |
| 11439 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=FhFu35cOl6U | FhFu35cOl6U |
| 11440 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=ip54XG5Z03g | ip54XG5Z03g |
| 11441 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=mUT7u68QEk | mUT7u68QEk |
| 11442 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=naSsCsnAXDI | naSsCsnAXDI |
| 11443 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=NLWrv1Rq4Wg | NLWrv1Rq4Wg |
| 11444 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=NTiCqAw1duE | NTiCqAw1duE |
| 11445 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=reC_1BabKwQ | reC_1BabKwQ |
| 11446 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=S2A-LVkBm4g | S2A-LVkBm4g |
| 11447 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=sstft5NFDZw | sstft5NFDZw |
| 11448 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=taoxE8M531o | taoxE8M531o |
| 11449 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=tHbfEr7mmOE | tHbfEr7mmOE |
| 11450 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=tKOn0ymrti0 | tKOn0ymrti0 |
| 11451 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=tWQoKIqhXbQ | tWQoKIqhXbQ |
| 11452 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=YTeDueTytn0 | YTeDueTytn0 |
| 11453 | COMEDY PARTNERS | Reno 911!(214) | PAu003062756 | http://www.youtube.com/watch?v=E2FGleGwuRI | E2FGleGwuRI |
| 11454 | COMEDY PARTNERS | Reno 911!(214) | PAu003062756 | http://www.youtube.com/watch?v=kujmmPwjWY4 | kujmmPwjWY4 |
| 11455 | COMEDY PARTNERS | Reno 911!(301) | PAu003058063 | http://www.youtube.com/watch?v=atnYAnQKUvA | atnYAnQKUvA |
| 11456 | COMEDY PARTNERS | Reno 911!(301) | PAu003058063 | http://www.youtube.com/watch?v=Dmq4IrUlkic | Dmq4IrUlkic |
| 11457 | COMEDY PARTNERS | Reno 911!(303) | PAu003058063 | http://www.youtube.com/watch?v=LDTJCDKDJJY | LDTJCDKDJJY |
| 11458 | COMEDY PARTNERS | Reno 911!(308) | PAu003058063 | http://www.youtube.com/watch?v=Qy9l-4Vici3o | Qy9l-4Vici3o |
| 11459 | COMEDY PARTNERS | Reno 911!(309) | PAu003058063 | http://www.youtube.com/watch?v=iafJLMblaAU | iafJLMblaAU |
| 11460 | COMEDY PARTNERS | Reno 911!(309) | PAu003058063 | http://www.youtube.com/watch?v=L7Z-ViFroSg | L7Z-ViFroSg |
| 11461 | COMEDY PARTNERS | Reno 911!(312) | PAu003058063 | http://www.youtube.com/watch?v=B-nuVW9ZI7E | B-nuVW9ZI7E |
| 11462 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=7rLq2AFd-eM | 7rLq2AFd-eM |
| 11463 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=ZjG7RtNr1DE | ZjG7RtNr1DE |
| 11464 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=AXV9PK84GGQ | AXV9PK84GGQ |
| 11465 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=bUcvIHdnZ8Q | bUcvIHdnZ8Q |
| 11466 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=o-hklNbyyFQ | o-hklNbyyFQ |
| 11467 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=Sel-yjPQ3vs | Sel-yjPQ3vs |
| 11468 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=WVp0BMlgolg | WVp0BMlgolg |
| 11469 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=5bfv8WT2uCw | 5bfv8WT2uCw |
| 11470 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=S0MmOxOeqxw | S0MmOxOeqxw |
| 11471 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=oTlNPBBVdd8 | oTlNPBBVdd8 |
| 11472 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=vlcv33kVHP0 | vlcv33kVHP0 |
| 11473 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=yTk-aW0OAM0 | yTk-aW0OAM0 |
| 11474 | COMEDY PARTNERS | Reno 911!(411) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=s_sH5LUPGSw | s_sH5LUPGSw |
| 11475 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=vzM68Mugagg | vzM68Mugagg |
| 11476 | VIACOM INTERNATIONAL | Run's House (Baby Fever) (201) | PA0001378933 | http://www.youtube.com/watch?v=awkEZL7qcnU | awkEZL7qcnU |
| 11477 | VIACOM INTERNATIONAL | Run's House (Baby Fever) (201) | PA0001378933 | http://www.youtube.com/watch?v=ooegt9U9il4 | ooegt9U9il4 |
| 11478 | VIACOM INTERNATIONAL | Run's House (A Healthy Heart) (202) | PA0001378933 | http://www.youtube.com/watch?v=DsdVpxbNC80 | DsdVpxbNC80 |
| 11479 | VIACOM INTERNATIONAL | Run's House (A Healthy Heart) (202) | PA0001378933 | http://www.youtube.com/watch?v=ob-cSTbQ2qM | ob-cSTbQ2qM |
| 11480 | VIACOM INTERNATIONAL | Run's House (All Work and No Peace) (203) | PA0001378933 | http://www.youtube.com/watch?v=qk9EDc5D_u8 | qk9EDc5D_u8 |
| 11481 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=2kQ4fn631ZM | 2kQ4fn631ZM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11482 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=3x9RmXqUOFA | 3x9RmXqUOFA |
| 11483 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=5H_GpVnbxuk | 5H_GpVnbxuk |
| 11484 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=8Bjplv4yoz4 | 8Bjplv4yoz4 |
| 11485 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=D8EWmZ8U5Xk | D8EWmZ8U5Xk |
| 11486 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=JhkOoPyvhH0 | JhkOoPyvhH0 |
| 11487 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=joWLFWTd06c | joWLFWTd06c |
| 11488 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=ma6-AsSIqMY | ma6-AsSIqMY |
| 11489 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=SrMvWqBCPQI | SrMvWqBCPQI |
| 11490 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=wGL2i3s6xrQ | wGL2i3s6xrQ |
| 11491 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=xmCIJ_I58Rk | xmCIJ_I58Rk |
| 11492 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=0DHymxuLbQE | 0DHymxuLbQE |
| 11493 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=4QvarHtOIlY | 4QvarHtOIlY |
| 11494 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=WCMTm4EKn98 | WCMTm4EKn98 |
| 11495 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=Y-zKLJRNid8 | Y-zKLJRNid8 |
| 11496 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=EXfiboy5wug | EXfiboy5wug |
| 11497 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=HkpuZp7VLZg | HkpuZp7VLZg |
| 11498 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=mcWcW5IbX30 | mcWcW5IbX30 |
| 11499 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=MOzdAAHJFmQ | MOzdAAHJFmQ |
| 11500 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=qdeq86Nm63A | qdeq86Nm63A |
| 11501 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=8S1QkhOMIGw | 8S1QkhOMIGw |
| 11502 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=9hzl3rAZPCk | 9hzl3rAZPCk |
| 11503 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=C-U3nZqkk1U | C-U3nZqkk1U |
| 11504 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=f2rdTqZocok | f2rdTqZocok |
| 11505 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=hcGGSb80eu0 | hcGGSb80eu0 |
| 11506 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=iiXoorZBSC8 | iiXoorZBSC8 |
| 11507 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=kkk5Ys R4SYI | kkk5YsR4SYI |
| 11508 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=MmhzpqUnyR4 | MmhzpqUnyR4 |
| 11509 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=Ybx05UDLXjl | Ybx05UDLXjl |
| 11510 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=-zDX3PDLjLQ | -zDX3PDLjLQ |
| 11511 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=Zi0NaI-pFCE | Zi0NaI-pFCE |
| 11512 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=BjG3a_WA7SM | BjG3a_WA7SM |
| 11513 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=I1nrsMfY3kl | I1nrsMfY3kl |
| 11514 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=iMj0QmHjRQY | iMj0QmHjRQY |
| 11515 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=Qcx_JrVyAF4 | Qcx_JrVyAF4 |
| 11516 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=SJaThWOO1D4 | SJaThWOO1D4 |
| 11517 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=tkg6pTDXITA | tkg6pTDXITA |
| 11518 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=Ujiy2y8pMqw | Ujiy2y8pMqw |
| 11519 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=FH91J1JmVus | FH91J1JmVus |
| 11520 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=FnPH30m9cCk | FnPH30m9cCk |
| 11521 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=KAkShCNqTu8 | KAkShCNqTu8 |
| 11522 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=KscAQJW6SrY | KscAQJW6SrY |
| 11523 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=ksw2FwiJD_g | ksw2FwiJD_g |
| 11524 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=YnkoUnnfqwU | YnkoUnnfqwU |
| 11525 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=_UEK_24wrU8 | _UEK_24wrU8 |
| 11526 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=9fRy1_Hul7o | 9fRy1_Hul7o |
| 11527 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=FGHPpn7qaRI | FGHPpn7qaRI |
| 11528 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=hNHvJkM7Gpl | hNHvJkM7Gpl |
| 11529 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=KXuRHEZ1UrA | KXuRHEZ1UrA |
| 11530 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=NddO8uEQJIQ | NddO8uEQJIQ |
| 11531 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=ne5bKZUN16M | ne5bKZUN16M |
| 11532 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=NTp1mNiXaQg | NTp1mNiXaQg |
| 11533 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=QveT8-splQw | QveT8-splQw |
| 11534 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=X6K0ixGtVsc | X6K0ixGtVsc |
| 11535 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=YKxgpCVUcHU | YKxgpCVUcHU |
| 11536 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=yn3HV4ZXtdk | yn3HV4ZXtdk |
| 11537 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=_3VfWZLySbY | _3VfWZLySbY |
| 11538 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=IoWX2VBYZc4 | IoWX2VBYZc4 |
| 11539 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=nKEorxUAJ6U | nKEorxUAJ6U |
| 11540 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=dqNxplJxhHY | dqNxplJxhHY |
| 11541 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=rG5DhztkPEg | rG5DhztkPEg |
| 11542 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=sL4V47QRUuw | sL4V47QRUuw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11543 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=SrjWEZJ52nU | SrjWEZJ52nU |
| 11544 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=qwJjc6AjCx8 | qwJjc6AjCx8 |
| 11545 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=_2iTOZrSY60 | _2iTOZrSY60 |
| 11546 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=_qjimqDJAr0 | _qjimqDJAr0 |
| 11547 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=3MW2cBzeGu0 | 3MW2cBzeGu0 |
| 11548 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=EcvsrjTkMFU | EcvsrjTkMFU |
| 11549 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=eL5BszYBFgs | eL5BszYBFgs |
| 11550 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=g97gSaNiAYU | g97gSaNiAYU |
| 11551 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=G-S2JRbwgb8 | G-S2JRbwgb8 |
| 11552 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=piPzesCNoGQ | piPzesCNoGQ |
| 11553 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=WjXxPlgRB3k | WjXxPlgRB3k |
| 11554 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=_I3GFHlkd1Q | _I3GFHlkd1Q |
| 11555 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=_x1USgTzeaY | _x1USgTzeaY |
| 11556 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=3dillQy0b0Y | 3dillQy0b0Y |
| 11557 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=4mNaN0yimuU | 4mNaN0yimuU |
| 11558 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=5hFtNEo9kUY | 5hFtNEo9kUY |
| 11559 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=6tdslGCgMEs | 6tdslGCgMEs |
| 11560 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=7djgAKUMi8o | 7djgAKUMi8o |
| 11561 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=AKrRwrlb5uQ | AKrRwrlb5uQ |
| 11562 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=aRaols9TxR0 | aRaols9TxR0 |
| 11563 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=fOZMX9lfDsA | fOZMX9lfDsA |
| 11564 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=GRC3errVCa8 | GRC3errVCa8 |
| 11565 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=i3xptkTG8VQ | i3xptkTG8VQ |
| 11566 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=i8HYwYgjGfs | i8HYwYgjGfs |
| 11567 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=-PbD8LQ9N4k | -PbD8LQ9N4k |
| 11568 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=pk8B31XS1TA | pk8B31XS1TA |
| 11569 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Qyh7BvOLjLE | Qyh7BvOLjLE |
| 11570 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=RcQTNxM4nsI | RcQTNxM4nsI |
| 11571 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=uXWMIM9cLqg | uXWMIM9cLqg |
| 11572 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=XAeuofuutS8 | XAeuofuutS8 |
| 11573 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=yBPgfwzqU9Y | yBPgfwzqU9Y |
| 11574 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Zh5BKJ4Tg-Y | Zh5BKJ4Tg-Y |
| 11575 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=1uWh4eLHz6A | 1uWh4eLHz6A |
| 11576 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=4Jdt_9j0yz8 | 4Jdt_9j0yz8 |
| 11577 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=4YWulLD6FSg | 4YWulLD6FSg |
| 11578 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=8XKfW5DHob0 | 8XKfW5DHob0 |
| 11579 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=D50Kt0ST0So | D50Kt0ST0So |
| 11580 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=FAbXdyjnu6I | FAbXdyjnu6I |
| 11581 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=gwUYVas2WB8 | gwUYVas2WB8 |
| 11582 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=MgZOAMS7Hac | MgZOAMS7Hac |
| 11583 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=qpNGTJwjWgg | qpNGTJwjWgg |
| 11584 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=sN5tHuYTPOo | sN5tHuYTPOo |
| 11585 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=sSQpadSJeb4 | sSQpadSJeb4 |
| 11586 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=UOKmPKFxkNE | UOKmPKFxkNE |
| 11587 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=W4dN13KwZUA | W4dN13KwZUA |
| 11588 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zUNSqltUr_k | zUNSqltUr_k |
| 11589 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=1rjpYj4BKrY | 1rjpYj4BKrY |
| 11590 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-6W-ZvQ1VGo | -6W-ZvQ1VGo |
| 11591 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=AgMefPUQVhw | AgMefPUQVhw |
| 11592 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=dksVl_5e-q8 | dksVl_5e-q8 |
| 11593 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HmmHaH_jGGA | HmmHaH_jGGA |
| 11594 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=k1_d7LXfo6k | k1_d7LXfo6k |
| 11595 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=NABUjc9Z-nY | NABUjc9Z-nY |
| 11596 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=rpYpY98AFQQ | rpYpY98AFQQ |
| 11597 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=vtHWxfwxOtc | vtHWxfwxOtc |
| 11598 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zb-dfkyS9K0 | zb-dfkyS9K0 |
| 11599 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=ZJmIBIlNfXA | ZJmIBIlNfXA |
| 11600 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-ZXfOA36AKc | -ZXfOA36AKc |
| 11601 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=02SMNEPNV7k | 02SMNEPNV7k |
| 11602 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=5dufvv1JUiY | 5dufvv1JUiY |
| 11603 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=8SPRMfV0kK4 | 8SPRMfV0kK4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11604 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-CMNNro-d0s | -CMNNro-d0s |
| 11605 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=cPmKRmv6lY4 | cPmKRmv6lY4 |
| 11606 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=hD6mUp-i1HA | hD6mUp-i1HA |
| 11607 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=hoGZ2B62nxg | hoGZ2B62nxg |
| 11608 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HvBwJ6QtRzY | HvBwJ6QtRzY |
| 11609 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=jRaeVatyM7l | jRaeVatyM7l |
| 11610 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=K8KhnLv328k | K8KhnLv328k |
| 11611 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=mF_ehkxreSl | mF_ehkxreSl |
| 11612 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=nTpZonCvDt0 | nTpZonCvDt0 |
| 11613 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=wm0gx7mSMY0 | wm0gx7mSMY0 |
| 11614 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=xgs-5brlS3o | xgs-5brlS3o |
| 11615 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=xLZ9mFAUt0g | xLZ9mFAUt0g |
| 11616 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=aJrrFF-wm4U | aJrrFF-wm4U |
| 11617 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=kNSj3KA4EZY | kNSj3KA4EZY |
| 11618 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=LOQuhPLQT-E | LOQuhPLQT-E |
| 11619 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=MqzBr9lhEoE | MqzBr9lhEoE |
| 11620 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=RSnpBkN0a2s | RSnpBkN0a2s |
| 11621 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=sQwfjNwhGdY | sQwfjNwhGdY |
| 11622 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=sVTimZCVFI0 | sVTimZCVFI0 |
| 11623 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=ySsdUC3JV_k | ySsdUC3JV_k |
| 11624 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=5YlpoGGLRq8 | 5YlpoGGLRq8 |
| 11625 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=6TV1IQkhjk4 | 6TV1IQkhjk4 |
| 11626 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=DTfxhw9kW1U | DTfxhw9kW1U |
| 11627 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=gxbMazTi2HE | gxbMazTi2HE |
| 11628 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=H0M6zIXOLQ8 | H0M6zIXOLQ8 |
| 11629 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=HiD-yrtg1B4 | HiD-yrtg1B4 |
| 11630 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=J-9XhKBqB-A | J-9XhKBqB-A |
| 11631 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=m1dGsuZ5_kc | m1dGsuZ5_kc |
| 11632 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Ma3bESnHJNQ | Ma3bESnHJNQ |
| 11633 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=NFCTXqyLF0g | NFCTXqyLF0g |
| 11634 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=ojXDsUCEYn0 | ojXDsUCEYn0 |
| 11635 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=oVRrlfSC8jw | oVRrlfSC8jw |
| 11636 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=pj62GHLgazE | pj62GHLgazE |
| 11637 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=qdaE_DmkSCE | qdaE_DmkSCE |
| 11638 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=QOlq6kFxfjA | QOlq6kFxfjA |
| 11639 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=qs1ia8YBM9Y | qs1ia8YBM9Y |
| 11640 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=QVd1xtAHtiM | QVd1xtAHtiM |
| 11641 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=SXl0cbq5sS8 | SXl0cbq5sS8 |
| 11642 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=uaxLT6j-g5w | uaxLT6j-g5w |
| 11643 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=xEDrtGjhYTQ | xEDrtGjhYTQ |
| 11644 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Yg3gZz1f_Kk | Yg3gZz1f_Kk |
| 11645 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=YkfclPRSfkk | YkfclPRSfkk |
| 11646 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=1z5jnlfmzl8 | 1z5jnlfmzl8 |
| 11647 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=2avqg_Wk9aw | 2avqg_Wk9aw |
| 11648 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=bl4uNvbZpq4 | bl4uNvbZpq4 |
| 11649 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=db20aCvsmdE | db20aCvsmdE |
| 11650 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=IRdnWULldMY | IRdnWULldMY |
| 11651 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=jA9rlCin0Jo | jA9rlCin0Jo |
| 11652 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=k318bNHxu0c | k318bNHxu0c |
| 11653 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=kF9o_d1SGJs | kF9o_d1SGJs |
| 11654 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=KwFsE_loaW0 | KwFsE_loaW0 |
| 11655 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=NTYmwI9TKkw | NTYmwI9TKkw |
| 11656 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Qq5RQjc6SNI | Qq5RQjc6SNI |
| 11657 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=SoR4bQg6T2g | SoR4bQg6T2g |
| 11658 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=XY0DVyAwJcl | XY0DVyAwJcl |
| 11659 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=ytkYJV3jJxc | ytkYJV3jJxc |
| 11660 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=ZsQLS1D4wGs | ZsQLS1D4wGs |
| 11661 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=ZyibeRuM6SA | ZyibeRuM6SA |
| 11662 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=VNQ1JS1V6WA | VNQ1JS1V6WA |
| 11663 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=AvQYk_M-7Ik | AvQYk_M-7Ik |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11664 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=z-aSlz7CA7w | z-aSlz7CA7w |
| 11665 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=9yR-e9cxpNw | 9yR-e9cxpNw |
| 11666 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=ePQ-tB8DHx0 | ePQ-tB8DHx0 |
| 11667 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=zFjmYgJoZ_M | zFjmYgJoZ_M |
| 11668 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=b2VpYa_SSiA | b2VpYa_SSiA |
| 11669 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=FP2HHVJg2CM | FP2HHVJg2CM |
| 11670 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=FPuIhnnK1NI | FPuIhnnK1NI |
| 11671 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=scXcoK2QdoU | scXcoK2QdoU |
| 11672 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=teweO3haW1I | teweO3haW1I |
| 11673 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=ZzyYZqPWe_U | ZzyYZqPWe_U |
| 11674 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=3iSgjaz7LsU | 3iSgjaz7LsU |
| 11675 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=GxlK0QExA04 | GxlK0QExA04 |
| 11676 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=pNCH5hR8XWI | pNCH5hR8XWI |
| 11677 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=tWQETGfZFTE | tWQETGfZFTE |
| 11678 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=uOjU8w64gww | uOjU8w64gww |
| 11679 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=vbbBlLakxqQ | vbbBlLakxqQ |
| 11680 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=Wl8KqXDv_H8 | Wl8KqXDv_H8 |
| 11681 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=ZLebQUHDvRQ | ZLebQUHDvRQ |
| 11682 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=NeDOkceaBkM | NeDOkceaBkM |
| 11683 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=wKKjFubkKcg | wKKjFubkKcg |
| 11684 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=_FjfU31gqTk | _FjfU31gqTk |
| 11685 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=FsOvSBb94Jw | FsOvSBb94Jw |
| 11686 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=49gYqG5s1iQ | 49gYqG5s1iQ |
| 11687 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=_rXpLbfCXWw | _rXpLbfCXWw |
| 11688 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=LoRkM1LqG94 | LoRkM1LqG94 |
| 11689 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=V-5plNQoN44 | V-5plNQoN44 |
| 11690 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=5YyA8FSNH1o | 5YyA8FSNH1o |
| 11691 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=aa9gHk6T9gA | aa9gHk6T9gA |
| 11692 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=YDuZ_6brDM0 | YDuZ_6brDM0 |
| 11693 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=4kTewMeUKMk | 4kTewMeUKMk |
| 11694 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=hFpoPFmbzQs | hFpoPFmbzQs |
| 11695 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=V2hpoFYJvQl | V2hpoFYJvQl |
| 11696 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Vn3NfggyrfY | Vn3NfggyrfY |
| 11697 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=YubnGpGanms | YubnGpGanms |
| 11698 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=9R0T9g3lRe8 | 9R0T9g3lRe8 |
| 11699 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001243476 | http://www.youtube.com/watch?v=pdz76eJtRic | pdz76eJtRic |
| 11700 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=7pnVbeenrFE | 7pnVbeenrFE |
| 11701 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=Alv120454wk | Alv120454wk |
| 11702 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=COr0RMBlvnA | COr0RMBlvnA |
| 11703 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=IVgmIrNlPC0 | IVgmIrNlPC0 |
| 11704 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=JoH8sDlz8VQ | JoH8sDlz8VQ |
| 11705 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=YkkU0aTjC-c | YkkU0aTjC-c |
| 11706 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970499;PA0000970499;PA0001243476 | http://www.youtube.com/watch?v=VnND4lm0ir4 | VnND4lm0ir4 |
| 11707 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=_oW98naK8CA | _oW98naK8CA |
| 11708 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=100RUOhSrfo | 100RUOhSrfo |
| 11709 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=3URTcGJJ6lg | 3URTcGJJ6lg |
| 11710 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=4AUfwu7ZnJE | 4AUfwu7ZnJE |
| 11711 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=6U0q5zlNZac | 6U0q5zlNZac |
| 11712 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=NpJY_hPJmpk | NpJY_hPJmpk |
| 11713 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=feadztk-bdE | feadztk-bdE |
| 11714 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=s9M8-my7WY8 | s9M8-my7WY8 |
| 11715 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=smycGEaKNZI | smycGEaKNZI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11716 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=gktHT0R5J3E | gktHT0R5J3E |
| 11717 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=4WzeU6k0FJq | 4WzeU6k0FJq |
| 11718 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=EfoFfD16UvE | EfoFfD16UvE |
| 11719 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=FOKL7ksAXqA | FOKL7ksAXqA |
| 11720 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=fxxQ331E2FQ | fxxQ331E2FQ |
| 11721 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=It_UoThKYsw | It_UoThKYsw |
| 11722 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5QFvxDVXfA4 | 5QFvxDVXfA4 |
| 11723 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=9W-TjLMEkeY | 9W-TjLMEkeY |
| 11724 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=CppMlEl08Ak | CppMlEl08Ak |
| 11725 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=_yC0YCOslhg | _yC0YCOslhg |
| 11726 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=32Zsa-g4a-Q | 32Zsa-g4a-Q |
| 11727 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=chXdRMVjPlM | chXdRMVjPlM |
| 11728 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=G1l5bgMmkjE | G1l5bgMmkjE |
| 11729 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=Fk-MSH5yQhY | Fk-MSH5yQhY |
| 11730 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=iTBFfwwUhxQ | iTBFfwwUhxQ |
| 11731 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=nxr_v3EYc-Y | nxr_v3EYc-Y |
| 11732 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=xVwrFsaHLis | xVwrFsaHLis |
| 11733 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=27t_YcgtS5g | 27t_YcgtS5g |
| 11734 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=3M30SQG-W4I | 3M30SQG-W4I |
| 11735 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=6PNtn_MMKzM | 6PNtn_MMKzM |
| 11736 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=6r86tPg-eJU | 6r86tPg-eJU |
| 11737 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=9Z1urGd1kdl | 9Z1urGd1kdl |
| 11738 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=malYmCx_M7o | malYmCx_M7o |
| 11739 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=otn7Fh1stc4 | otn7Fh1stc4 |
| 11740 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=pMSJP-N3MzA | pMSJP-N3MzA |
| 11741 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=Y-Wef8AF4Kg | Y-Wef8AF4Kg |
| 11742 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=dgRHSwpJrZE | dgRHSwpJrZE |
| 11743 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=6ueWMTLyeLY | 6ueWMTLyeLY |
| 11744 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=Mg7AbFcRyus | Mg7AbFcRyus |
| 11745 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=barHowRju4E | barHowRju4E |
| 11746 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=BZLFH2AstPQ | BZLFH2AstPQ |
| 11747 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=f0j2q3F-rjQ | f0j2q3F-rjQ |
| 11748 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=FgpJXLtOGO8 | FgpJXLtOGO8 |
| 11749 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=HB-KwKI9ur0 | HB-KwKI9ur0 |
| 11750 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=nIiT0oFOTvQ | nIiT0oFOTvQ |
| 11751 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=PzMRqHlbLQM | PzMRqHlbLQM |
| 11752 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=QB-WrOOZ3us | QB-WrOOZ3us |
| 11753 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=XqTkIZ4eoNw | XqTkIZ4eoNw |
| 11754 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=8QoPhTPwqXo | 8QoPhTPwqXo |
| 11755 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=9eil6brygmQ | 9eil6brygmQ |
| 11756 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=9RNesz5ebR8 | 9RNesz5ebR8 |
| 11757 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=cCl7Xpw6PmE | cCl7Xpw6PmE |
| 11758 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=gJwo7Pl8Qg8 | gJwo7Pl8Qg8 |
| 11759 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=JeKqp3oNWEo | JeKqp3oNWEo |
| 11760 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=1q2lEiynfBM | 1q2lEiynfBM |
| 11761 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=915PaaWNKNs | 915PaaWNKNs |
| 11762 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=eaFE771wEkk | eaFE771wEkk |
| 11763 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=FCxNQL1cd5Q | FCxNQL1cd5Q |
| 11764 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=YGLPM4rPrFo | YGLPM4rPrFo |
| 11765 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=csO9UBgkNJ4 | csO9UBgkNJ4 |
| 11766 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=KVyko-HMsX4 | KVyko-HMsX4 |
| 11767 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=5dEnwVZVlF8 | 5dEnwVZVlF8 |
| 11768 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=DxAdb9Hmebg | DxAdb9Hmebg |
| 11769 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=ePdYzIOaU4M | ePdYzIOaU4M |
| 11770 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=kJGcb0yVfTU | kJGcb0yVfTU |
| 11771 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=P5iMBgAs4y4 | P5iMBgAs4y4 |
| 11772 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=PbeZSmcqP3M | PbeZSmcqP3M |
| 11773 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=2Ud3_4Hstl0 | 2Ud3_4Hstl0 |
| 11774 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=aTT6m03AvQE | aTT6m03AvQE |
| 11775 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=Fwg9ZOY7g98 | Fwg9ZOY7g98 |
| 11776 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=ijmtV8TClSc | ijmtV8TClSc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11777 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=lv64ngf225U | lv64ngf225U |
| 11778 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=meYGteYJ6w0 | meYGteYJ6w0 |
| 11779 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=QPuzMEEayo8 | QPuzMEEayo8 |
| 11780 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=Tir-KbxBTj0 | Tir-KbxBTj0 |
| 11781 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=vj0apQZTi7Q | vj0apQZTi7Q |
| 11782 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=ZdivktF0mnk | ZdivktF0mnk |
| 11783 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=2vzz6g0yQD4 | 2vzz6g0yQD4 |
| 11784 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=cLsb1AdgF2Q | cLsb1AdgF2Q |
| 11785 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=FYwb1utinZE | FYwb1utinZE |
| 11786 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=givjUVDOTME | givjUVDOTME |
| 11787 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=k_FrwD2e9jU | k_FrwD2e9jU |
| 11788 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Mp8FL5J1JYc | Mp8FL5J1JYc |
| 11789 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=pC4sZ03H0o8 | pC4sZ03H0o8 |
| 11790 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=whnj0zwrAsM | whnj0zwrAsM |
| 11791 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=WHrj0PsiQn0 | WHrj0PsiQn0 |
| 11792 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=_9pjaWRYD5c | _9pjaWRYD5c |
| 11793 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=2Y0Pbaob1qc | 2Y0Pbaob1qc |
| 11794 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=6aegUe_VU-U | 6aegUe_VU-U |
| 11795 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=ePEpg7XU7sQ | ePEpg7XU7sQ |
| 11796 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=H7Vn3xhqC2w | H7Vn3xhqC2w |
| 11797 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=KmIsMj9vEz0 | KmIsMj9vEz0 |
| 11798 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=w7Ds29ifSJA | w7Ds29ifSJA |
| 11799 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=gHxB0nXsYLs | gHxB0nXsYLs |
| 11800 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=Svv-jkrL5Sw | Svv-jkrL5Sw |
| 11801 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=zr2ft0puFGA | zr2ft0puFGA |
| 11802 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=FkQzISHdG3Q | FkQzISHdG3Q |
| 11803 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=KDUJKgCQzx8 | KDUJKgCQzx8 |
| 11804 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=sw5YBuU8frl | sw5YBuU8frl |
| 11805 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=tQckJXBaYrw | tQckJXBaYrw |
| 11806 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=CAsxFIJylhg | CAsxFIJylhg |
| 11807 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=2MFf1s_CR8Q | 2MFf1s_CR8Q |
| 11808 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=8ewiMGqWe1E | 8ewiMGqWe1E |
| 11809 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=i6knVeaJl-c | i6knVeaJl-c |
| 11810 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=r-8pQpOf8XQ | r-8pQpOf8XQ |
| 11811 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=s_3wSbzk2vY | s_3wSbzk2vY |
| 11812 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=v81hYn30Jl4 | v81hYn30Jl4 |
| 11813 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=VN2MHoJm3uA | VN2MHoJm3uA |
| 11814 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=vqPaApgYPn4 | vqPaApgYPn4 |
| 11815 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=XKPKiTbELMo | XKPKiTbELMo |
| 11816 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=2iYlo9Bgf3c | 2iYlo9Bgf3c |
| 11817 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=b58mdifh-qo | b58mdifh-qo |
| 11818 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=UR7Z5FgZLus | UR7Z5FgZLus |
| 11819 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=e7HCrRYyWg0 | e7HCrRYyWg0 |
| 11820 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=eu4SOUn8rXw | eu4SOUn8rXw |
| 11821 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=gRzwcWeoHUc | gRzwcWeoHUc |
| 11822 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=nHt399fxFrY | nHt399fxFrY |
| 11823 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=ZFkj-s91pv8 | ZFkj-s91pv8 |
| 11824 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=5yo-kMDqhME | 5yo-kMDqhME |
| 11825 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=9CsBz4moXwE | 9CsBz4moXwE |
| 11826 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=oHXXYLqlrfs | oHXXYLqlrfs |
| 11827 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=yoVJhkgmcbo | yoVJhkgmcbo |
| 11828 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=FpoZbqnaes0 | FpoZbqnaes0 |
| 11829 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=JNRlx07fVtw | JNRlx07fVtw |
| 11830 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=OAjLJ_t80nc | OAjLJ_t80nc |
| 11831 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=OX5qwSFzzsl | OX5qwSFzzsl |
| 11832 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=sh9nE4OQ8ww | sh9nE4OQ8ww |
| 11833 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=xcSESo5BkY0 | xcSESo5BkY0 |
| 11834 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=_lrt6t7u9gM | _lrt6t7u9gM |
| 11835 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=buWIZAV9uzs | buWIZAV9uzs |
| 11836 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=g4aBr5E11Rc | g4aBr5E11Rc |
| 11837 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=L7f-60AV-HA | L7f-60AV-HA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11838 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=wYT7N3mnfHQ | wYT7N3mnfHQ |
| 11839 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=96Qi06qNIVc | 96Qi06qNIVc |
| 11840 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=giik2YDo2N8 | giik2YDo2N8 |
| 11841 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=4jXFWH5hSrc | 4jXFWH5hSrc |
| 11842 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=7Rha4q0ts64 | 7Rha4q0ts64 |
| 11843 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=C7j8GiXQEqM | C7j8GiXQEqM |
| 11844 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=jiTkRA7uzYc | jiTkRA7uzYc |
| 11845 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=O22rrDw2tCY | O22rrDw2tCY |
| 11846 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=1eAZMGCFEwA | 1eAZMGCFEwA |
| 11847 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=7kdtFH83PHA | 7kdtFH83PHA |
| 11848 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=h-LIYmRjd48 | h-LIYmRjd48 |
| 11849 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=0T_f5HKvxps | 0T_f5HKvxps |
| 11850 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=BNSmKsm0vcc | BNSmKsm0vcc |
| 11851 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=gzz7t-WT7P8 | gzz7t-WT7P8 |
| 11852 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=votZfmBBt2M | votZfmBBt2M |
| 11853 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=4xVn7fuyJ6k | 4xVn7fuyJ6k |
| 11854 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=5CEz6b1IRc4 | 5CEz6b1IRc4 |
| 11855 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=89rjQux6dmM | 89rjQux6dmM |
| 11856 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=8dXApoXTeq8 | 8dXApoXTeq8 |
| 11857 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=8wwrv9XRZNU | 8wwrv9XRZNU |
| 11858 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=9QMgpuciJ10 | 9QMgpuciJ10 |
| 11859 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=GzPfKpLQ0Y0 | GzPfKpLQ0Y0 |
| 11860 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=j46zm6i_-hg | j46zm6i_-hg |
| 11861 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=LssbFQadvGU | LssbFQadvGU |
| 11862 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=Mqhw4Y5FvaA | Mqhw4Y5FvaA |
| 11863 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=Ni3f2kNMxag | Ni3f2kNMxag |
| 11864 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=PFit0ohtVRw | PFit0ohtVRw |
| 11865 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=roy0tQsFmgQ | roy0tQsFmgQ |
| 11866 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=uTqnlg97AvE | uTqnlg97AvE |
| 11867 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=zJMPRqWuKw8 | zJMPRqWuKw8 |
| 11868 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=ZIDHQe_PmW4 | ZIDHQe_PmW4 |
| 11869 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=8YcJLoOzkzY | 8YcJLoOzkzY |
| 11870 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=KuZNBi0aglk | KuZNBi0aglk |
| 11871 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=t0S0YIVyIpA | t0S0YIVyIpA |
| 11872 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=U8WUVpa6tqw | U8WUVpa6tqw |
| 11873 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=_ETSKu4mt30 | _ETSKu4mt30 |
| 11874 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=2QdIgRBKLL8 | 2QdIgRBKLL8 |
| 11875 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=aKNME66N0MY | aKNME66N0MY |
| 11876 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=dUsNDWat0Mw | dUsNDWat0Mw |
| 11877 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=EJEttgsHjdU | EJEttgsHjdU |
| 11878 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=ePFnMfPQQLM | ePFnMfPQQLM |
| 11879 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=eQbnOKraHGI | eQbnOKraHGI |
| 11880 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=I81C6NkVWok | I81C6NkVWok |
| 11881 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=iJDPoOt36p0 | iJDPoOt36p0 |
| 11882 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=KhwvEb9Ez_s | KhwvEb9Ez_s |
| 11883 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=LNGJSe1slPA | LNGJSe1slPA |
| 11884 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=nJ905011DSY | nJ905011DSY |
| 11885 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=RY_iCPbV45k | RY_iCPbV45k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11886 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=uFbYmVJr488 | uFbYmVJr488 |
| 11887 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=y8bNu0S7IVY | y8bNu0S7IVY |
| 11888 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=zZikNxjzVK4 | zZikNxjzVK4 |
| 11889 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=1u4L4qCgt5o | 1u4L4qCgt5o |
| 11890 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=7H4bzTQ-duE | 7H4bzTQ-duE |
| 11891 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=D1p1D0pwv5A | D1p1D0pwv5A |
| 11892 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=RIqOLfcHO4I | RIqOLfcHO4I |
| 11893 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=bTy_B6_iofE | bTy_B6_iofE |
| 11894 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=eVt8RO4NTN8 | eVt8RO4NTN8 |
| 11895 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=FWCtJtUp_ms | FWCtJtUp_ms |
| 11896 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=gfByC1Iblxc | gfByC1Iblxc |
| 11897 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=nMTbx4Mrgno | nMTbx4Mrgno |
| 11898 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=u_hD16_0RSA | u_hD16_0RSA |
| 11899 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=wA0Udy3lkoA | wA0Udy3lkoA |
| 11900 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=YHg_n69t3HU | YHg_n69t3HU |
| 11901 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=_cqFR17Nd6A | _cqFR17Nd6A |
| 11902 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=Tj0Z6qA-C_0 | Tj0Z6qA-C_0 |
| 11903 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=2SoCxIrke2c | 2SoCxIrke2c |
| 11904 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=CcTwb6g9GSs | CcTwb6g9GSs |
| 11905 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=g-t_-JCYt18 | g-t_-JCYt18 |
| 11906 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=GV9h2m3Mj5k | GV9h2m3Mj5k |
| 11907 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=hic5YIZgaWk | hic5YIZgaWk |
| 11908 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=holCv_1FE00 | holCv_1FE00 |
| 11909 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=hyo_s4HeQ4M | hyo_s4HeQ4M |
| 11910 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=KZIUGgo3noY | KZIUGgo3noY |
| 11911 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=LLC2pzQ88bc | LLC2pzQ88bc |
| 11912 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-oR70xy1-WM | -oR70xy1-WM |
| 11913 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=5yOaDJzP87E | 5yOaDJzP87E |
| 11914 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=ax5gggZ4LYQ | ax5gggZ4LYQ |
| 11915 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=dlGpxbnfjCE | dlGpxbnfjCE |
| 11916 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=evzklaQlX0Y | evzklaQlX0Y |
| 11917 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=f_InJbxw_HA | f_InJbxw_HA |
| 11918 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=ootXwAKRUx8 | ootXwAKRUx8 |
| 11919 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=1NBe1ayme8c | 1NBe1ayme8c |
| 11920 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=65JX8qvPXV0 | 65JX8qvPXV0 |
| 11921 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=94D6Of0b8QA | 94D6Of0b8QA |
| 11922 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Ibj10li40PM | Ibj10li40PM |
| 11923 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=ma_jRTheIqo | ma_jRTheIqo |
| 11924 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=qDT05OcSSdE | qDT05OcSSdE |
| 11925 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=T0tq8GCmaVM | T0tq8GCmaVM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11926 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=tNd2hRAneBc | tNd2hRAneBc |
| 11927 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RGktAKJ6370 | RGktAKJ6370 |
| 11928 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=STCD7yrpJ00 | STCD7yrpJ00 |
| 11929 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=oG6opvXd2q4 | oG6opvXd2q4 |
| 11930 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Cp5RHw1M7RE | Cp5RHw1M7RE |
| 11931 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DoXWqG902jU | DoXWqG902jU |
| 11932 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=f7gBCj4uHsQ | f7gBCj4uHsQ |
| 11933 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OJH_VnIgkWU | OJH_VnIgkWU |
| 11934 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SmIY5AaJzXk | SmIY5AaJzXk |
| 11935 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-tSBiTIw8Ko | -tSBiTIw8Ko |
| 11936 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U3gBFi4qjdA | U3gBFi4qjdA |
| 11937 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U9Evb0VIgnw | U9Evb0VIgnw |
| 11938 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=v06wjDX-nx0 | v06wjDX-nx0 |
| 11939 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=w51CwIggJT0 | w51CwIggJT0 |
| 11940 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xe3aJS74Dpl | xe3aJS74Dpl |
| 11941 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YgxifsKYwhA | YgxifsKYwhA |
| 11942 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_659oAgUlMg | _659oAgUlMg |
| 11943 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4DJZKIyb5_A | 4DJZKIyb5_A |
| 11944 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=aCWSUNNGX_E | aCWSUNNGX_E |
| 11945 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=LIWq5xqIA3c | LIWq5xqIA3c |
| 11946 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=weA3gG1iGLs | weA3gG1iGLs |
| 11947 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wl_St1MJkec | wl_St1MJkec |
| 11948 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2V94T1UjNBo | 2V94T1UjNBo |
| 11949 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=13LPgWVTAxA | 13LPgWVTAxA |
| 11950 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BUhvCbcTdsQ | BUhvCbcTdsQ |
| 11951 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NwWkB81ecz8 | NwWkB81ecz8 |
| 11952 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OpS0KBhKSLg | OpS0KBhKSLg |
| 11953 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=etG9vZlIuls | etG9vZlIuls |
| 11954 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=K8-SuWgD2A8 | K8-SuWgD2A8 |
| 11955 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=-kDmUpnW3Q | -kDmUpnW3Q |
| 11956 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=qAdeiBbkDcM | qAdeiBbkDcM |
| 11957 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=tqSmSwhLNs4 | tqSmSwhLNs4 |
| 11958 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=uIMV4-8keOo | uIMV4-8keOo |
| 11959 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=R8y_P86xBbg | R8y_P86xBbg |
| 11960 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=6NUJFpEOdCQ | 6NUJFpEOdCQ |
| 11961 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=aAvOFGVIDT8 | aAvOFGVIDT8 |
| 11962 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=b8_Lv5LlyLk | b8_Lv5LlyLk |
| 11963 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=b-PWGCC7UdY | b-PWGCC7UdY |
| 11964 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=g9UBR2KgLEg | g9UBR2KgLEg |
| 11965 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=LJefect6ns0 | LJefect6ns0 |
| 11966 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=RRjdgCqc_Mg | RRjdgCqc_Mg |
| 11967 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=smoswiKrJOQ | smoswiKrJOQ |
| 11968 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=xbMwICM6b3Y | xbMwICM6b3Y |
| 11969 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=AzaEcHOq-LA | AzaEcHOq-LA |
| 11970 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=HvPMqzDKTWs | HvPMqzDKTWs |
| 11971 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=0l6mxvXTQo0 | 0l6mxvXTQo0 |
| 11972 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=eu8BoB9vnPc | eu8BoB9vnPc |
| 11973 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=hUP5cpH2Tfk | hUP5cpH2Tfk |
| 11974 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=R2wng7qYllQ | R2wng7qYllQ |
| 11975 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=tHp8R1lVMKk | tHp8R1lVMKk |
| 11976 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=y9cDiG7eti0 | y9cDiG7eti0 |
| 11977 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=ZIIm9a_28jE | ZIIm9a_28jE |
| 11978 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=1jOZ2gX7-og | 1jOZ2gX7-og |
| 11979 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=AoazMofIqrs | AoazMofIqrs |
| 11980 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=atYShepfHu4 | atYShepfHu4 |
| 11981 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=cJhnOjYD0VU | cJhnOjYD0VU |
| 11982 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Ec3hXjZroPk | Ec3hXjZroPk |
| 11983 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=GvfCWrLTBUU | GvfCWrLTBUU |
| 11984 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=kL34EgvAhBM | kL34EgvAhBM |
| 11985 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=rGnQQw-sJrQ | rGnQQw-sJrQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 11986 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=VWoprHk9uEQ | VWoprHk9uEQ |
| 11987 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=wunpaNsLGxc | wunpaNsLGxc |
| 11988 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=Zkqw1_9p8oE | Zkqw1_9p8oE |
| 11989 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=rY-EqCEH_2Y | rY-EqCEH_2Y |
| 11990 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=XuNV1HwUJQY | XuNV1HwUJQY |
| 11991 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=7PMzQoJrCv0 | 7PMzQoJrCv0 |
| 11992 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=h49gdbtwFSw | h49gdbtwFSw |
| 11993 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=H63u9rfaoxM | H63u9rfaoxM |
| 11994 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=ouDOvEoIrcY | ouDOvEoIrcY |
| 11995 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=WxOHeaWctmo | WxOHeaWctmo |
| 11996 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=1S3KLZBsS9o | 1S3KLZBsS9o |
| 11997 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=3xl-s7bV1Fo | 3xl-s7bV1Fo |
| 11998 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=6NxsTxn2pxQ | 6NxsTxn2pxQ |
| 11999 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=8kV0BqM2QlE | 8kV0BqM2QlE |
| 12000 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=EUsxCg61MLM | EUsxCg61MLM |
| 12001 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=oKxBObkVgls | oKxBObkVgls |
| 12002 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=0CSrChDwKws | 0CSrChDwKws |
| 12003 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=2EwxS7H39A4 | 2EwxS7H39A4 |
| 12004 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=6dfyO6hqwUs | 6dfyO6hqwUs |
| 12005 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=cWKPSnHB42A | cWKPSnHB42A |
| 12006 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=kNPDB7pMcJg | kNPDB7pMcJg |
| 12007 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=p6q3yjw8dm8 | p6q3yjw8dm8 |
| 12008 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=pru8DMg8exk | pru8DMg8exk |
| 12009 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=S8vN1b24gQc | S8vN1b24gQc |
| 12010 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=tcHeMsmnZi0 | tcHeMsmnZi0 |
| 12011 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=yqeN0nyMnPc | yqeN0nyMnPc |
| 12012 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=8agZusUBT0I | 8agZusUBT0I |
| 12013 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=cw0Z7aZq1lc | cw0Z7aZq1lc |
| 12014 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=IY8nTyfiOug | IY8nTyfiOug |
| 12015 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=bponkY-bE94 | bponkY-bE94 |
| 12016 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=FkLEoXGKkL0 | FkLEoXGKkL0 |
| 12017 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (55B) | PA0001322752 | http://www.youtube.com/watch?v=B1dVRGhEWVE | B1dVRGhEWVE |
| 12018 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=DTjsfQQ6uMs | DTjsfQQ6uMs |
| 12019 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=rkrj4iArXzg | rkrj4iArXzg |
| 12020 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=2-T7zHdKH-U | 2-T7zHdKH-U |
| 12021 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=4DgyMmHTYYQ | 4DgyMmHTYYQ |
| 12022 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=6g0iGONN2ZI | 6g0iGONN2ZI |
| 12023 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=8OmvERr-1x0 | 8OmvERr-1x0 |
| 12024 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=A9tG9JUZ3D0 | A9tG9JUZ3D0 |
| 12025 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=acWsMdFEPDk | acWsMdFEPDk |
| 12026 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=ayfP7RjHkr4 | ayfP7RjHkr4 |
| 12027 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=bcT_P9nuD5o | bcT_P9nuD5o |
| 12028 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=ctBFSDX1DW8 | ctBFSDX1DW8 |
| 12029 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=CvAYhfEcE8M | CvAYhfEcE8M |
| 12030 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=GApQtKXST4o | GApQtKXST4o |
| 12031 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=iJfJk46G_9I | iJfJk46G_9I |
| 12032 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=jDTd-iZ3gvl | jDTd-iZ3gvl |
| 12033 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=JSYc8nKEEAE | JSYc8nKEEAE |
| 12034 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=LcdnBhvzQ9M | LcdnBhvzQ9M |
| 12035 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=mRSVfU7CoeE | mRSVfU7CoeE |
| 12036 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=oGSIYr4E13A | oGSIYr4E13A |
| 12037 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=oh76IDW0DII | oh76IDW0DII |
| 12038 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=pZN6yNPUjPE | pZN6yNPUjPE |
| 12039 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=rkylm5lbRXc | rkylm5lbRXc |
| 12040 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=UpIEXN9DrWg | UpIEXN9DrWg |
| 12041 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=79XfznU72A | v79XfznU72A |
| 12042 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=I7vQh6O8fNc | I7vQh6O8fNc |
| 12043 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=ZwwLAFQMtxU | ZwwLAFQMtxU |
| 12044 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=jnav8xv1afc | jnav8xv1afc |
| 12045 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pranks a Lot) (60B) | PA0001322752 | http://www.youtube.com/watch?v=2xxQkhCTY80 | 2xxQkhCTY80 |
| 12046 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Towers) (69A) | PA0001344545;PA0001370857 | http://www.youtube.com/watch?v=anxIc6dAhjY | anxIc6dAhjY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12047 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ghost Host) (70A) | PA0001344545;PA0001344546;PA000 1370857 | http://www.youtube.com/watch?v=BMeWDid6An0 | BMeWDid6An0 |
| 12048 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA000 1383875 | http://www.youtube.com/watch?v=EN7ls0PoXFk | EN7ls0PoXFk |
| 12049 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA000 1344546;PA0001383875 | http://www.youtube.com/watch?v=faKPO-M5Wql | faKPO-M5Wql |
| 12050 | VIACOM INTERNATIONAL | SpongeBob SquarePants (All that Glitters) (72A) | PA0001344545;PA0001383875 | http://www.youtube.com/watch?v=e11DqkcQy-c | e11DqkcQy-c |
| 12051 | COMEDY PARTNERS | Stella (Pilot) (101) | PAu003004959 | http://www.youtube.com/watch?v=rSgKEJAqTEw | rSgKEJAqTEw |
| 12052 | COMEDY PARTNERS | Stella (Campaign) (103) | PAu003004959 | http://www.youtube.com/watch?v=gP5WRQBOoKM | gP5WRQBOoKM |
| 12053 | COMEDY PARTNERS | Stella (Paper Route) (104) | PAu003004959 | http://www.youtube.com/watch?v=adnY3DMsgf8 | adnY3DMsgf8 |
| 12054 | COMEDY PARTNERS | Stella (Paper Route) (104) | PAu003004959 | http://www.youtube.com/watch?v=alaKSZK7lrA | alaKSZK7lrA |
| 12055 | COMEDY PARTNERS | Stella (Office Party) (105) | PAu003004959 | http://www.youtube.com/watch?v=EbSGFkNTwfE | EbSGFkNTwfE |
| 12056 | COMEDY PARTNERS | Stella (Office Party) (105) | PAu003004959 | http://www.youtube.com/watch?v=Yze3dUKVXlU | Yze3dUKVXlU |
| 12057 | COMEDY PARTNERS | Stella (Office Party) (105) | PAu003004959 | http://www.youtube.com/watch?v=zXp8jMLAEhc | zXp8jMLAEhc |
| 12058 | COMEDY PARTNERS | Stella (Vegetables) (109) | PAu003004959 | http://www.youtube.com/watch?v=tkr7NCRd9ng | tkr7NCRd9ng |
| 12059 | COMEDY PARTNERS | Stella (Amusement Park) (110) | PAu003004959 | http://www.youtube.com/watch?v=6JSir_Tqpvc | 6JSir_Tqpvc |
| 12060 | COMEDY PARTNERS | Stella (Amusement Park) (110) | PAu003004959 | http://www.youtube.com/watch?v=NhIGflYeuNo | NhIGflYeuNo |
| 12061 | COMEDY PARTNERS | Strangers with Candy (Old Habits, New Beginnings) (101) | PA0000945855;PA0001272440 | http://www.youtube.com/watch?v=2BeA4_Jf_O0 | 2BeA4_Jf_O0 |
| 12062 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=DZgkAbwfAh4 | DZgkAbwfAh4 |
| 12063 | COMEDY PARTNERS | Strangers with Candy (To Be Young Gifted and Blank) (109) | PA0000949651;PA0001272440 | http://www.youtube.com/watch?v=spGlyHxcuFU | spGlyHxcuFU |
| 12064 | COMEDY PARTNERS | Strangers with Candy (The Virgin Jerri) (203) | PA0000999007;PA0001272441 | http://www.youtube.com/watch?v=GU26Jjd-oes | GU26Jjd-oes |
| 12065 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=Tkc0y29Tl-U | Tkc0y29Tl-U |
| 12066 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=0rHn6HKO4tc | 0rHn6HKO4tc |
| 12067 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=f4eLakdtWtE | f4eLakdtWtE |
| 12068 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=ICTiJB_M6lw | ICTiJB_M6lw |
| 12069 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 1) (208) | PA0000999012;PA0001272441 | http://www.youtube.com/watch?v=YJYS-S2XDOw | YJYS-S2XDOw |
| 12070 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=-fgZAmO7iAM | -fgZAmO7iAM |
| 12071 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=RmWmLzdp-po | RmWmLzdp-po |
| 12072 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=zSyEKvt9RV8 | zSyEKvt9RV8 |
| 12073 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=QHyNF63s500 | QHyNF63s500 |
| 12074 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=xMKrkJLg-aU | xMKrkJLg-aU |
| 12075 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=MHjhUTuZOB0 | MHjhUTuZOB0 |
| 12076 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=Rw9O48Cujhg | Rw9O48Cujhg |
| 12077 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=sqgXWSQsCC8 | sqgXWSQsCC8 |
| 12078 | COMEDY PARTNERS | Strangers with Candy (Steroids) (305) | PA0000999461;PA0001245683 | http://www.youtube.com/watch?v=C1gf0oaEwuA | C1gf0oaEwuA |
| 12079 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=vM2TqS5QV48 | vM2TqS5QV48 |
| 12080 | COMEDY PARTNERS | Strangers with Candy (Bully) (309) | PA0001002244 | http://www.youtube.com/watch?v=X5CWeJL1SOg | X5CWeJL1SOg |
| 12081 | VIACOM INTERNATIONAL | SuperGroup(101) | PAu003062657 | http://www.youtube.com/watch?v=Q2J4TPyhadM | Q2J4TPyhadM |
| 12082 | VIACOM INTERNATIONAL | SuperGroup(101) | PAu003062657 | http://www.youtube.com/watch?v=tHmjqoAhvB4 | tHmjqoAhvB4 |
| 12083 | VIACOM INTERNATIONAL | SuperGroup(102) | PAu003062657 | http://www.youtube.com/watch?v=uB86gPiqB9Q | uB86gPiqB9Q |
| 12084 | VIACOM INTERNATIONAL | SuperGroup(104) | PAu003062657 | http://www.youtube.com/watch?v=Lf_-_BxNX5k | Lf_-_BxNX5k |
| 12085 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=LNKunwTCtHA | LNKunwTCtHA |
| 12086 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=rQxgb_xgpxU | rQxgb_xgpxU |
| 12087 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=FeJWVQlpPh4 | FeJWVQlpPh4 |
| 12088 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=FQijETBTPjY | FQijETBTPjY |
| 12089 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=o68CCENu1gA | o68CCENu1gA |
| 12090 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=SL0ncyYKwb8 | SL0ncyYKwb8 |
| 12091 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=z35hJlPvNVE | z35hJlPvNVE |
| 12092 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=I28kiyO65BA | I28kiyO65BA |
| 12093 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=psbrJ_W_rEg | psbrJ_W_rEg |
| 12094 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=GIqvsdiCxyQ | GIqvsdiCxyQ |
| 12095 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=RyK-H_4GQAM | RyK-H_4GQAM |
| 12096 | VIACOM INTERNATIONAL | The Andy Milonakis Show(105) | PA0001328463 | http://www.youtube.com/watch?v=D8ULXPtMgAA | D8ULXPtMgAA |
| 12097 | VIACOM INTERNATIONAL | The Andy Milonakis Show(107) | PA0001328463 | http://www.youtube.com/watch?v=nc7ZFpEW30E | nc7ZFpEW30E |
| 12098 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=4pTHeWTpsAc | 4pTHeWTpsAc |
| 12099 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=tcrTOEfbN_0 | tcrTOEfbN_0 |
| 12100 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=Yu8QlJuGg7A | Yu8QlJuGg7A |
| 12101 | VIACOM INTERNATIONAL | The Andy Milonakis Show(203) | PA0001379860 | http://www.youtube.com/watch?v=sEdFQzzKAMI | sEdFQzzKAMI |
| 12102 | VIACOM INTERNATIONAL | The Andy Milonakis Show(205) | PA0001379860 | http://www.youtube.com/watch?v=HnldzFltvlY | HnldzFltvlY |
| 12103 | VIACOM INTERNATIONAL | The Andy Milonakis Show(208) | PA0001379860 | http://www.youtube.com/watch?v=k5679pcSb8k | k5679pcSb8k |
| 12104 | VIACOM INTERNATIONAL | The Andy Milonakis Show(208) | PA0001379860 | http://www.youtube.com/watch?v=M73UtQr91U | M73UtQr91U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12105 | VIACOM INTERNATIONAL | The Backyardigans (It's Great to Be a Ghost) (106) | PA0001309417 | http://www.youtube.com/watch?v=BeWha7cNW1E | BeWha7cNW1E |
| 12106 | VIACOM INTERNATIONAL | The Backyardigans (It's Great to Be a Ghost) (106) | PA0001309417 | http://www.youtube.com/watch?v=_0t_cdQ8dH0 | -0t_cdQ8dH0 |
| 12107 | VIACOM INTERNATIONAL | The Backyardigans (It's Great to Be a Ghost) (106) | PA0001309417 | http://www.youtube.com/watch?v=Ot2knIMDT8w | Ot2knIMDT8w |
| 12108 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(101) | PAu003104998 | http://www.youtube.com/watch?v=H7KdGjBw7_4 | H7KdGjBw7_4 |
| 12109 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(101) | PAu003104998 | http://www.youtube.com/watch?v=o8nrfqv7I1M | o8nrfqv7I1M |
| 12110 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(103) | PAu003105001 | http://www.youtube.com/watch?v=hJTMjNSyPpY | hJTMjNSyPpY |
| 12111 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(104) | PAu003105000 | http://www.youtube.com/watch?v=7zROukWwhF0 | 7zROukWwhF0 |
| 12112 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(104) | PAu003105000 | http://www.youtube.com/watch?v=b1TPWxEQkLc | b1TPWxEQkLc |
| 12113 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(104) | PAu003105000 | http://www.youtube.com/watch?v=GIGF_83-ShI | GIGF_83-ShI |
| 12114 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(104) | PAu003105000 | http://www.youtube.com/watch?v=ypCJiXD-KeY | ypCJiXD-KeY |
| 12115 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(105) | PAu003104996 | http://www.youtube.com/watch?v=QKtgcOLoExo | QKtgcOLoExo |
| 12116 | COMEDY PARTNERS | The Colbert Report(2024) | PAu003112517 | http://www.youtube.com/watch?v=JSMEDF8w3Y8 | JSMEDF8w3Y8 |
| 12117 | COMEDY PARTNERS | The Colbert Report(2027) | PAu003062922 | http://www.youtube.com/watch?v=DtqxnGfyx7U | DtqxnGfyx7U |
| 12118 | COMEDY PARTNERS | The Colbert Report(2028) | PAu003062922 | http://www.youtube.com/watch?v=5pZjcTja48Y | 5pZjcTja48Y |
| 12119 | COMEDY PARTNERS | The Colbert Report(2029) | PAu003062922 | http://www.youtube.com/watch?v=gVWnLg-JtvE | gVWnLg-JtvE |
| 12120 | COMEDY PARTNERS | The Colbert Report(2029) | PAu003062922 | http://www.youtube.com/watch?v=rxw9HyY31MA | rxw9HyY31MA |
| 12121 | COMEDY PARTNERS | The Colbert Report(2032) | PAu003062922 | http://www.youtube.com/watch?v=sZcZPP3HZeQ | sZcZPP3HZeQ |
| 12122 | COMEDY PARTNERS | The Colbert Report(2034) | PAu003062922 | http://www.youtube.com/watch?v=VXLjbB14gAY | VXLjbB14gAY |
| 12123 | COMEDY PARTNERS | The Colbert Report(2035) | PAu003062922 | http://www.youtube.com/watch?v=9gCaRfGcqmc | 9gCaRfGcqmc |
| 12124 | COMEDY PARTNERS | The Colbert Report(2035) | PAu003062922 | http://www.youtube.com/watch?v=uaghVr0yYPY | uaghVr0yYPY |
| 12125 | COMEDY PARTNERS | The Colbert Report(2037) | PAu003062922 | http://www.youtube.com/watch?v=JZBE2Zayv70 | JZBE2Zayv70 |
| 12126 | COMEDY PARTNERS | The Colbert Report(2040) | PAu003062922 | http://www.youtube.com/watch?v=eTjeAR2bnfU | eTjeAR2bnfU |
| 12127 | COMEDY PARTNERS | The Colbert Report(2044) | PAu003062922 | http://www.youtube.com/watch?v=UFBGeNvE9oE | UFBGeNvE9oE |
| 12128 | COMEDY PARTNERS | The Colbert Report(2046) | PAu003062922 | http://www.youtube.com/watch?v=NFLTAdK3B98 | NFLTAdK3B98 |
| 12129 | COMEDY PARTNERS | The Colbert Report(2046) | PAu003062922 | http://www.youtube.com/watch?v=V06vZn_XFuQ | V06vZn_XFuQ |
| 12130 | COMEDY PARTNERS | The Colbert Report(2047) | PAu003062922 | http://www.youtube.com/watch?v=vF8uunZwyr0 | vF8uunZwyr0 |
| 12131 | COMEDY PARTNERS | The Colbert Report(2048) | PAu003062922 | http://www.youtube.com/watch?v=sDXo403AlSc | sDXo403AlSc |
| 12132 | COMEDY PARTNERS | The Colbert Report(2053) | PAu003062922 | http://www.youtube.com/watch?v=q-ukdID1poQ | q-ukdID1poQ |
| 12133 | COMEDY PARTNERS | The Colbert Report(2053) | PAu003062922 | http://www.youtube.com/watch?v=rMs2a6JEWNQ | rMs2a6JEWNQ |
| 12134 | COMEDY PARTNERS | The Colbert Report(2053) | PAu003062922 | http://www.youtube.com/watch?v=VAiMsGn4_RQ | VAiMsGn4_RQ |
| 12135 | COMEDY PARTNERS | The Colbert Report(2054) | PAu003062922 | http://www.youtube.com/watch?v=0JtQezpkzS8 | 0JtQezpkzS8 |
| 12136 | COMEDY PARTNERS | The Colbert Report(2055) | PAu003062922 | http://www.youtube.com/watch?v=DxgbKakmTXU | DxgbKakmTXU |
| 12137 | COMEDY PARTNERS | The Colbert Report(2055) | PAu003062922 | http://www.youtube.com/watch?v=KgYZ11pIGU4 | KgYZ11pIGU4 |
| 12138 | COMEDY PARTNERS | The Colbert Report(2055) | PAu003062922 | http://www.youtube.com/watch?v=rjgABY_VML8 | rjgABY_VML8 |
| 12139 | COMEDY PARTNERS | The Colbert Report(2055) | PAu003062922 | http://www.youtube.com/watch?v=X1dUSbd0VTI | X1dUSbd0VTI |
| 12140 | COMEDY PARTNERS | The Colbert Report(2060) | PAu003062922 | http://www.youtube.com/watch?v=7MSpAVmY78E | 7MSpAVmY78E |
| 12141 | COMEDY PARTNERS | The Colbert Report(2060) | PAu003062922 | http://www.youtube.com/watch?v=QBuXz4ozJLc | QBuXz4ozJLc |
| 12142 | COMEDY PARTNERS | The Colbert Report(2062) | PAu003062922 | http://www.youtube.com/watch?v=Pn7EsISXKYw | Pn7EsISXKYw |
| 12143 | COMEDY PARTNERS | The Colbert Report(2064) | PAu003062922 | http://www.youtube.com/watch?v=PozVFLzViDs | PozVFLzViDs |
| 12144 | COMEDY PARTNERS | The Colbert Report(2067) | PAu003062922 | http://www.youtube.com/watch?v=nCcZABahqgg | nCcZABahqgg |
| 12145 | COMEDY PARTNERS | The Colbert Report(2071) | PAu003062678 | http://www.youtube.com/watch?v=ThdNX1-oXL4 | ThdNX1-oXL4 |
| 12146 | COMEDY PARTNERS | The Colbert Report(2071) | PAu003062678 | http://www.youtube.com/watch?v=VwETCRTUp98 | VwETCRTUp98 |
| 12147 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=0CHmetCOSxA | 0CHmetCOSxA |
| 12148 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=2jL3-JLHrRo | 2jL3-JLHrRo |
| 12149 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=B2zIoAYC_ys | B2zIoAYC_ys |
| 12150 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=dhhnifXUFHM | dhhnifXUFHM |
| 12151 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=eHedaxBawBs | eHedaxBawBs |
| 12152 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=KcofsmFXCYE | KcofsmFXCYE |
| 12153 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=kg71Ue9JYf4 | kg71Ue9JYf4 |
| 12154 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=nUVYBNTtrYg | nUVYBNTtrYg |
| 12155 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=PP3w1KZl0NA | PP3w1KZl0NA |
| 12156 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=velU0Jwu54w | velU0Jwu54w |
| 12157 | COMEDY PARTNERS | The Colbert Report(2074) | PAU003062678 | http://www.youtube.com/watch?v=zhDMMzDRmyE | zhDMMzDRmyE |
| 12158 | COMEDY PARTNERS | The Colbert Report(2075) | PAu003062678 | http://www.youtube.com/watch?v=f3lXw8c2wzk | f3lXw8c2wzk |
| 12159 | COMEDY PARTNERS | The Colbert Report(2075) | PAu003062678 | http://www.youtube.com/watch?v=Qdz-YI7LqVI | Qdz-YI7LqVI |
| 12160 | COMEDY PARTNERS | The Colbert Report(2076) | PAu003062667 | http://www.youtube.com/watch?v=FDBR6zz1Yjc | FDBR6zz1Yjc |
| 12161 | COMEDY PARTNERS | The Colbert Report(2076) | PAu003062667 | http://www.youtube.com/watch?v=Wk4GIRPMqQY | Wk4GIRPMqQY |
| 12162 | COMEDY PARTNERS | The Colbert Report(2077) | PAu003062667 | http://www.youtube.com/watch?v=_E8qT13KWQE | _E8qT13KWQE |
| 12163 | COMEDY PARTNERS | The Colbert Report(2077) | PAu003062667 | http://www.youtube.com/watch?v=BjfPvsxOdtA | BjfPvsxOdtA |
| 12164 | COMEDY PARTNERS | The Colbert Report(2077) | PAu003062667 | http://www.youtube.com/watch?v=LTNDmyZNoC4 | LTNDmyZNoC4 |
| 12165 | COMEDY PARTNERS | The Colbert Report(2077) | PAu003062667 | http://www.youtube.com/watch?v=TvYAYH5WmCs | TvYAYH5WmCs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12166 | COMEDY PARTNERS | The Colbert Report(2077) | PAu003062667 | http://www.youtube.com/watch?v=VKr3Jtf_6LI | VKr3Jtf_6LI |
| 12167 | COMEDY PARTNERS | The Colbert Report(2079) | PAu003077967 | http://www.youtube.com/watch?v=Av0hnkdAWug | Av0hnkdAWug |
| 12168 | COMEDY PARTNERS | The Colbert Report(2079) | PAu003077967 | http://www.youtube.com/watch?v=VgjuVa4vmL4 | VgjuVa4vmL4 |
| 12169 | COMEDY PARTNERS | The Colbert Report(2079) | PAu003077967 | http://www.youtube.com/watch?v=WuzDq8k3fbo | WuzDq8k3fbo |
| 12170 | COMEDY PARTNERS | The Colbert Report(2082) | PAu003077967 | http://www.youtube.com/watch?v=dHW7pFDIpLc | dHW7pFDIpLc |
| 12171 | COMEDY PARTNERS | The Colbert Report(2082) | PAu003077967 | http://www.youtube.com/watch?v=SB5Lu-yU3tk | SB5Lu-yU3tk |
| 12172 | COMEDY PARTNERS | The Colbert Report(2084) | PAu003077967 | http://www.youtube.com/watch?v=_mkwf7cBV9c | _mkwf7cBV9c |
| 12173 | COMEDY PARTNERS | The Colbert Report(2084) | PAu003077967 | http://www.youtube.com/watch?v=1acggAK8pxc | 1acggAK8pxc |
| 12174 | COMEDY PARTNERS | The Colbert Report(2084) | PAu003077967 | http://www.youtube.com/watch?v=gUp63SM2lq0 | gUp63SM2lq0 |
| 12175 | COMEDY PARTNERS | The Colbert Report(2084) | PAu003077967 | http://www.youtube.com/watch?v=wPbDAUsEemY | wPbDAUsEemY |
| 12176 | COMEDY PARTNERS | The Colbert Report(2087) | PAu003090148 | http://www.youtube.com/watch?v=_9esRb2-WTI | _9esRb2-WTI |
| 12177 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=kZkD9c2aGw4 | kZkD9c2aGw4 |
| 12178 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=IGvuIMGw1t4 | IGvuIMGw1t4 |
| 12179 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=nlmJzNjg8_k | nlmJzNjg8_k |
| 12180 | COMEDY PARTNERS | The Colbert Report(2088) | PAu003090148 | http://www.youtube.com/watch?v=tUfOn9-wXOo | tUfOn9-wXOo |
| 12181 | COMEDY PARTNERS | The Colbert Report(2089) | PAu003090148 | http://www.youtube.com/watch?v=5WEs9kRoILk | 5WEs9kRoILk |
| 12182 | COMEDY PARTNERS | The Colbert Report(2089) | PAu003090148 | http://www.youtube.com/watch?v=arSyu4he-kU | arSyu4he-kU |
| 12183 | COMEDY PARTNERS | The Colbert Report(2089) | PAu003090148 | http://www.youtube.com/watch?v=mcl5puRkuuM | mcl5puRkuuM |
| 12184 | COMEDY PARTNERS | The Colbert Report(2089) | PAu003090148 | http://www.youtube.com/watch?v=QRXZm-MaU3Y | QRXZm-MaU3Y |
| 12185 | COMEDY PARTNERS | The Colbert Report(2089) | PAu003090148 | http://www.youtube.com/watch?v=saqX043Qdmg | saqX043Qdmg |
| 12186 | COMEDY PARTNERS | The Colbert Report(2090) | PAu003090148 | http://www.youtube.com/watch?v=psILZfJXsv0 | psILZfJXsv0 |
| 12187 | COMEDY PARTNERS | The Colbert Report(2091) | PAu003090148 | http://www.youtube.com/watch?v=7rz7N4oT9JE | 7rz7N4oT9JE |
| 12188 | COMEDY PARTNERS | The Colbert Report(2091) | PAu003090148 | http://www.youtube.com/watch?v=KFdJya1YrpQ | KFdJya1YrpQ |
| 12189 | COMEDY PARTNERS | The Colbert Report(2091) | PAu003090148 | http://www.youtube.com/watch?v=W2n06Wyguyg | W2n06Wyguyg |
| 12190 | COMEDY PARTNERS | The Colbert Report(2092) | PAu003034810 | http://www.youtube.com/watch?v=dnp3ZQ0fRUU | dnp3ZQ0fRUU |
| 12191 | COMEDY PARTNERS | The Colbert Report(2093) | PAu003034806 | http://www.youtube.com/watch?v=JH-hbRuqIOs | JH-hbRuqIOs |
| 12192 | COMEDY PARTNERS | The Colbert Report(2093) | PAu003034806 | http://www.youtube.com/watch?v=KVHs0iza11E | KVHs0iza11E |
| 12193 | COMEDY PARTNERS | The Colbert Report(2093) | PAu003034806 | http://www.youtube.com/watch?v=LbVaKbKc7JA | LbVaKbKc7JA |
| 12194 | COMEDY PARTNERS | The Colbert Report(2093) | PAu003034806 | http://www.youtube.com/watch?v=Qjn4aPknGu4 | Qjn4aPknGu4 |
| 12195 | COMEDY PARTNERS | The Colbert Report(2093) | PAu003034806 | http://www.youtube.com/watch?v=UbhLKgzep1w | UbhLKgzep1w |
| 12196 | COMEDY PARTNERS | The Colbert Report(2101) | PAu003034806 | http://www.youtube.com/watch?v=1zlu0VrPvPU | 1zlu0VrPvPU |
| 12197 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=jGEJwWxa6ak | jGEJwWxa6ak |
| 12198 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=jHfCML9HQVo | jHfCML9HQVo |
| 12199 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=t27FxaHgvM8 | t27FxaHgvM8 |
| 12200 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=hc59pCmnD7k | hc59pCmnD7k |
| 12201 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=HjSEmOswP1s | HjSEmOswP1s |
| 12202 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=iyg41hlcmGg | iyg41hlcmGg |
| 12203 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=MUFsf3wYoqE | MUFsf3wYoqE |
| 12204 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=nWEK6iWuT_g | nWEK6iWuT_g |
| 12205 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=p21egk7xQJo | p21egk7xQJo |
| 12206 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=T-Lf_v4e0Vg | T-Lf_v4e0Vg |
| 12207 | COMEDY PARTNERS | The Colbert Report(2104) | PAu003034810 | http://www.youtube.com/watch?v=fKc4qV1OBns | fKc4qV1OBns |
| 12208 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=cnHriVdFXHXU | cnHriVdFXHXU |
| 12209 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=dPOgTCSMq_4 | dPOgTCSMq_4 |
| 12210 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=GTCDQUOZiek | GTCDQUOZiek |
| 12211 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=mPYjqtqiw-g | mPYjqtqiw-g |
| 12212 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=wkRba6eex9I | wkRba6eex9I |
| 12213 | COMEDY PARTNERS | The Colbert Report(2106) | PAu003034810 | http://www.youtube.com/watch?v=1hQcX79dnis | 1hQcX79dnis |
| 12214 | COMEDY PARTNERS | The Colbert Report(2106) | PAu003034810 | http://www.youtube.com/watch?v=OfMnYTbWjel | OfMnYTbWjel |
| 12215 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=_0LM5vdKo7U | _0LM5vdKo7U |
| 12216 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=WmmONHRI6No | WmmONHRI6No |
| 12217 | COMEDY PARTNERS | The Colbert Report(2110) | PAu003034810 | http://www.youtube.com/watch?v=5KcNa1XaKH8 | 5KcNa1XaKH8 |
| 12218 | COMEDY PARTNERS | The Colbert Report(2110) | PAu003034810 | http://www.youtube.com/watch?v=6OzdjXD3iks | 6OzdjXD3iks |
| 12219 | COMEDY PARTNERS | The Colbert Report(2111) | PAu003034810 | http://www.youtube.com/watch?v=-8T79FoWWnl | -8T79FoWWnl |
| 12220 | COMEDY PARTNERS | The Colbert Report(2111) | PAu003034810 | http://www.youtube.com/watch?v=Jj9DYzT6098 | Jj9DYzT6098 |
| 12221 | COMEDY PARTNERS | The Colbert Report(2117) | PAu003034810 | http://www.youtube.com/watch?v=_rHB9eWv2wA | _rHB9eWv2wA |
| 12222 | COMEDY PARTNERS | The Colbert Report(2117) | PAu003034810 | http://www.youtube.com/watch?v=GuboAVWWml8 | GuboAVWWml8 |
| 12223 | COMEDY PARTNERS | The Colbert Report(2117) | PAu003034810 | http://www.youtube.com/watch?v=zLPdrXMZTks | zLPdrXMZTks |
| 12224 | COMEDY PARTNERS | The Colbert Report(2122) | PAu003034810 | http://www.youtube.com/watch?v=mqrqSJVIFUg | mqrqSJVIFUg |
| 12225 | COMEDY PARTNERS | The Colbert Report(2123) | PAu003034810 | http://www.youtube.com/watch?v=10jc6Hnz15M | 10jc6Hnz15M |
| 12226 | COMEDY PARTNERS | The Colbert Report(2123) | PAu003034810 | http://www.youtube.com/watch?v=ALPdoa3ps1M | ALPdoa3ps1M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12227 | COMEDY PARTNERS | The Colbert Report(2123) | PAu003034810 | http://www.youtube.com/watch?v=espQ8LXbNio | espQ8LXbNio |
| 12228 | COMEDY PARTNERS | The Colbert Report(2126) | PAu003034806 | http://www.youtube.com/watch?v=_wY7B_pF2F8 | _wY7B_pF2F8 |
| 12229 | COMEDY PARTNERS | The Colbert Report(2127) | PAu003034806 | http://www.youtube.com/watch?v=PP4AE3KviPU | PP4AE3KviPU |
| 12230 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=2EV1k3mQFOA | 2EV1k3mQFOA |
| 12231 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=dOGg-IgmYLw | dOGg-IgmYLw |
| 12232 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=gaf8ZQ8rHa8 | gaf8ZQ8rHa8 |
| 12233 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=f9Oapwqr4EY | f9Oapwqr4EY |
| 12234 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=GUfXZ8W68x0 | GUfXZ8W68x0 |
| 12235 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=IpajcV0MKVI | IpajcV0MKVI |
| 12236 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=M9CnNjw03eY | M9CnNjw03eY |
| 12237 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=OsB2_1PRYyg | OsB2_1PRYyg |
| 12238 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=VyUGbAjBwvs | VyUGbAjBwvs |
| 12239 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=vzqxXnre_Q8 | vzqxXnre_Q8 |
| 12240 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=y6uTE57oYaA | y6uTE57oYaA |
| 12241 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=y-LN6bhUinU | y-LN6bhUinU |
| 12242 | COMEDY PARTNERS | The Colbert Report(2131) | PAu003034810 | http://www.youtube.com/watch?v=Dv1joyDG2xE | Dv1joyDG2xE |
| 12243 | COMEDY PARTNERS | The Colbert Report(2131) | PAu003034810 | http://www.youtube.com/watch?v=jSWZDRYSYNY | jSWZDRYSYNY |
| 12244 | COMEDY PARTNERS | The Colbert Report(2131) | PAu003034810 | http://www.youtube.com/watch?v=tp8et4TXrGA | tp8et4TXrGA |
| 12245 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=BQnBRfvO1FY | BQnBRfvO1FY |
| 12246 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=LzqsvOtp2A4 | LzqsvOtp2A4 |
| 12247 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=mZ-2EEvij50 | mZ-2EEvij50 |
| 12248 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=zvwFEaPesvQ | zvwFEaPesvQ |
| 12249 | COMEDY PARTNERS | The Colbert Report(2133) | PAu003034810 | http://www.youtube.com/watch?v=Rg10nIOrhvl | Rg10nIOrhvl |
| 12250 | COMEDY PARTNERS | The Colbert Report(2134) | PAu003034806 | http://www.youtube.com/watch?v=qiLaSTdcogo | qiLaSTdcogo |
| 12251 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=AgS7GAyiEW4 | AgS7GAyiEW4 |
| 12252 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=K2GqH3eseMs | K2GqH3eseMs |
| 12253 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=KN9Ne8X6rCc | KN9Ne8X6rCc |
| 12254 | COMEDY PARTNERS | The Colbert Report(2135) | PAu003034806 | http://www.youtube.com/watch?v=YQTfnxpqc64 | YQTfnxpqc64 |
| 12255 | COMEDY PARTNERS | The Colbert Report(2136) | PAu003095051 | http://www.youtube.com/watch?v=1HQUeWIa8B4 | 1HQUeWIa8B4 |
| 12256 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=CB2d98sDbWU | CB2d98sDbWU |
| 12257 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=qvYmzurzVrQ | qvYmzurzVrQ |
| 12258 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=7oXVHVLz4hM | 7oXVHVLz4hM |
| 12259 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=8S9qVXlDaE4 | 8S9qVXlDaE4 |
| 12260 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=dzazh8lAHBE | dzazh8lAHBE |
| 12261 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=hjFG1gSf13w | hjFG1gSf13w |
| 12262 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=HWSyTCxUO1E | HWSyTCxUO1E |
| 12263 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=p6EcbjnQGcg | p6EcbjnQGcg |
| 12264 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=PxUslZsXNd8 | PxUslZsXNd8 |
| 12265 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=sGk0zCvztGo | sGk0zCvztGo |
| 12266 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=wvmhhptD8Os | wvmhhptD8Os |
| 12267 | COMEDY PARTNERS | The Colbert Report(2143) | PAu003095043 | http://www.youtube.com/watch?v=LVQrlk0e_7M | LVQrlk0e_7M |
| 12268 | COMEDY PARTNERS | The Colbert Report(2143) | PAu003095043 | http://www.youtube.com/watch?v=uqDSuKpNXvQ | uqDSuKpNXvQ |
| 12269 | COMEDY PARTNERS | The Colbert Report(2144) | PAU003090236 | http://www.youtube.com/watch?v=1PeI6bHcFno | 1PeI6bHcFno |
| 12270 | COMEDY PARTNERS | The Colbert Report(2145) | PAu003095030 | http://www.youtube.com/watch?v=D66--RVoHDI | D66--RVoHDI |
| 12271 | COMEDY PARTNERS | The Colbert Report(2148) | PAu003088670 | http://www.youtube.com/watch?v=brNpTL1Y4Fg | brNpTL1Y4Fg |
| 12272 | COMEDY PARTNERS | The Colbert Report(2151) | PAu003090130 | http://www.youtube.com/watch?v=pPbSOibPp7I | pPbSOibPp7I |
| 12273 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=Eq8-HB6ZGbc | Eq8-HB6ZGbc |
| 12274 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=MZTArtp9GQM | MZTArtp9GQM |
| 12275 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=WOxjCQVuS_M | WOxjCQVuS_M |
| 12276 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=GhQcFlNd01o | GhQcFlNd01o |
| 12277 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=I2X9eAebvwA | I2X9eAebvwA |
| 12278 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=k_9RttsDtgw | k_9RttsDtgw |
| 12279 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=YKlVmKQh0uo | YKlVmKQh0uo |
| 12280 | COMEDY PARTNERS | The Colbert Report(2158) | PAu003088681 | http://www.youtube.com/watch?v=2Zqmt7JTJQ | 27Zqmt7JTJQ |
| 12281 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=hRrlv_RcBRY | hRrlv_RcBRY |
| 12282 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=SXanDykfGFM | SXanDykfGFM |
| 12283 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=y2Rsey9a3mg | y2Rsey9a3mg |
| 12284 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=HqX64YZPooo | HqX64YZPooo |
| 12285 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=inty2Fo55sc | inty2Fo55sc |
| 12286 | COMEDY PARTNERS | The Colbert Report(3004) | PAu003098866 | http://www.youtube.com/watch?v=06EAziSpNEA | 06EAziSpNEA |
| 12287 | COMEDY PARTNERS | The Colbert Report(3004) | PAu003098866 | http://www.youtube.com/watch?v=b_foXuZh6Fo | b_foXuZh6Fo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12288 | COMEDY PARTNERS | The Colbert Report(3004) | PAu003098866 | http://www.youtube.com/watch?v=gGXwtkXOjZw | gGXwtkXOjZw |
| 12289 | COMEDY PARTNERS | The Colbert Report(3004) | PAu003098866 | http://www.youtube.com/watch?v=oVUNkdnnVLI | oVUNkdnnVLI |
| 12290 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=_1kZzwQcTU4 | _1kZzwQcTU4 |
| 12291 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=1FlmVH333FI | 1FlmVH333FI |
| 12292 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=1TAItNhSPNc | 1TAItNhSPNc |
| 12293 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=2kQlMFoTdDw | 2kQlMFoTdDw |
| 12294 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=2M44hBL-3V8 | 2M44hBL-3V8 |
| 12295 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=2N1csO5kPk8 | 2N1csO5kPk8 |
| 12296 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=3icTmII7xHI | 3icTmII7xHI |
| 12297 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=3XUieqT2haU | 3XUieqT2haU |
| 12298 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=451SI4ArvQY | 451SI4ArvQY |
| 12299 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=5zPyklmVEWk | 5zPyklmVEWk |
| 12300 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=68tPbRNLchI | 68tPbRNLchI |
| 12301 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=6VXTNUur8-0 | 6VXTNUur8-0 |
| 12302 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=89raBKr4y5g | 89raBKr4y5g |
| 12303 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=9Y782CFz4gg | 9Y782CFz4gg |
| 12304 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=aMm4pvw6uAI | aMm4pvw6uAI |
| 12305 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=B0Y8yjHCG1E | B0Y8yjHCG1E |
| 12306 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=Bj1Mtv9cD0I | Bj1Mtv9cD0I |
| 12307 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=bz5yUe1jgoc | bz5yUe1jgoc |
| 12308 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=dgzBbuMuSRc | dgzBbuMuSRc |
| 12309 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=DktEXAohDR8 | DktEXAohDR8 |
| 12310 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=eJ1BqUN2cnU | eJ1BqUN2cnU |
| 12311 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=ELo6UQK_EYo | ELo6UQK_EYo |
| 12312 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=f0Le4wHsaDI | f0Le4wHsaDI |
| 12313 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=F4sAkpx7G9s | F4sAkpx7G9s |
| 12314 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=fA21vS13lsQ | fA21vS13lsQ |
| 12315 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=fSdOQZSRP3s | fSdOQZSRP3s |
| 12316 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=Ga4U4kYXgWw | Ga4U4kYXgWw |
| 12317 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=gH-qq0C1jE8 | gH-qq0C1jE8 |
| 12318 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=hLAXSawwgPE | hLAXSawwgPE |
| 12319 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=IJMkmjuqSi8 | IJMkmjuqSi8 |
| 12320 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=iyH9FjyznNQ | iyH9FjyznNQ |
| 12321 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=jb4PepSAnPE | jb4PepSAnPE |
| 12322 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=jIG5MTKRHVo | jIG5MTKRHVo |
| 12323 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=jmreChNR5f8 | jmreChNR5f8 |
| 12324 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=juF05KbYR-w | juF05KbYR-w |
| 12325 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=KazstTCAnNQ | KazstTCAnNQ |
| 12326 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=kSVWTmhJA5U | kSVWTmhJA5U |
| 12327 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=ktdQlCcJ7Lg | ktdQlCcJ7Lg |
| 12328 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=KZNhbnS1ccg | KZNhbnS1ccg |
| 12329 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=lqSRzb2bL4o | lqSRzb2bL4o |
| 12330 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=M62s18UAo4I | M62s18UAo4I |
| 12331 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=MKGb3Tjci0 | -MKGb3Tjci0 |
| 12332 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=Ni1uCGs61sE | Ni1uCGs61sE |
| 12333 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=nrb-1WMfGSY | nrb-1WMfGSY |
| 12334 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=Nymav9OKwQs | Nymav9OKwQs |
| 12335 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=Nzlfsvpt4Z8 | Nzlfsvpt4Z8 |
| 12336 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=oGPlDD1lmEs | oGPlDD1lmEs |
| 12337 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=oLiq-4BiUbc | oLiq-4BiUbc |
| 12338 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=PzEcfvBNqCQ | PzEcfvBNqCQ |
| 12339 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=RvGWQ2Rlir4 | RvGWQ2Rlir4 |
| 12340 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=SBnFFxP_Q0w | SBnFFxP_Q0w |
| 12341 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=sTi4qoWDxMg | sTi4qoWDxMg |
| 12342 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=tDZKw7KIXVY | tDZKw7KIXVY |
| 12343 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=ti_gmwcP9Pg | ti_gmwcP9Pg |
| 12344 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=tSvyZfBoc5Y | tSvyZfBoc5Y |
| 12345 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=u3cCYoYNkjM | u3cCYoYNkjM |
| 12346 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=uhROUfk0fgI | uhROUfk0fgI |
| 12347 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=V_oujBWGsUU | V_oujBWGsUU |
| 12348 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=VVvdG6Lc11Y | VVvdG6Lc11Y |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12349 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=wX3PrOYILhw | wX3PrOYILhw |
| 12350 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=YfFtcp4mNzA | YfFtcp4mNzA |
| 12351 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=z5ZhxewK2aE | z5ZhxewK2aE |
| 12352 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=zY-DP4NGRls | zY-DP4NGRls |
| 12353 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=0Il5wPm-KxA | 0Il5wPm-KxA |
| 12354 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=9NbPdJ4uT44 | 9NbPdJ4uT44 |
| 12355 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=i4wkYaMieqk | i4wkYaMieqk |
| 12356 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=LEfIDCEgALw | LEfIDCEgALw |
| 12357 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=MSjc3V8jSqM | MSjc3V8jSqM |
| 12358 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=MvzvZ1TO13I | MvzvZ1TO13I |
| 12359 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=-X_9pzLi5yQ | -X_9pzLi5yQ |
| 12360 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=YeMkuLcdmzM | YeMkuLcdmzM |
| 12361 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=_cWWbBB-90w | _cWWbBB-90w |
| 12362 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=1yfS-okqjUE | 1yfS-okqjUE |
| 12363 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=3QJCRUI5OaY | 3QJCRUI5OaY |
| 12364 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=4FZNNJFwKNY | 4FZNNJFwKNY |
| 12365 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=5LqAi3fHPn0 | 5LqAi3fHPn0 |
| 12366 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=AwFr2zcgvUY | AwFr2zcgvUY |
| 12367 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=BCijFp0XSUE | BCijFp0XSUE |
| 12368 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=BxXJyE_iBA | BxXJyE_iBA |
| 12369 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=bzbahWiX50o | bzbahWiX50o |
| 12370 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=CaofvYO94og | CaofvYO94og |
| 12371 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=DkATn3PdMMY | DkATn3PdMMY |
| 12372 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=DpVMoDWrWgc | DpVMoDWrWgc |
| 12373 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=e7MktzL2WVU | e7MktzL2WVU |
| 12374 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=ECbO6jZRzhs | ECbO6jZRzhs |
| 12375 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=FCHieu3IqZ4 | FCHieu3IqZ4 |
| 12376 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=-fjmkiwaKGo | -fjmkiwaKGo |
| 12377 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=FmL-IJrTIZ8 | FmL-IJrTIZ8 |
| 12378 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=g88sUq3Bacw | g88sUq3Bacw |
| 12379 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=GTvvslsxRgo | GTvvslsxRgo |
| 12380 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=GvbwpJJIQaU | GvbwpJJIQaU |
| 12381 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=hIVuOvYC3vw | hIVuOvYC3vw |
| 12382 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=iBQ34FhjVOk | iBQ34FhjVOk |
| 12383 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=IhCuOI5jGno | IhCuOI5jGno |
| 12384 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=Ir1sKi3-DhQ | Ir1sKi3-DhQ |
| 12385 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=JQc-SVPPeik | JQc-SVPPeik |
| 12386 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=KBbzXVp4a7s | KBbzXVp4a7s |
| 12387 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=KCGdn6M-fYU | KCGdn6M-fYU |
| 12388 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=KLSrYAMXO5Q | KLSrYAMXO5Q |
| 12389 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=Li3-raE7K9E | Li3-raE7K9E |
| 12390 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=mq27CxuQ6vY | mq27CxuQ6vY |
| 12391 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=mto0M9a7vdo | mto0M9a7vdo |
| 12392 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=N8vX8o98k7Q | N8vX8o98k7Q |
| 12393 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=NcFoanEnYNU | NcFoanEnYNU |
| 12394 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=OBS2DtnB4mA | OBS2DtnB4mA |
| 12395 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=pB2bOYh_oOs | pB2bOYh_oOs |
| 12396 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=penaWEKOaCA | penaWEKOaCA |
| 12397 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=QgwhwguNpzk | QgwhwguNpzk |
| 12398 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=qp0EbJ80SVQ | qp0EbJ80SVQ |
| 12399 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=rsJBNrHKYXI | rsJBNrHKYXI |
| 12400 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=twxGP8ypmvw | twxGP8ypmvw |
| 12401 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=ulhVqcxELK0 | ulhVqcxELK0 |
| 12402 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=uP4TJu5mzQ4 | uP4TJu5mzQ4 |
| 12403 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=UVZxXTbMYPs | UVZxXTbMYPs |
| 12404 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=vECCZIOR5oM | vECCZIOR5oM |
| 12405 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=VWoq7KitBFo | VWoq7KitBFo |
| 12406 | COMEDY PARTNERS | The Colbert Report(106) | PAU003062918 | http://www.youtube.com/watch?v=vZ20lTK_9zE | vZ20lTK_9zE |
| 12407 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=wh-2bHTq0TY | wh-2bHTq0TY |
| 12408 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=XZqbbEEPVuo | XZqbbEEPVuo |
| 12409 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=YbeeBGIxEeE | YbeeBGIxEeE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12410 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=yfuL1U38m-4 | yfuL1U38m-4 |
| 12411 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=yRFB1Ygfg8M | yRFB1Ygfg8M |
| 12412 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=Zl_49m2Ewps | Zl_49m2Ewps |
| 12413 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=zJxt-TPPwzc | zJxt-TPPwzc |
| 12414 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=Zo77KY5_eCs | Zo77KY5_eCs |
| 12415 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=ZoJn10xNWDE | ZoJn10xNWDE |
| 12416 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=25rQlhD3M9s | 25rQlhD3M9s |
| 12417 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=2Y-P2YoveM8 | 2Y-P2YoveM8 |
| 12418 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=5Jmy5Il4qKA | 5Jmy5Il4qKA |
| 12419 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=5yh3srW5vgA | 5yh3srW5vgA |
| 12420 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=6pZJPCxIqEc | 6pZJPCxIqEc |
| 12421 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=b-GqBPOesPQ | b-GqBPOesPQ |
| 12422 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=etKMdVZQ508 | etKMdVZQ508 |
| 12423 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=gKeWBz-ZlqQ | gKeWBz-ZlqQ |
| 12424 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=MdJpdmKTy2Y | MdJpdmKTy2Y |
| 12425 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=mj79cpINmUw | mj79cpINmUw |
| 12426 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=NJ7wcFW_enw | NJ7wcFW_enw |
| 12427 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=NPen-M8B-Ec | NPen-M8B-Ec |
| 12428 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=PDlclDG6MWI | PDlclDG6MWI |
| 12429 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=SWkH-kep5TY | SWkH-kep5TY |
| 12430 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=Vrqm9jqMRzg | Vrqm9jqMRzg |
| 12431 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=wRTO2yC2VcY | wRTO2yC2VcY |
| 12432 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=xWRGYrrtFd4 | xWRGYrrtFd4 |
| 12433 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=ya520QxL3MA | ya520QxL3MA |
| 12434 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=4B4icxUnH1s | 4B4icxUnH1s |
| 12435 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=iTD2j-hnyK8 | iTD2j-hnyK8 |
| 12436 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=T3G1CxtaZQY | T3G1CxtaZQY |
| 12437 | COMEDY PARTNERS | The Colbert Report(3018) | PAu003098908 | http://www.youtube.com/watch?v=d3KvbKNeuHs | d3KvbKNeuHs |
| 12438 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=-bChFj2q9sM | -bChFj2q9sM |
| 12439 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=kB8fPbaNmms | kB8fPbaNmms |
| 12440 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=UBsYa-8Kn10 | UBsYa-8Kn10 |
| 12441 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=D1jSzwxbXWw | D1jSzwxbXWw |
| 12442 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=m049EN-kdy4 | m049EN-kdy4 |
| 12443 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=olipjRGuefI | olipjRGuefI |
| 12444 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=PG5jRi4Ag7g | PG5jRi4Ag7g |
| 12445 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=PN4-UwgBZx8 | PN4-UwgBZx8 |
| 12446 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=R6X1vze2aE | R6X1vze2aE |
| 12447 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=scKp9SG-KzU | scKp9SG-KzU |
| 12448 | COMEDY PARTNERS | The Colbert Report(3028) | PAu003108443 | http://www.youtube.com/watch?v=TmV538lCCk8 | TmV538lCCk8 |
| 12449 | COMEDY PARTNERS | The Colbert Report(3029) | PAu003105041 | http://www.youtube.com/watch?v=a55M7audoM0 | a55M7audoM0 |
| 12450 | COMEDY PARTNERS | The Colbert Report(3031) | PAu003105035 | http://www.youtube.com/watch?v=6VR4-ISYnEo | 6VR4-ISYnEo |
| 12451 | COMEDY PARTNERS | The Colbert Report(3031) | PAu003105035 | http://www.youtube.com/watch?v=dGZC6EAvYZg | dGZC6EAvYZg |
| 12452 | COMEDY PARTNERS | The Colbert Report(3031) | PAu003105035 | http://www.youtube.com/watch?v=j5k-hIotOK0 | j5k-hIotOK0 |
| 12453 | COMEDY PARTNERS | The Colbert Report(3031) | PAu003105035 | http://www.youtube.com/watch?v=nvF-xyRril0 | nvF-xyRril0 |
| 12454 | COMEDY PARTNERS | The Colbert Report(3033) | PAu003108439 | http://www.youtube.com/watch?v=ou_JIuEIvCg | ou_JIuEIvCg |
| 12455 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=61gEwIh4f6Y | 61gEwIh4f6Y |
| 12456 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=ATiet4bpPJs | ATiet4bpPJs |
| 12457 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=kWF0oee0l5Y | kWF0oee0l5Y |
| 12458 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=oBzsKoobwOQ | oBzsKoobwOQ |
| 12459 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=wFqaVwxpEOY | wFqaVwxpEOY |
| 12460 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=9pmh5-F0iSs | 9pmh5-F0iSs |
| 12461 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=aKl8Sx-S-Ok | aKl8Sx-S-Ok |
| 12462 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=BGZOgEKtDH4 | BGZOgEKtDH4 |
| 12463 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=b-QmyAUuKk | b-QmyAUuKk |
| 12464 | COMEDY PARTNERS | The Colbert Report(3034) | PAu003108438 | http://www.youtube.com/watch?v=BvcfLs4jmsM | BvcfLs4jmsM |
| 12465 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=n0_jHhnBslY | n0_jHhnBslY |
| 12466 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=PtEtefMcMSw | PtEtefMcMSw |
| 12467 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=YQuuv2i9XFQ | YQuuv2i9XFQ |
| 12468 | COMEDY PARTNERS | The Colbert Report(3035) | PAu003108437 | http://www.youtube.com/watch?v=ZZa8fZjukBA | ZZa8fZjukBA |
| 12469 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11033) | PAu003062746 | http://www.youtube.com/watch?v=a7agUR7kXU0 | a7agUR7kXU0 |
| 12470 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11034) | PAu003062746 | http://www.youtube.com/watch?v=MXqalNaTGx8 | MXqalNaTGx8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12471 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11035) | PAu003062746 | http://www.youtube.com/watch?v=4fJPKOlCHlg | 4fJPKOlCHlg |
| 12472 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11035) | PAu003062746 | http://www.youtube.com/watch?v=4Vtw-10qJwU | 4Vtw-10qJwU |
| 12473 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11035) | PAu003062746 | http://www.youtube.com/watch?v=x4xxzC6XwmY | x4xxzC6XwmY |
| 12474 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11039) | PAu003062746 | http://www.youtube.com/watch?v=yhswvdU7z9U | yhswvdU7z9U |
| 12475 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11040) | PAu003062746 | http://www.youtube.com/watch?v=yPsBO6Reb_s | yPsBO6Reb_s |
| 12476 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11042) | PAu003062746 | http://www.youtube.com/watch?v=DN1d8BjoVhU | DN1d8BjoVhU |
| 12477 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11043) | PAu003062746 | http://www.youtube.com/watch?v=CxbjdGRT2nU | CxbjdGRT2nU |
| 12478 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11043) | PAu003062746 | http://www.youtube.com/watch?v=EQz_kfiFJGQ | EQz_kfiFJGQ |
| 12479 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11046) | PAu003062562 | http://www.youtube.com/watch?v=wHUB0m8bAFzc | wHUB0m8bAFzc |
| 12480 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11050) | PAu003062562 | http://www.youtube.com/watch?v=ebfkDI_qyFY | ebfkDI_qyFY |
| 12481 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11050) | PAu003062562 | http://www.youtube.com/watch?v=LtZHVobJxLA | LtZHVobJxLA |
| 12482 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11053) | PAu003062562 | http://www.youtube.com/watch?v=fs0rzNy-FdY | fs0rzNy-FdY |
| 12483 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11053) | PAu003062562 | http://www.youtube.com/watch?v=wWFV28iZZpY | wWFV28iZZpY |
| 12484 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11057) | PAu003062562 | http://www.youtube.com/watch?v=63_3LxW3TE0 | 63_3LxW3TE0 |
| 12485 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11059) | PAu003062562 | http://www.youtube.com/watch?v=7BmUmasrRFw | 7BmUmasrRFw |
| 12486 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=6EITClgia5c | 6EITClgia5c |
| 12487 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11063) | PAu003062562 | http://www.youtube.com/watch?v=jzbO3dxBGo8 | jzbO3dxBGo8 |
| 12488 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11066) | PAu003062562 | http://www.youtube.com/watch?v=M40GCj6L-Lk | M40GCj6L-Lk |
| 12489 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11068) | PAu003062649 | http://www.youtube.com/watch?v=uXNqh_UMqVo | uXNqh_UMqVo |
| 12490 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11070) | PAu003062649 | http://www.youtube.com/watch?v=_ReuzmgsPcc | _ReuzmgsPcc |
| 12491 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11070) | PAu003062649 | http://www.youtube.com/watch?v=EJ0JdySp7nk | EJ0JdySp7nk |
| 12492 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11070) | PAu003062649 | http://www.youtube.com/watch?v=JEYugBtlW-I | JEYugBtlW-I |
| 12493 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11071) | PAu003062677 | http://www.youtube.com/watch?v=a--I7-9IVvs | a--I7-9IVvs |
| 12494 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11073) | PAu003062677 | http://www.youtube.com/watch?v=GV-VHBH7bl4 | GV-VHBH7bl4 |
| 12495 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11073) | PAu003062677 | http://www.youtube.com/watch?v=lU69gHXCjis | lU69gHXCjis |
| 12496 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=gp8t3A7bBwg | gp8t3A7bBwg |
| 12497 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=rgz4XOkP6hk | rgz4XOkP6hk |
| 12498 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11075) | PAu003062677 | http://www.youtube.com/watch?v=DO9m8AFB3q8 | DO9m8AFB3q8 |
| 12499 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11075) | PAu003062677 | http://www.youtube.com/watch?v=zrfyefXbFD4 | zrfyefXbFD4 |
| 12500 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11077) | PAu003062658 | http://www.youtube.com/watch?v=0f-hMhLxUbk | 0f-hMhLxUbk |
| 12501 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11078) | PAu003062658 | http://www.youtube.com/watch?v=4cwrbrf3pvk | 4cwrbrf3pvk |
| 12502 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=cl0UE62WnGA | cl0UE62WnGA |
| 12503 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=ziHACCl9zvs | ziHACCl9zvs |
| 12504 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | PAu003077964 | http://www.youtube.com/watch?v=-7KHn8DFimY | -7KHn8DFimY |
| 12505 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | PAu003077964 | http://www.youtube.com/watch?v=7x72X4mU29M | 7x72X4mU29M |
| 12506 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | PAu003077964 | http://www.youtube.com/watch?v=CT507eHgk6I | CT507eHgk6I |
| 12507 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | PAu003077964 | http://www.youtube.com/watch?v=o6w1T3kwoQU | o6w1T3kwoQU |
| 12508 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11087) | PAu003077964 | http://www.youtube.com/watch?v=qVlg_QnUGhSM | qVlg_QnUGhSM |
| 12509 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11088) | PAu003077965 | http://www.youtube.com/watch?v=U6fc3b4NZRY | U6fc3b4NZRY |
| 12510 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=2xfAqkskJN4 | 2xfAqkskJN4 |
| 12511 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=4ez-aOwh3fw | 4ez-aOwh3fw |
| 12512 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=CsJU_oSV2i8 | CsJU_oSV2i8 |
| 12513 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=engFZ3f9FBY | engFZ3f9FBY |
| 12514 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=P9QDWvZjL3M | P9QDWvZjL3M |
| 12515 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=qE4dn1RN8Vo | qE4dn1RN8Vo |
| 12516 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11092) | PAu003090222 | http://www.youtube.com/watch?v=A18wmFzDG-o | A18wmFzDG-o |
| 12517 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11093) | PAu003090222 | http://www.youtube.com/watch?v=twyli87bYis | twyli87bYis |
| 12518 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | PAu003090222 | http://www.youtube.com/watch?v=9vFNiy6yQK8 | 9vFNiy6yQK8 |
| 12519 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | PAu003090222 | http://www.youtube.com/watch?v=AUL9hWMqsMU | AUL9hWMqsMU |
| 12520 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11095) | PAu003090222 | http://www.youtube.com/watch?v=OQf-JrrQgNQ | OQf-JrrQgNQ |
| 12521 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | PAu003034811 | http://www.youtube.com/watch?v=ct-hzYodttU | ct-hzYodttU |
| 12522 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | PAu003034811 | http://www.youtube.com/watch?v=gYuf-SDokuU | gYuf-SDokuU |
| 12523 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11097) | PAu003034811 | http://www.youtube.com/watch?v=DbGYI6yW7Xc | DbGYI6yW7Xc |
| 12524 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11099) | PAu003034811 | http://www.youtube.com/watch?v=Kd6eqC1VCf0 | Kd6eqC1VCf0 |
| 12525 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11099) | PAu003034811 | http://www.youtube.com/watch?v=rScxLuHOeio | rScxLuHOeio |
| 12526 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | PAu003034811 | http://www.youtube.com/watch?v=3LKRGMfDKNE | 3LKRGMfDKNE |
| 12527 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | PAu003034811 | http://www.youtube.com/watch?v=AGKK-bDZfRI | AGKK-bDZfRI |
| 12528 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | PAu003034811 | http://www.youtube.com/watch?v=EcZE-4C93Bw | EcZE-4C93Bw |
| 12529 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | PAu003034811 | http://www.youtube.com/watch?v=lGHW1JpfnjE | lGHW1JpfnjE |
| 12530 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | PAu003034811 | http://www.youtube.com/watch?v=oPK0fEKduE8 | oPK0fEKduE8 |
| 12531 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11101) | PAu003034811 | http://www.youtube.com/watch?v=u9zO0p52elc | u9zO0p52elc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12532 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | PAu003090222 | http://www.youtube.com/watch?v=MHNyKCOd5cA | MHNyKCOd5cA |
| 12533 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | PAu003090222 | http://www.youtube.com/watch?v=mIusrpxcRfQ | mIusrpxcRfQ |
| 12534 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11102) | PAu003090222 | http://www.youtube.com/watch?v=tQot7oB5iDo | tQot7oB5iDo |
| 12535 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | PAu003090222 | http://www.youtube.com/watch?v=5R21h9Yj5po | 5R21h9Yj5po |
| 12536 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | PAu003090222 | http://www.youtube.com/watch?v=c5a20Sswdzo | c5a20Sswdzo |
| 12537 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | PAu003090222 | http://www.youtube.com/watch?v=NzhWdK4tYHg | NzhWdK4tYHg |
| 12538 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | PAu003090222 | http://www.youtube.com/watch?v=P2cPx8yeBC0 | P2cPx8yeBC0 |
| 12539 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11103) | PAu003090222 | http://www.youtube.com/watch?v=PtwpfOfYbMs | PtwpfOfYbMs |
| 12540 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11104) | PAu003090222 | http://www.youtube.com/watch?v=1ZKLAE6j0Tg | 1ZKLAE6j0Tg |
| 12541 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11104) | PAu003090222 | http://www.youtube.com/watch?v=9Tos7Ilr3NU | 9Tos7Ilr3NU |
| 12542 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11104) | PAu003090222 | http://www.youtube.com/watch?v=9yEVgeEkEK0 | 9yEVgeEkEK0 |
| 12543 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11104) | PAu003090222 | http://www.youtube.com/watch?v=DNN5QgOFbyw | DNN5QgOFbyw |
| 12544 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11104) | PAu003090222 | http://www.youtube.com/watch?v=Y5cSInsgiYk | Y5cSInsgiYk |
| 12545 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11105) | PAu003090222 | http://www.youtube.com/watch?v=prfNorGW4C0 | prfNorGW4C0 |
| 12546 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11105) | PAu003090222 | http://www.youtube.com/watch?v=rqEVE39K7P8 | rqEVE39K7P8 |
| 12547 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11105) | PAu003090222 | http://www.youtube.com/watch?v=wHnEvW4WjcI | wHnEvW4WjcI |
| 12548 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11106) | PAu003034811 | http://www.youtube.com/watch?v=cG_kaMGQfN0 | cG_kaMGQfN0 |
| 12549 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | PAu003034811 | http://www.youtube.com/watch?v=mfrHQ2Q4uqM | mfrHQ2Q4uqM |
| 12550 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11107) | PAu003034811 | http://www.youtube.com/watch?v=NhvHUS5F1CY | NhvHUS5F1CY |
| 12551 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11108) | PAu003034811 | http://www.youtube.com/watch?v=9sRMrUormyk | 9sRMrUormyk |
| 12552 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11108) | PAu003034811 | http://www.youtube.com/watch?v=BZ39Ksu4kX8 | BZ39Ksu4kX8 |
| 12553 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | PAu003034811 | http://www.youtube.com/watch?v=Avw5IJza4GY | Avw5IJza4GY |
| 12554 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | PAu003034811 | http://www.youtube.com/watch?v=dK7mmYqEvgs | dK7mmYqEvgs |
| 12555 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | PAu003034811 | http://www.youtube.com/watch?v=EiURf8-HCF4 | EiURf8-HCF4 |
| 12556 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | PAu003034811 | http://www.youtube.com/watch?v=mSVAlSohCpE | mSVAlSohCpE |
| 12557 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11109) | PAu003034811 | http://www.youtube.com/watch?v=UavnTxu_Q0c | UavnTxu_Q0c |
| 12558 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=_K1y_cSn1qU | _K1y_cSn1qU |
| 12559 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=4xDSsLtDsx4 | 4xDSsLtDsx4 |
| 12560 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=8tih_AUfmAA | 8tih_AUfmAA |
| 12561 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11112) | PAu003034811 | http://www.youtube.com/watch?v=MMjsB7fLzfE | MMjsB7fLzfE |
| 12562 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=2GEo8mexTFw | 2GEo8mexTFw |
| 12563 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=juRVGa91INM | juRVGa91INM |
| 12564 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11113) | PAu003034811 | http://www.youtube.com/watch?v=o9MMUkklO_s | o9MMUkklO_s |
| 12565 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11114) | PAu003034811 | http://www.youtube.com/watch?v=mNIWauMBV1w | mNIWauMBV1w |
| 12566 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11114) | PAu003034811 | http://www.youtube.com/watch?v=wklU6vWY5ig | wklU6vWY5ig |
| 12567 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11115) | PAu003034811 | http://www.youtube.com/watch?v=2YDs7FdfoN8 | 2YDs7FdfoN8 |
| 12568 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11115) | PAu003034811 | http://www.youtube.com/watch?v=8OSB-3M8BY4 | 8OSB-3M8BY4 |
| 12569 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11115) | PAu003034811 | http://www.youtube.com/watch?v=ZACRrdzTEBM | ZACRrdzTEBM |
| 12570 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11116) | PAu003034811 | http://www.youtube.com/watch?v=At4THJDRsnc | At4THJDRsnc |
| 12571 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11116) | PAu003034811 | http://www.youtube.com/watch?v=pkbSls4Ri3g | pkbSls4Ri3g |
| 12572 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11116) | PAu003034811 | http://www.youtube.com/watch?v=tpyaYiHOznY | tpyaYiHOznY |
| 12573 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11117) | PAu003034811 | http://www.youtube.com/watch?v=eqkQPIiSZD4 | eqkQPIiSZD4 |
| 12574 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11117) | PAu003034811 | http://www.youtube.com/watch?v=UWSXu3iG0WQ | UWSXu3iG0WQ |
| 12575 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11117) | PAu003034811 | http://www.youtube.com/watch?v=yJ7H9bxpocE | yJ7H9bxpocE |
| 12576 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11119) | PAu003090222 | http://www.youtube.com/watch?v=9vzCgUve5Sk | 9vzCgUve5Sk |
| 12577 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11119) | PAu003090222 | http://www.youtube.com/watch?v=rVlFdEQnIe8 | rVlFdEQnIe8 |
| 12578 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11119) | PAu003090222 | http://www.youtube.com/watch?v=yVVC5lWrZ-w | yVVC5lWrZ-w |
| 12579 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=0gV7WcYL5CU | 0gV7WcYL5CU |
| 12580 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=0Z8xOMpJIJA | 0Z8xOMpJIJA |
| 12581 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=6ESrtfycNQ4 | 6ESrtfycNQ4 |
| 12582 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=PbzyYn6uweM | PbzyYn6uweM |
| 12583 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=RtSmbL4yZB8 | RtSmbL4yZB8 |
| 12584 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=VNKT0rDoZIY | VNKT0rDoZIY |
| 12585 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=Zh9KxVUW3Ks | Zh9KxVUW3Ks |
| 12586 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11121) | PAu003090222 | http://www.youtube.com/watch?v=R1jBedZpumw | R1jBedZpumw |
| 12587 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11121) | PAu003090222 | http://www.youtube.com/watch?v=RVoDczHLu3Y | RVoDczHLu3Y |
| 12588 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11121) | PAu003090222 | http://www.youtube.com/watch?v=zfhQpFv4Wio | zfhQpFv4Wio |
| 12589 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11122) | PAu003090222 | http://www.youtube.com/watch?v=iIdg2talHT8 | iIdg2talHT8 |
| 12590 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11123) | PAu003034811 | http://www.youtube.com/watch?v=egSs9_G7Lfl | egSs9_G7Lfl |
| 12591 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=pbiCo4SG6UQ | pbiCo4SG6UQ |
| 12592 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=XfqRNuxF9Tw | XfqRNuxF9Tw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12593 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11127) | PAu003090222 | http://www.youtube.com/watch?v=ziTbClzPinw | ziTbClzPinw |
| 12594 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11128) | PAu003090222 | http://www.youtube.com/watch?v=G1UddrxoZgY | G1UddrxoZgY |
| 12595 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11128) | PAu003090222 | http://www.youtube.com/watch?v=GsEzC1OtV_g | GsEzC1OtV_g |
| 12596 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11129) | PAu003090222 | http://www.youtube.com/watch?v=qhyslgXLBHA | qhyslgXLBHA |
| 12597 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11133) | PAu003090150 | http://www.youtube.com/watch?v=s4zt0W0easg | s4zt0W0easg |
| 12598 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11134) | PAu003093318 | http://www.youtube.com/watch?v=VHyz4up-7Mo | VHyz4up-7Mo |
| 12599 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11136) | PAu003095053 | http://www.youtube.com/watch?v=L3FlBBeR_1M | L3FlBBeR_1M |
| 12600 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=0ArORFQGMWo | 0ArORFQGMWo |
| 12601 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=OqUYalOfT4Q | OqUYalOfT4Q |
| 12602 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=7Kdr-ofTmOA | 7Kdr-ofTmOA |
| 12603 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=CwJJecBRWYs | CwJJecBRWYs |
| 12604 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=w-xTPzhuRqg | w-xTPzhuRqg |
| 12605 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=I827LRbkgTg | I827LRbkgTg |
| 12606 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=XyGQMiu0ZCg | XyGQMiu0ZCg |
| 12607 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11141) | PAu003095045 | http://www.youtube.com/watch?v=YE6BTyF-u3I | YE6BTyF-u3I |
| 12608 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=69iW5kuhSXI | 69iW5kuhSXI |
| 12609 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=PhJ8dSoGnEM | PhJ8dSoGnEM |
| 12610 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=PBux_PYGkC0 | PBux_PYGkC0 |
| 12611 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=wY5iXeC0YUc | wY5iXeC0YUc |
| 12612 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=0GY-8nJxCVA | 0GY-8nJxCVA |
| 12613 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=3etBxril74k | 3etBxril74k |
| 12614 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=moFR2BdHk1U | moFR2BdHk1U |
| 12615 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=Wc98CM3xsR0 | Wc98CM3xsR0 |
| 12616 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=8hNjcQQxguQ | 8hNjcQQxguQ |
| 12617 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=WV7fP1_0xrQ | WV7fP1_0xrQ |
| 12618 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11148) | PAu003093319 | http://www.youtube.com/watch?v=_-o-DX5e4HM | _-o-DX5e4HM |
| 12619 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11152) | PAu003093322 | http://www.youtube.com/watch?v=LiKMHGxwefs | LiKMHGxwefs |
| 12620 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=DA4FbSk5sUw | DA4FbSk5sUw |
| 12621 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=EJNmeK9UtYY | EJNmeK9UtYY |
| 12622 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=HEqcn8kL4j4 | HEqcn8kL4j4 |
| 12623 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12048) | PAU003062562;PRE000000491 | http://www.youtube.com/watch?v=kES0N84MKv4 | kES0N84MKv4 |
| 12624 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=KXrMTAE34yQ | KXrMTAE34yQ |
| 12625 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=-rS0nj8tREg | -rS0nj8tREg |
| 12626 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=L1dh_LnBMDY | L1dh_LnBMDY |
| 12627 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=XArSWwcGIqI | XArSWwcGIqI |
| 12628 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=VkyZjceAQSw | VkyZjceAQSw |
| 12629 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=zA27dfNlr4Q | zA27dfNlr4Q |
| 12630 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=zK_B2Avh76g | zK_B2Avh76g |
| 12631 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=481FsoMBAkU | 481FsoMBAkU |
| 12632 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=ZND5TZHYzXA | ZND5TZHYzXA |
| 12633 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=iyBmS5pyPWU | iyBmS5pyPWU |
| 12634 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=3c8BWiKin5NM | 3c8BWiKin5NM |
| 12635 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=Jlv4AuOpJBA | Jlv4AuOpJBA |
| 12636 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=ylO4bcaDGKQ | ylO4bcaDGKQ |
| 12637 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=PsvoJTnqTyQ | PsvoJTnqTyQ |
| 12638 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=5ss-vXhupGA | 5ss-vXhupGA |
| 12639 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=Alp1CG2OLQI | Alp1CG2OLQI |
| 12640 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=jSDTqSrb59U | jSDTqSrb59U |
| 12641 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=KiMHE3JbCeA | KiMHE3JbCeA |
| 12642 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=lz-JD79zs3o | lz-JD79zs3o |
| 12643 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=OqDKlyyInuM | OqDKlyyInuM |
| 12644 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=tBXPYtyL5do | tBXPYtyL5do |
| 12645 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=wZXBxD5mEe0 | wZXBxD5mEe0 |
| 12646 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=GERGWFZlX6Q | GERGWFZlX6Q |
| 12647 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=O8v4nRkjVBw | O8v4nRkjVBw |
| 12648 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=OQXHCNVwn3E | OQXHCNVwn3E |
| 12649 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12018) | PAu003098916 | http://www.youtube.com/watch?v=x43kYDW0tGM | x43kYDW0tGM |
| 12650 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12019) | PAu003098923 | http://www.youtube.com/watch?v=oy0vNB-9D0s | oy0vNB-9D0s |
| 12651 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=cJ43DdrSIdI | cJ43DdrSIdI |
| 12652 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=goz906KFhNM | goz906KFhNM |
| 12653 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=MP6xBE9uGaE | MP6xBE9uGaE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12654 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=OMuHTsXibXM | OMuHTsXibXM |
| 12655 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=TKp9NGl2iB4 | TKp9NGl2iB4 |
| 12656 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=wiBwZDlea4w | wiBwZDlea4w |
| 12657 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=X2yNTP7ld0c | X2yNTP7ld0c |
| 12658 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12021) | PAu003098920 | http://www.youtube.com/watch?v=7DKnKhe9Fl8 | 7DKnKhe9Fl8 |
| 12659 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12021) | PAu003098920 | http://www.youtube.com/watch?v=C4yeoeJfSis | C4yeoeJfSis |
| 12660 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12021) | PAu003098920 | http://www.youtube.com/watch?v=WObP9GmY5_0 | WObP9GmY5_0 |
| 12661 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12023) | PAu003098915 | http://www.youtube.com/watch?v=bLEo9JGP_JQ | bLEo9JGP_JQ |
| 12662 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=GjiuRh4jo80 | GjiuRh4jo80 |
| 12663 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=HBtP94tSw2E | HBtP94tSw2E |
| 12664 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=kv7rj_Qhhd4 | kv7rj_Qhhd4 |
| 12665 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=MJnP8OQu-BQ | MJnP8OQu-BQ |
| 12666 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=OWcMKZsPGbU | OWcMKZsPGbU |
| 12667 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12024) | PAu003098928 | http://www.youtube.com/watch?v=tULCa6n5N7E | tULCa6n5N7E |
| 12668 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12025) | PAu003108445 | http://www.youtube.com/watch?v=8_Ind1_w4xQ | 8_Ind1_w4xQ |
| 12669 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=3XljSSef0Gl | 3XljSSef0Gl |
| 12670 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=5lbsntjghWQ | 5lbsntjghWQ |
| 12671 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=fgNpXpH9vFs | fgNpXpH9vFs |
| 12672 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12027) | PAu003108446 | http://www.youtube.com/watch?v=qLGPjppeEug | qLGPjppeEug |
| 12673 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=6VfEkfrZWsc | 6VfEkfrZWsc |
| 12674 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=7bUNat6Ji8M | 7bUNat6Ji8M |
| 12675 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=DzQZysiSmgY | DzQZysiSmgY |
| 12676 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=f7UKbB68TPI | f7UKbB68TPI |
| 12677 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=KwqE_rypYg8 | KwqE_rypYg8 |
| 12678 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=iQAlsRYPQ8k | iQAlsRYPQ8k |
| 12679 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=ZW0OZ5yBOTg | ZW0OZ5yBOTg |
| 12680 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12034) | PAu003108441 | http://www.youtube.com/watch?v=0xdK8XpFR58 | 0xdK8XpFR58 |
| 12681 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12034) | PAu003108441 | http://www.youtube.com/watch?v=NZk4QbQaCNU | NZk4QbQaCNU |
| 12682 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=8qLJnY6qFfo | 8qLJnY6qFfo |
| 12683 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=BRfjtfEiULs | BRfjtfEiULs |
| 12684 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=dyg7NPmA7pM | dyg7NPmA7pM |
| 12685 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=EsJ6R_Oz6WQ | EsJ6R_Oz6WQ |
| 12686 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=G4yonqpSsDw | G4yonqpSsDw |
| 12687 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=j606MOTlcjE | j606MOTlcjE |
| 12688 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=kbnBFzzXil4 | kbnBFzzXil4 |
| 12689 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=KstQqvz5Z6w | KstQqvz5Z6w |
| 12690 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=lG4a-H-8_Zc | lG4a-H-8_Zc |
| 12691 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=mdT1Z8M9znc | mdT1Z8M9znc |
| 12692 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=Y5S6-qOMFPQ | Y5S6-qOMFPQ |
| 12693 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12035) | PAu003108447 | http://www.youtube.com/watch?v=YxsCBIInPtM | YxsCBIInPtM |
| 12694 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=0EFXHz2csIQ | 0EFXHz2csIQ |
| 12695 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=1ZaDaBnpfvg | 1ZaDaBnpfvg |
| 12696 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=2MpbMnUgjtw | 2MpbMnUgjtw |
| 12697 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=4FGjUrtRbRw | 4FGjUrtRbRw |
| 12698 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=5-q1rapvL-w | 5-q1rapvL-w |
| 12699 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=69_GNhLwFDE | 69_GNhLwFDE |
| 12700 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=a0OOCr5nvvk | a0OOCr5nvvk |
| 12701 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=ae8v1XGcmL8 | ae8v1XGcmL8 |
| 12702 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=bkbqcbrpL7Q | bkbqcbrpL7Q |
| 12703 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=cl-rWisSbd4 | cl-rWisSbd4 |
| 12704 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=CmbY0m1nnUY | CmbY0m1nnUY |
| 12705 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=D42hZUm40Nw | D42hZUm40Nw |
| 12706 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=DXFjYePCiLo | DXFjYePCiLo |
| 12707 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=FcS4v-kBZJl | FcS4v-kBZJl |
| 12708 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=hOPfB0FaoY8 | hOPfB0FaoY8 |
| 12709 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=Jvdt9uCK2BE | Jvdt9uCK2BE |
| 12710 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=Kc6CxL6omLU | Kc6CxL6omLU |
| 12711 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=Kf-81-kAhQM | Kf-81-kAhQM |
| 12712 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=ktyxuPCH6jg | ktyxuPCH6jg |
| 12713 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=L14Q2u-0EnM | L14Q2u-0EnM |
| 12714 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=P-2wXDvP8Ac | P-2wXDvP8Ac |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12715 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=PH3PSa501X8 | PH3PSa501X8 |
| 12716 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=rAmiCPeipP8 | rAmiCPeipP8 |
| 12717 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=rDt6AePXIzc | rDt6AePXIzc |
| 12718 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=sHKhveNf1nw | sHKhveNf1nw |
| 12719 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=SQ6biqY3_mk | SQ6biqY3_mk |
| 12720 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=VnnJuACRDjY | VnnJuACRDjY |
| 12721 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=x0yruvYgGt8 | x0yruvYgGt8 |
| 12722 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=xVXd3O4AWTg | xVXd3O4AWTg |
| 12723 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=y9W30Gh1Zm8 | y9W30Gh1Zm8 |
| 12724 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=-YfBxoax3j0 | -YfBxoax3j0 |
| 12725 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=YFzTcFDT_QY | YFzTcFDT_QY |
| 12726 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=yiD7xWy9fJE | yiD7xWy9fJE |
| 12727 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=ZByRDRfzU5Q | ZByRDRfzU5Q |
| 12728 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=-ZIJV9yv5Tc | -ZIJV9yv5Tc |
| 12729 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=1VuMUOvRNRU | 1VuMUOvRNRU |
| 12730 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=_DoPUd5uc30 | _DoPUd5uc30 |
| 12731 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=2NunVfF6le4 | 2NunVfF6le4 |
| 12732 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=9bS0rNvT_rk | 9bS0rNvT_rk |
| 12733 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=ePvbtdkQa3w | ePvbtdkQa3w |
| 12734 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=FXVxc5jUPXE | FXVxc5jUPXE |
| 12735 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=ICntRwqMFY0 | ICntRwqMFY0 |
| 12736 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=rgTVJdnUyNs | rgTVJdnUyNs |
| 12737 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=TBDP6ZDmxAE | TBDP6ZDmxAE |
| 12738 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=-vVdAjHrQbM | -vVdAjHrQbM |
| 12739 | VIACOM INTERNATIONAL | The Hills(204) | PA0001588739 | http://www.youtube.com/watch?v=5k1vZcWP-EU | 5k1vZcWP-EU |
| 12740 | VIACOM INTERNATIONAL | The Hills(204) | PA0001588739 | http://www.youtube.com/watch?v=Jdosuck6Zo | Jdosuck6Zo |
| 12741 | VIACOM INTERNATIONAL | The Hills(206) | PA0001588739 | http://www.youtube.com/watch?v=BrUM2kpOHtg | BrUM2kpOHtg |
| 12742 | VIACOM INTERNATIONAL | The Hills(209) | PA0001588739 | http://www.youtube.com/watch?v=63MAPrRq-P4 | 63MAPrRq-P4 |
| 12743 | VIACOM INTERNATIONAL | The Hills(209) | PA0001588739 | http://www.youtube.com/watch?v=o20inX1TzT8 | o20inX1TzT8 |
| 12744 | VIACOM INTERNATIONAL | The Hills(209) | PA0001588739 | http://www.youtube.com/watch?v=z2o_UUn1Dws | z2o_UUn1Dws |
| 12745 | VIACOM INTERNATIONAL | The Hills(212) | PA0001588739 | http://www.youtube.com/watch?v=kzXAFYIVQ_g | kzXAFYIVQ_g |
| 12746 | VIACOM INTERNATIONAL | The Hills(212) | PA0001588739 | http://www.youtube.com/watch?v=ySPEaxJcqKc | ySPEaxJcqKc |
| 12747 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=0VHlFlv3PLc | 0VHlFlv3PLc |
| 12748 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=7KJyNR7BQ-8 | 7KJyNR7BQ-8 |
| 12749 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=bLmWmIPC_zw | bLmWmIPC_zw |
| 12750 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=Co1n011KHBA | Co1n011KHBA |
| 12751 | COMEDY PARTNERS | The Hollow Men(102) | PAu002950966 | http://www.youtube.com/watch?v=e5nItcZiGGg | e5nItcZiGGg |
| 12752 | COMEDY PARTNERS | The Hollow Men(104) | PAu002950966 | http://www.youtube.com/watch?v=3GfxANojqmk | 3GfxANojqmk |
| 12753 | COMEDY PARTNERS | The Hollow Men(104) | PAu002950966 | http://www.youtube.com/watch?v=CukQ94mPUMI | CukQ94mPUMI |
| 12754 | VIACOM INTERNATIONAL | The Naked Brothers Band (Wolff Bros. Cry Wolf) (104) | PAu003090244 | http://www.youtube.com/watch?v=-KYiW-lU_e4 | -KYiW-lU_e4 |
| 12755 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=3hT6VpekK2Y | 3hT6VpekK2Y |
| 12756 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=4NG9toti5l98 | 4NG9toti5l98 |
| 12757 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=--alQjQpyB4 | --alQjQpyB4 |
| 12758 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=AyL_OC3-Lo0 | AyL_OC3-Lo0 |
| 12759 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=cp97AIYW-nE | cp97AIYW-nE |
| 12760 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=DLuGyvdHN4w | DLuGyvdHN4w |
| 12761 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=DQhmELu5xY8 | DQhmELu5xY8 |
| 12762 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=F1dtb45ipYl | F1dtb45ipYl |
| 12763 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=FzKBx8EILFl | FzKBx8EILFl |
| 12764 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=G9nv4INMKBQ | G9nv4INMKBQ |
| 12765 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=HOSMuOMjlGE | HOSMuOMjlGE |
| 12766 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=JJ5BIL7AMFc | JJ5BIL7AMFc |
| 12767 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=JRr8A6CpDh0 | JRr8A6CpDh0 |
| 12768 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=kpri8YtvVvw | kpri8YtvVvw |
| 12769 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=kw3dEHwbPDk | kw3dEHwbPDk |
| 12770 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=laxgFXCfnWY | laxgFXCfnWY |
| 12771 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=lWdQ0XhFz_Q | lWdQ0XhFz_Q |
| 12772 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=LyrZqxMq_OE | LyrZqxMq_OE |
| 12773 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=nqBhAh3lwxs | nqBhAh3lwxs |
| 12774 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=PWLM6PnCEIA | PWLM6PnCEIA |
| 12775 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=TJjilSzSMLw | TJjilSzSMLw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12776 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=V76XKnkN7-M | V76XKnkN7-M |
| 12777 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Vkif6d86waQ | Vkif6d86waQ |
| 12778 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=vpld-5ixcQM | vpld-5ixcQM |
| 12779 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=wh25ZoFcSVI | wh25ZoFcSVI |
| 12780 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=xyFxTvMBiI4 | xyFxTvMBiI4 |
| 12781 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=Z_iNSg-G3t8 | Z_iNSg-G3t8 |
| 12782 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=8iPqFfz6gII | 8iPqFfz6gII |
| 12783 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=d6FF56jGkAc | d6FF56jGkAc |
| 12784 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=likcr8MzZfA | likcr8MzZfA |
| 12785 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=jnAl0bsZBkl | jnAl0bsZBkl |
| 12786 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=q6DfSyD6_-U | q6DfSyD6_-U |
| 12787 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=rlIPnaGGc9k | rlIPnaGGc9k |
| 12788 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=XtxEn0Otwwg | XtxEn0Otwwg |
| 12789 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=NOIYGNIMATg | NOIYGNIMATg |
| 12790 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=2VZ74NWG7hM | 2VZ74NWG7hM |
| 12791 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=P7UB9sEtIX0 | P7UB9sEtIX0 |
| 12792 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=YyjHAS3JpSQ | YyjHAS3JpSQ |
| 12793 | COMEDY PARTNERS | The Sarah Silverman Program(106) | PAu003095474 | http://www.youtube.com/watch?v=lxJ9Rk_8GdY | lxJ9Rk_8GdY |
| 12794 | COMEDY PARTNERS | The Showbiz Show(205) | PAu003062749 | http://www.youtube.com/watch?v=5SGWquRtZxw | 5SGWquRtZxw |
| 12795 | COMEDY PARTNERS | The Showbiz Show(205) | PAu003062749 | http://www.youtube.com/watch?v=RuMd12DhPVw | RuMd12DhPVw |
| 12796 | COMEDY PARTNERS | The Showbiz Show(205) | PAu003062749 | http://www.youtube.com/watch?v=tNwX17kKL6k | tNwX17kKL6k |
| 12797 | COMEDY PARTNERS | The Showbiz Show(205) | PAu003062749 | http://www.youtube.com/watch?v=zybpyUGAj-Y | zybpyUGAj-Y |
| 12798 | COMEDY PARTNERS | The Showbiz Show(206) | PAu003062749 | http://www.youtube.com/watch?v=qrVHqS_eVTE | qrVHqS_eVTE |
| 12799 | COMEDY PARTNERS | The Showbiz Show(206) | PAu003062749 | http://www.youtube.com/watch?v=qtbaSdmTgPl | qtbaSdmTgPl |
| 12800 | COMEDY PARTNERS | The Showbiz Show(207) | PAu003062749 | http://www.youtube.com/watch?v=_vhE7HHIa3o | _vhE7HHIa3o |
| 12801 | COMEDY PARTNERS | The Showbiz Show(207) | PAu003062749 | http://www.youtube.com/watch?v=Gmpf3UlH8-M | Gmpf3UlH8-M |
| 12802 | COMEDY PARTNERS | The Showbiz Show(207) | PAu003062749 | http://www.youtube.com/watch?v=zMNGCFj7SXQ | zMNGCFj7SXQ |
| 12803 | COMEDY PARTNERS | The Showbiz Show(208) | PAu003062749 | http://www.youtube.com/watch?v=5YZRB662HOY | 5YZRB662HOY |
| 12804 | COMEDY PARTNERS | The Showbiz Show(208) | PAu003062749 | http://www.youtube.com/watch?v=7vjXVr3W2B0 | 7vjXVr3W2B0 |
| 12805 | COMEDY PARTNERS | The Showbiz Show(208) | PAu003062749 | http://www.youtube.com/watch?v=eXhIKB1d3uo | eXhIKB1d3uo |
| 12806 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=B2xXT0tXNKU | B2xXT0tXNKU |
| 12807 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=-rrnkBQzfMA | -rrnkBQzfMA |
| 12808 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=vOMcnqRXmO4 | vOMcnqRXmO4 |
| 12809 | COMEDY PARTNERS | Upright Citizens Brigade(108) | PA0000922006;PA0001243473 | http://www.youtube.com/watch?v=troTZJhhFtA | troTZJhhFtA |
| 12810 | COMEDY PARTNERS | Upright Citizens Brigade(202) | PA0000945583;PA0001595185 | http://www.youtube.com/watch?v=cqpO4LaHhqY | cqpO4LaHhqY |
| 12811 | COMEDY PARTNERS | Upright Citizens Brigade(203) | PA0000945661 | http://www.youtube.com/watch?v=OVOWMAjQUbg | OVOWMAjQUbg |
| 12812 | COMEDY PARTNERS | Upright Citizens Brigade(206) | PA0000970507 | http://www.youtube.com/watch?v=cDlZ7msRGV4 | cDlZ7msRGV4 |
| 12813 | COMEDY PARTNERS | Upright Citizens Brigade(206) | PA0000970507 | http://www.youtube.com/watch?v=DiPtuAMrk2o | DiPtuAMrk2o |
| 12814 | COMEDY PARTNERS | Upright Citizens Brigade(206) | PA0000970507 | http://www.youtube.com/watch?v=WWdxGefSVSo | WWdxGefSVSo |
| 12815 | COMEDY PARTNERS | Upright Citizens Brigade(207) | PA0000970508 | http://www.youtube.com/watch?v=Ac9xw4CQB0U | Ac9xw4CQB0U |
| 12816 | COMEDY PARTNERS | Upright Citizens Brigade(207) | PA0000970508 | http://www.youtube.com/watch?v=CCtneM8nb-g | CCtneM8nb-g |
| 12817 | COMEDY PARTNERS | Upright Citizens Brigade(209) | PA0000970510 | http://www.youtube.com/watch?v=1FSjOdkJeSs | 1FSjOdkJeSs |
| 12818 | COMEDY PARTNERS | Upright Citizens Brigade(210) | PA0000970511 | http://www.youtube.com/watch?v=Oaj79dfGt6I | Oaj79dfGt6I |
| 12819 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=WI9TTO2US8Q | WI9TTO2US8Q |
| 12820 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=2lZZyKHD_4s | 2lZZyKHD_4s |
| 12821 | VIACOM INTERNATIONAL | Viva La Bam(208) | PA0001280376 | http://www.youtube.com/watch?v=InGtB4oXZXA | InGtB4oXZXA |
| 12822 | VIACOM INTERNATIONAL | Viva La Bam(208) | PA0001280376 | http://www.youtube.com/watch?v=OlUAfn48COg | OlUAfn48COg |
| 12823 | VIACOM INTERNATIONAL | Viva La Bam(208) | PA0001280376 | http://www.youtube.com/watch?v=r6zDkmdQGdg | r6zDkmdQGdg |
| 12824 | VIACOM INTERNATIONAL | Viva La Bam(502) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=AMZNDNF6s4Y | AMZNDNF6s4Y |
| 12825 | VIACOM INTERNATIONAL | Viva La Bam(502) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=kGd4RITTfqE | kGd4RITTfqE |
| 12826 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA0001599846;PA0001602122 | http://www.youtube.com/watch?v=49yRRGn6KpY | 49yRRGn6KpY |
| 12827 | VIACOM INTERNATIONAL | Viva La Bam(504) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=4OpCfEGXCP0 | 4OpCfEGXCP0 |
| 12828 | VIACOM INTERNATIONAL | Viva La Bam(304) | PA0001280376 | http://www.youtube.com/watch?v=BEaT4SmhhH0 | BEaT4SmhhH0 |
| 12829 | VIACOM INTERNATIONAL | Viva La Bam(506) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=jmKdb7Y1nIc | jmKdb7Y1nIc |
| 12830 | VIACOM INTERNATIONAL | Viva La Bam(507) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=zirwAGzk4Gl | zirwAGzk4Gl |
| 12831 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=dsoB-H_0dCl | dsoB-H_0dCl |
| 12832 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=YZ5-fQrOpeU | YZ5-fQrOpeU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12833 | VIACOM INTERNATIONAL | Where My Dogs At?(101) | PAu003049507 | http://www.youtube.com/watch?v=994Cif5X3Es | 994Cif5X3Es |
| 12834 | VIACOM INTERNATIONAL | Where My Dogs At?(101) | PAu003049507 | http://www.youtube.com/watch?v=Lvqdb3lSJI0 | Lvqdb3lSJI0 |
| 12835 | VIACOM INTERNATIONAL | 8th and Ocean(103) | PA0001379858 | http://www.youtube.com/watch?v=GOeO3k1xqZo | GOeO3k1xqZo |
| 12836 | VIACOM INTERNATIONAL | 8th and Ocean(104) | PA0001379858 | http://www.youtube.com/watch?v=0iKaa3TnFZM | 0iKaa3TnFZM |
| 12837 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=6UtC1FV-Oog | 6UtC1FV-Oog |
| 12838 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=wEGr8c5YkV0 | wEGr8c5YkV0 |
| 12839 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=ZrZ7XYV_le4 | ZrZ7XYV_le4 |
| 12840 | VIACOM INTERNATIONAL | 8th and Ocean(109) | PA0001379858 | http://www.youtube.com/watch?v=dfhH650emxw | dfhH650emxw |
| 12841 | VIACOM INTERNATIONAL | 8th and Ocean(109) | PA0001379858 | http://www.youtube.com/watch?v=InDpZNKgKQU | InDpZNKgKQU |
| 12842 | VIACOM INTERNATIONAL | 8th and Ocean(109) | PA0001379858 | http://www.youtube.com/watch?v=VRFDBVd7dZI | VRFDBVd7dZI |
| 12843 | VIACOM INTERNATIONAL | 8th and Ocean(109) | PA0001379858 | http://www.youtube.com/watch?v=Y4RubTAOyAM | Y4RubTAOyAM |
| 12844 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=18wgozVyXEA | 18wgozVyXEA |
| 12845 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=4-ckaccqZzl | 4-ckaccqZzl |
| 12846 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=69fUxsmzc9Q | 69fUxsmzc9Q |
| 12847 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=A4Jx3Q0SApU | A4Jx3Q0SApU |
| 12848 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=DAUfd7Woh_A | DAUfd7Woh_A |
| 12849 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=DN_fE_gGYOl | DN_fE_gGYOl |
| 12850 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=eRaOGb3Kpuc | eRaOGb3Kpuc |
| 12851 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=GjuSwc-eCTk | GjuSwc-eCTk |
| 12852 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=JnQfYGJxnpA | JnQfYGJxnpA |
| 12853 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=mbRNue60iiU | mbRNue60iiU |
| 12854 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=nvQfd23YSuQ | nvQfd23YSuQ |
| 12855 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=RoDV5Z2UeXg | RoDV5Z2UeXg |
| 12856 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=tSDUVWvay8tg | tSDUVWvay8tg |
| 12857 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=xG0KbMLH90s | xG0KbMLH90s |
| 12858 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=12bEZl-zzsU | 12bEZl-zzsU |
| 12859 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=2Y07bE_GpgE | 2Y07bE_GpgE |
| 12860 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=3qDPa82cSFw | 3qDPa82cSFw |
| 12861 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6MgfV5JFBQU | 6MgfV5JFBQU |
| 12862 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6POYTwQujHo | 6POYTwQujHo |
| 12863 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8poRAnFlGFc | 8poRAnFlGFc |
| 12864 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-9Dk9SMnsRU | -9Dk9SMnsRU |
| 12865 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BCji3RWRmMY | BCji3RWRmMY |
| 12866 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=byv7YBc29gw | byv7YBc29gw |
| 12867 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=c9qA_4yxAj4 | c9qA_4yxAj4 |
| 12868 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CJW2z7VzUis | CJW2z7VzUis |
| 12869 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CKAr3iiU40 | -CKAr3iiU40 |
| 12870 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=cZWUieeQrsw | cZWUieeQrsw |
| 12871 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=fQck6gOFZ50 | fQck6gOFZ50 |
| 12872 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iS4Wn_Zv424 | iS4Wn_Zv424 |
| 12873 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jteYbhr9nPA | jteYbhr9nPA |
| 12874 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KjMggnzoOBg | KjMggnzoOBg |
| 12875 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KVgWkG1G2oY | KVgWkG1G2oY |
| 12876 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Mtyvaob3xq0 | Mtyvaob3xq0 |
| 12877 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nwhL8Ueyjyk | nwhL8Ueyjyk |
| 12878 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=olM6KdVghkA | olM6KdVghkA |
| 12879 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=PteOOZMjU8 | PteOOZMjU8 |
| 12880 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RxuDmtO-sVc | RxuDmtO-sVc |
| 12881 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=sFgpQZOnvK0 | sFgpQZOnvK0 |
| 12882 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=T6g-cWFXKCQ | T6g-cWFXKCQ |
| 12883 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=TG5OAnpS8ck | TG5OAnpS8ck |
| 12884 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=TiMSffkFza4 | TiMSffkFza4 |
| 12885 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tslea6z01VE | tslea6z01VE |
| 12886 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=UkJ-hNDoCNY | UkJ-hNDoCNY |
| 12887 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vYy8CJGHeRE | vYy8CJGHeRE |
| 12888 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vzYlREcKg_Q | vzYlREcKg_Q |
| 12889 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xeCqEdwM2Co | xeCqEdwM2Co |
| 12890 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YF0BFZRygNA | YF0BFZRygNA |
| 12891 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Yq5GKgK9XqE | Yq5GKgK9XqE |
| 12892 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YVm98EbR95M | YVm98EbR95M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12893 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Z2qTTCVpIx0 | Z2qTTCVpIx0 |
| 12894 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zFORP-qp4DE | zFORP-qp4DE |
| 12895 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-ZRBPem93wQ | -ZRBPem93wQ |
| 12896 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-zUVttsIri8 | -zUVttsIri8 |
| 12897 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7Eb8TYkw7yl | 7Eb8TYkw7yl |
| 12898 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=h1dw3CbIjCU | h1dw3CbIjCU |
| 12899 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=r6Y6xqo5xlY | r6Y6xqo5xlY |
| 12900 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tngVpW8c--g | tngVpW8c--g |
| 12901 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YkqGZHYPB-U | YkqGZHYPB-U |
| 12902 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_hkCOgeVU2k | _hkCOgeVU2k |
| 12903 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1-xTsfQMxmA | 1-xTsfQMxmA |
| 12904 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7vTN9oaC6pl | 7vTN9oaC6pl |
| 12905 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aw1K2h1fNwo | aw1K2h1fNwo |
| 12906 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=C8K5WzWsJZ4 | C8K5WzWsJZ4 |
| 12907 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CCJPcTlp5l4 | CCJPcTlp5l4 |
| 12908 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CjLXsGhltkc | CjLXsGhltkc |
| 12909 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Ee-C2SMlSog | Ee-C2SMlSog |
| 12910 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FVC1F_ntwto | FVC1F_ntwto |
| 12911 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GhT74Jv7B7c | GhT74Jv7B7c |
| 12912 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GIMB32lUhqE | GIMB32lUhqE |
| 12913 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=IUjOyPjdr88 | IUjOyPjdr88 |
| 12914 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=j4EI0WkBLIU | j4EI0WkBLIU |
| 12915 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=k5KzeQkocGE | k5KzeQkocGE |
| 12916 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KQ1ky8DV32Y | KQ1ky8DV32Y |
| 12917 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=leOlg33k9DE | leOlg33k9DE |
| 12918 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=m2KPHJ3c7D8 | m2KPHJ3c7D8 |
| 12919 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=N7oALaQ11q0 | N7oALaQ11q0 |
| 12920 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nBCh6y0fqr8 | nBCh6y0fqr8 |
| 12921 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RPaEhYgFGfl | RPaEhYgFGfl |
| 12922 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rRdmEA6P5U8 | rRdmEA6P5U8 |
| 12923 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rS5a69xUxKg | rS5a69xUxKg |
| 12924 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=s3mJqEmliel | s3mJqEmliel |
| 12925 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=uylC0WPnahA | uylC0WPnahA |
| 12926 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VB0J2jTv4u0 | VB0J2jTv4u0 |
| 12927 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=wEUENRD2kHY | wEUENRD2kHY |
| 12928 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xetf_5bVlZI | xetf_5bVlZI |
| 12929 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xkIAg3f6zwQ | xkIAg3f6zwQ |
| 12930 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zS1U3q-kl64 | zS1U3q-kl64 |
| 12931 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6nuFqrCFkkU | 6nuFqrCFkkU |
| 12932 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ADja1uDmpdQ | ADja1uDmpdQ |
| 12933 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=bSZhKFAQ_YY | bSZhKFAQ_YY |
| 12934 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=D3euNL1Hu9Y | D3euNL1Hu9Y |
| 12935 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hwwfD5LShfo | hwwfD5LShfo |
| 12936 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JVRJqF7a9QQ | JVRJqF7a9QQ |
| 12937 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kxnJ_FArz2E | kxnJ_FArz2E |
| 12938 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=l0-tRwmRqgw | l0-tRwmRqgw |
| 12939 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Yekw2uJYNiA | Yekw2uJYNiA |
| 12940 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=4_Kok0tA4Gs | 4_Kok0tA4Gs |
| 12941 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ArHH7kRmVOw | ArHH7kRmVOw |
| 12942 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=B1bVhGQVDO0 | B1bVhGQVDO0 |
| 12943 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DFHlUpopbYk | DFHlUpopbYk |
| 12944 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DMYBWaqRD50 | DMYBWaqRD50 |
| 12945 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=eegPnd0zc2l | eegPnd0zc2l |
| 12946 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=i-6M3lm63e0 | i-6M3lm63e0 |
| 12947 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=IY29JZGE6og | IY29JZGE6og |
| 12948 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=kQuqoiazp-E | kQuqoiazp-E |
| 12949 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=lf--smZGfEY | lf--smZGfEY |
| 12950 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Nys0YZBlzG0 | Nys0YZBlzG0 |
| 12951 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=oHM3lstBBO8 | oHM3lstBBO8 |
| 12952 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ohVevmlz_hs | ohVevmlz_hs |
| 12953 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=QZ0--pA1Knk | QZ0--pA1Knk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 12954 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=sWbUji33Rzg | sWbUji33Rzg |
| 12955 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=USVMqhKctnI | USVMqhKctnI |
| 12956 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=x-WC4dUP4ME | x-WC4dUP4ME |
| 12957 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=YluDNsz2qnY | YluDNsz2qnY |
| 12958 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ZMP5HcCTAJ0 | ZMP5HcCTAJ0 |
| 12959 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=60GGvkjUe_8 | 60GGvkjUe_8 |
| 12960 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=CuWupL2MXcc | CuWupL2MXcc |
| 12961 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=d1ogMnxMFbM | d1ogMnxMFbM |
| 12962 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=eFYEVmN30KY | eFYEVmN30KY |
| 12963 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Iw6miimqyCc | Iw6miimqyCc |
| 12964 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=nOu20KNgiLc | nOu20KNgiLc |
| 12965 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=-Rbd_wEFeYI | -Rbd_wEFeYI |
| 12966 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=uk7lSo6yWsk | uk7lSo6yWsk |
| 12967 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=uqh0KjEDDuI | uqh0KjEDDuI |
| 12968 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=y6viP4CF1a0 | y6viP4CF1a0 |
| 12969 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=YVE3oNh7joQ | YVE3oNh7joQ |
| 12970 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=_uzjnaB3nsw | _uzjnaB3nsw |
| 12971 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=0tGShzkQMIw | 0tGShzkQMIw |
| 12972 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3w-XuV8b8O0 | 3w-XuV8b8O0 |
| 12973 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=71PRGlt8D6A | 71PRGlt8D6A |
| 12974 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=7keoXHmiWrw | 7keoXHmiWrw |
| 12975 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ABpUJInDOI4 | ABpUJInDOI4 |
| 12976 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DFLWg0uk0rl | DFLWg0uk0rl |
| 12977 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=FGEdn880K-A | FGEdn880K-A |
| 12978 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=FzgMaFA0P8k | FzgMaFA0P8k |
| 12979 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=lEi-U05gz7g | lEi-U05gz7g |
| 12980 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=m6seahFYboY | m6seahFYboY |
| 12981 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=MZSiz5NCHUg | MZSiz5NCHUg |
| 12982 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=OKXe1BsEHXs | OKXe1BsEHXs |
| 12983 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=SG22nrCSHec | SG22nrCSHec |
| 12984 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ZkU2C2VWypU | ZkU2C2VWypU |
| 12985 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=7n17StR9gVA | 7n17StR9gVA |
| 12986 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=-7Qvh8i6iCl | -7Qvh8i6iCl |
| 12987 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=9Bhh7_d8NVo | 9Bhh7_d8NVo |
| 12988 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=e8-QvjHWjdE | e8-QvjHWjdE |
| 12989 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ELt5nxXOsL8 | ELt5nxXOsL8 |
| 12990 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=G3n4sMqCM5c | G3n4sMqCM5c |
| 12991 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=HPzfah0M2-Q | HPzfah0M2-Q |
| 12992 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=JqJ0zTTCR1A | JqJ0zTTCR1A |
| 12993 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=3Ve9BWyF_yY | 3Ve9BWyF_yY |
| 12994 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=APsYwU0RCmY | APsYwU0RCmY |
| 12995 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=EZEmtsk58co | EZEmtsk58co |
| 12996 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Gpl-7YX1WUo | Gpl-7YX1WUo |
| 12997 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=hpqNSo3YYoQ | hpqNSo3YYoQ |
| 12998 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=KxEkv_3LVzU | KxEkv_3LVzU |
| 12999 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=pTRKYlptloc | pTRKYlptloc |
| 13000 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=QF2dRdrcugl | QF2dRdrcugl |
| 13001 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Ro8VMVVkk6Ro | Ro8VMVVkk6Ro |
| 13002 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=ys3pi3OMNAk | ys3pi3OMNAk |
| 13003 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=2LGxmBRS3TE | 2LGxmBRS3TE |
| 13004 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=9nTR5C6sZKU | 9nTR5C6sZKU |
| 13005 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=b8lKYH4PZBM | b8lKYH4PZBM |
| 13006 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=H7aF7fsVq3w | H7aF7fsVq3w |
| 13007 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=HNCZOENxrRU | HNCZOENxrRU |
| 13008 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=nHZ_Ak0T3Pw | nHZ_Ak0T3Pw |
| 13009 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=NN5ftt8v67o | NN5ftt8v67o |
| 13010 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=pPHFI1uM0rs | pPHFI1uM0rs |
| 13011 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=WmUEJHMJP5Q | WmUEJHMJP5Q |
| 13012 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=xFRafmp6S40 | xFRafmp6S40 |
| 13013 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=EdV3s8_1-u8 | EdV3s8_1-u8 |
| 13014 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=gzMdatIdGGo | gzMdatIdGGo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13015 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=IEH6qY6vUU4 | IEH6qY6vUU4 |
| 13016 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=9hQxgx7zwhg | 9hQxgx7zwhg |
| 13017 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=CKpnjpv4ZtE | CKpnjpv4ZtE |
| 13018 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=CNdSPZ3txeQ | CNdSPZ3txeQ |
| 13019 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=FZGxQ1MQKfI | FZGxQ1MQKfI |
| 13020 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=gCfyDSgZ6k8 | gCfyDSgZ6k8 |
| 13021 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=IF9VuYbGKwI | IF9VuYbGKwI |
| 13022 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ndqUfwxpUn0 | ndqUfwxpUn0 |
| 13023 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7m5ASz18kpE | 7m5ASz18kpE |
| 13024 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=nwZIWA8sQkc | nwZIWA8sQkc |
| 13025 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=gbnuQNCBD70 | gbnuQNCBD70 |
| 13026 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=NdSSUVVQdE8 | NdSSUVVQdE8 |
| 13027 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7nqdYIzl3UE | 7nqdYIzl3UE |
| 13028 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=IJjM1qVZFBw | IJjM1qVZFBw |
| 13029 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vPd7LJW5O58 | vPd7LJW5O58 |
| 13030 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=f3Nzn5vR-rk | f3Nzn5vR-rk |
| 13031 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=j9Ec_ySvN6k | j9Ec_ySvN6k |
| 13032 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vQsULuuu2iM | vQsULuuu2iM |
| 13033 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7R0qOvHGU-U | 7R0qOvHGU-U |
| 13034 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=LAJLksp2zxg | LAJLksp2zxg |
| 13035 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=gnMS4dtshbo | gnMS4dtshbo |
| 13036 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=nlUJWwfs72M | nlUJWwfs72M |
| 13037 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=uRqRj4DjAkY | uRqRj4DjAkY |
| 13038 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=0x9G74TVvml | 0x9G74TVvml |
| 13039 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=3bIIyGl3EbA | 3bIIyGl3EbA |
| 13040 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=4v7HEo63uAA | 4v7HEo63uAA |
| 13041 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=6qsyGxZcLc0 | 6qsyGxZcLc0 |
| 13042 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=c6w8mQuUYMo | c6w8mQuUYMo |
| 13043 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=fVce10HYV3A | fVce10HYV3A |
| 13044 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=GlvG1xYwTYI | GlvG1xYwTYI |
| 13045 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=NWCZiD6U-0k | NWCZiD6U-0k |
| 13046 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=qF-3mG5YkLU | qF-3mG5YkLU |
| 13047 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=RPYiKrXhE0o | RPYiKrXhE0o |
| 13048 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=V6Bkv0_IIrk | V6Bkv0_IIrk |
| 13049 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=xxxibK_6HMg | xxxibK_6HMg |
| 13050 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=yK_v7XkRjto | yK_v7XkRjto |
| 13051 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=zMDrm9Xh264 | zMDrm9Xh264 |
| 13052 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=06onqXlQopg | 06onqXlQopg |
| 13053 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=1O_hfxFsL1Q | 1O_hfxFsL1Q |
| 13054 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=2mNVxv73ksk | 2mNVxv73ksk |
| 13055 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=8m-KuETKppc | 8m-KuETKppc |
| 13056 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=9TCiM-DYApE | 9TCiM-DYApE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13057 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=AoDbHw425TY | AoDbHw425TY |
| 13058 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=B0OW085PuF0 | B0OW085PuF0 |
| 13059 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=EB9DBpTOV8c | EB9DBpTOV8c |
| 13060 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=fg7Uj04KqYw | fg7Uj04KqYw |
| 13061 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=Gi9EA_Yh4y8 | Gi9EA_Yh4y8 |
| 13062 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=JfRCGdssKl8 | JfRCGdssKl8 |
| 13063 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=nQ-rLSr0Awc | nQ-rLSr0Awc |
| 13064 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=qGdXN11E6-c | qGdXN11E6-c |
| 13065 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=rvM80Y69SNY | rvM80Y69SNY |
| 13066 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=SZA0xXnifkQ | SZA0xXnifkQ |
| 13067 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=uyrEpVNPZVI | uyrEpVNPZVI |
| 13068 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=VI196DwEFlI | VI196DwEFlI |
| 13069 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=wfONKN8rExE | wfONKN8rExE |
| 13070 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=55J8c9IisLc | 55J8c9IisLc |
| 13071 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=5gfXo1RFVw0 | 5gfXo1RFVw0 |
| 13072 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=6CC4oS0DO-g | 6CC4oS0DO-g |
| 13073 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=9xEKl2uvq2A | 9xEKl2uvq2A |
| 13074 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=DkG-Hxzq53M | DkG-Hxzq53M |
| 13075 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=PyHIVTRJXgc | PyHIVTRJXgc |
| 13076 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=sxsbi7zpyOQ | sxsbi7zpyOQ |
| 13077 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=WnAuUyLH_7U | WnAuUyLH_7U |
| 13078 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=YQb_ic6ZlXY | YQb_ic6ZlXY |
| 13079 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=1Wb4IUJOjrw | 1Wb4IUJOjrw |
| 13080 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=2BQZs3Zxtl0 | 2BQZs3Zxtl0 |
| 13081 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=-7ShZ1Xow6M | -7ShZ1Xow6M |
| 13082 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=GG7jWiBIzzs | GG7jWiBIzzs |
| 13083 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=nsuF2SQCehI | nsuF2SQCehI |
| 13084 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=PR0dy0zPWsE | PR0dy0zPWsE |
| 13085 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=tbUVrkQNPjQ | tbUVrkQNPjQ |
| 13086 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=Vb-sKmKSRpA | Vb-sKmKSRpA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13087 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=zyKb8wenQPU | zyKb8wenQPU |
| 13088 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=3t--j173uok | 3t--j173uok |
| 13089 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=6hJua6BYJ08 | 6hJua6BYJ08 |
| 13090 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=D9gM0hAmSHo | D9gM0hAmSHo |
| 13091 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=ehODYNnkfr8 | ehODYNnkfr8 |
| 13092 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=jZvL_WXYjss | jZvL_WXYjss |
| 13093 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=lWG8TmfilDE | lWG8TmfilDE |
| 13094 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=MQMD0vbhev8 | MQMD0vbhev8 |
| 13095 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=p9fEGTx0vxw | p9fEGTx0vxw |
| 13096 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=Ue773W0FdgE | Ue773W0FdgE |
| 13097 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=w3ljEznl_bw | w3ljEznl_bw |
| 13098 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=w3VcoEWnoxM | w3VcoEWnoxM |
| 13099 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=yvJPZv86218 | yvJPZv86218 |
| 13100 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=_gej1D63wlk | _gej1D63wlk |
| 13101 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=2hbZ9KfHu0l | 2hbZ9KfHu0l |
| 13102 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=2S1TRMUd78Q | 2S1TRMUd78Q |
| 13103 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=6fUS1u6-3xQ | 6fUS1u6-3xQ |
| 13104 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=a5Fi3pLzrSI | a5Fi3pLzrSI |
| 13105 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=adgyxVCt8gQ | adgyxVCt8gQ |
| 13106 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=B_SWXFaQlsA | B_SWXFaQlsA |
| 13107 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=CfVg7GAUyAw | CfVg7GAUyAw |
| 13108 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=jEoGb123x3s | jEoGb123x3s |
| 13109 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=KiGnmBKHFCM | KiGnmBKHFCM |
| 13110 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=qwZSlyS92rQ | qwZSlyS92rQ |
| 13111 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=TetnjVgXdrs | TetnjVgXdrs |
| 13112 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=tNMAzXuhCo0 | tNMAzXuhCo0 |
| 13113 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=VmIHWIj8KeQ | VmIHWIj8KeQ |
| 13114 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=XE4y5aoNZHI | XE4y5aoNZHI |
| 13115 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=ZEeN4xSFGA8 | ZEeN4xSFGA8 |
| 13116 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=Zl8gs71mg0o | Zl8gs71mg0o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13117 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=3h0asDQehCo | 3h0asDQehCo |
| 13118 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=5Rs2hAcy_WI | 5Rs2hAcy_WI |
| 13119 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=7KmGyfRXUco | 7KmGyfRXUco |
| 13120 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=DQtXnEppVyg | DQtXnEppVyg |
| 13121 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=EX1UimV9IEA | EX1UimV9IEA |
| 13122 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=KV79S5xNMOk | KV79S5xNMOk |
| 13123 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=Ky1FuiR1A1g | Ky1FuiR1A1g |
| 13124 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=MdS2xnPqkQQ | MdS2xnPqkQQ |
| 13125 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=ozNG-QOL0ic | ozNG-QOL0ic |
| 13126 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=RtvcqYfOUN0 | RtvcqYfOUN0 |
| 13127 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=tcEUVR4Zgx8 | tcEUVR4Zgx8 |
| 13128 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=UoPpXVNGNc4 | UoPpXVNGNc4 |
| 13129 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=VMwjZVeSES0 | VMwjZVeSES0 |
| 13130 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=VqAromQtakY | VqAromQtakY |
| 13131 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=Xn_cMjStBQQ | Xn_cMjStBQQ |
| 13132 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=25UowuJ_4io | 25UowuJ_4io |
| 13133 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=4PmWPIsEzTY | 4PmWPIsEzTY |
| 13134 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=7eY_dOGmM90 | 7eY_dOGmM90 |
| 13135 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=8lqbCzjSBak | 8lqbCzjSBak |
| 13136 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=AdOMPSM4CPs | AdOMPSM4CPs |
| 13137 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=bv9rSRNUpxA | bv9rSRNUpxA |
| 13138 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=cRDc9Ai9Scs | cRDc9Ai9Scs |
| 13139 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=d1YPsesbD9Q | d1YPsesbD9Q |
| 13140 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=DINRJN0OfbA | DINRJN0OfbA |
| 13141 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=eIbbYVWVrgU | eIbbYVWVrgU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13142 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=Fb3iXULp38w | Fb3iXULp38w |
| 13143 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=IDzxWOLDw04 | IDzxWOLDw04 |
| 13144 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=IuEO60Uuoy0 | IuEO60Uuoy0 |
| 13145 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=Ol0mw028aXc | Ol0mw028aXc |
| 13146 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=prXBT7PlnwY | prXBT7PlnwY |
| 13147 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=qC-Nk63OCdo | qC-Nk63OCdo |
| 13148 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=unnHjFckCcA | unnHjFckCcA |
| 13149 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=8Vsjt8lm0zk | 8Vsjt8lm0zk |
| 13150 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=e9y9YWHtKn0 | e9y9YWHtKn0 |
| 13151 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=legQk6ig6eo | legQk6ig6eo |
| 13152 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=m8ibCASVA40 | m8ibCASVA40 |
| 13153 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=SCH__vFTBvw | SCH__vFTBvw |
| 13154 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=VzNhwPK2Tz8 | VzNhwPK2Tz8 |
| 13155 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=wQOXN7ZyqAw | wQOXN7ZyqAw |
| 13156 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=yOJGwY2es-U | yOJGwY2es-U |
| 13157 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=56UmXdQgH4E | 56UmXdQgH4E |
| 13158 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=ir9DKUS0gWU | ir9DKUS0gWU |
| 13159 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=oB4Ih8bcB_c | oB4Ih8bcB_c |
| 13160 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=qeAAx98bksl | qeAAx98bksl |
| 13161 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=qOX23vzwsIY | qOX23vzwsIY |
| 13162 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=uG74nfezpzc | uG74nfezpzc |
| 13163 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=uHcKjZMyNdg | uHcKjZMyNdg |
| 13164 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=VY9JruppUyE | VY9JruppUyE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13165 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA0001389451 | http://www.youtube.com/watch?v=ZUN2XXUAdy0 | ZUN2XXUAdy0 |
| 13166 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=2g49q-ptcZ4 | 2g49q-ptcZ4 |
| 13167 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=aQr6FPC8XZA | aQr6FPC8XZA |
| 13168 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=FFGyyYo87PY | FFGyyYo87PY |
| 13169 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=HJudQdXdxtM | HJudQdXdxtM |
| 13170 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=rsZ8B2W-do | -rsZ8B2W-do |
| 13171 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=GvCVIno2WK0 | GvCVIno2WK0 |
| 13172 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=kXgY7yxfne8 | kXgY7yxfne8 |
| 13173 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=qH8CB_jnlsQ | qH8CB_jnlsQ |
| 13174 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=T0955TPf7fg | T0955TPf7fg |
| 13175 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=-x26qrSUogg | -x26qrSUogg |
| 13176 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=yd_G2qQD6BA | yd_G2qQD6BA |
| 13177 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=yN4ZBRVFsJA | yN4ZBRVFsJA |
| 13178 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=aRpMiqKa1DQ | aRpMiqKa1DQ |
| 13179 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=AXvs8wGsNzk | AXvs8wGsNzk |
| 13180 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=BciSAPgfgsI | BciSAPgfgsI |
| 13181 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=E4g-eF11yN8 | E4g-eF11yN8 |
| 13182 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=EA2fxUzR7o8 | EA2fxUzR7o8 |
| 13183 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=eZ9GlFZB2hA | eZ9GlFZB2hA |
| 13184 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=FAx9sadmScc | FAx9sadmScc |
| 13185 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=FexNRCgCeDM | FexNRCgCeDM |
| 13186 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=gEmzkmAhZBY | gEmzkmAhZBY |
| 13187 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=JY7W1CRUvJ8 | JY7W1CRUvJ8 |
| 13188 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=LGfvXwe1LU8 | LGfvXwe1LU8 |
| 13189 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=mpuXWkCuK8o | mpuXWkCuK8o |
| 13190 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=mVLdAjax3xE | mVLdAjax3xE |
| 13191 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=okZJC-aMr6E | okZJC-aMr6E |
| 13192 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=PYfAGZuFbh8 | PYfAGZuFbh8 |
| 13193 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Qkg3z9fKUXc | Qkg3z9fKUXc |
| 13194 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=RO_pDpvY6-Q | RO_pDpvY6-Q |
| 13195 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=s78XC54M0Z0 | s78XC54M0Z0 |
| 13196 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=SlFjJgISYs8 | SlFjJgISYs8 |
| 13197 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=SnwuuFyt7zE | SnwuuFyt7zE |
| 13198 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=SRBtXIjhCBY | SRBtXIjhCBY |
| 13199 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=S-ZaZPi947Y | S-ZaZPi947Y |
| 13200 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=tAzgdbPQDcU | tAzgdbPQDcU |
| 13201 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=thoT8vEF4W8 | thoT8vEF4W8 |
| 13202 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Tpc5H6DmqdA | Tpc5H6DmqdA |
| 13203 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=X39Ld7nOAGc | X39Ld7nOAGc |
| 13204 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Xy8PEggwW0Q | Xy8PEggwW0Q |
| 13205 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=4WbnfAY6JEU | 4WbnfAY6JEU |
| 13206 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=7F5DzZDwfsU | 7F5DzZDwfsU |
| 13207 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=ATp_IHh5aM4 | ATp_IHh5aM4 |
| 13208 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=Fnkds1KJeq0 | Fnkds1KJeq0 |
| 13209 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=j_enQTQWfAw | j_enQTQWfAw |
| 13210 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=xYAhJUTGSfA | xYAhJUTGSfA |
| 13211 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=ZLlC79Mp8g8 | ZLlC79Mp8g8 |
| 13212 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=_LSqn4UerxA | _LSqn4UerxA |
| 13213 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=aNxJ-PLI2JQ | aNxJ-PLI2JQ |
| 13214 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=E9qjLFZopSs | E9qjLFZopSs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13215 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=EeG7H2dG3ws | EeG7H2dG3ws |
| 13216 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=FBnheZ3zNmY | FBnheZ3zNmY |
| 13217 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=ijZL8OMOrgQ | ijZL8OMOrgQ |
| 13218 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=K8-bG6v_cow | K8-bG6v_cow |
| 13219 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=RoCS1Q6qDkc | RoCS1Q6qDkc |
| 13220 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=TByVTKhOAsY | TByVTKhOAsY |
| 13221 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=tg8zAaiOwfU | tg8zAaiOwfU |
| 13222 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=TsleiFS5CCc | TsleiFS5CCc |
| 13223 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=08bpn4K9DBk | 08bpn4K9DBk |
| 13224 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=B12oHiKP9cA | B12oHiKP9cA |
| 13225 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=-cY33sn_GHQ | -cY33sn_GHQ |
| 13226 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=dQbU9D4_S9g | dQbU9D4_S9g |
| 13227 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=fwhpY7J7ntQ | fwhpY7J7ntQ |
| 13228 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=hqpvtpQffKQ | hqpvtpQffKQ |
| 13229 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=I2h3rZ61wj4 | I2h3rZ61wj4 |
| 13230 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=ku8IjbMSfR4 | ku8IjbMSfR4 |
| 13231 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=Oc0i2WbMWHY | Oc0i2WbMWHY |
| 13232 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=PGqf_-mMSKU | PGqf_-mMSKU |
| 13233 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=Q3DQoDFlyB8 | Q3DQoDFlyB8 |
| 13234 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=q7FcSSENg5Y | q7FcSSENg5Y |
| 13235 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=QeZ2EZvV_uQ | QeZ2EZvV_uQ |
| 13236 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=RGvPxmXkefA | RGvPxmXkefA |
| 13237 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=YXCRdAE05Fw | YXCRdAE05Fw |
| 13238 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=ZHmO6CfeQEs | ZHmO6CfeQEs |
| 13239 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=LLOgYsR03SE | LLOgYsR03SE |
| 13240 | VIACOM INTERNATIONAL | Beavis and Butt-head (Most Wanted) (102) | PA0001598660;PAu000303480 | http://www.youtube.com/watch?v=5y6liS8FO-M | 5y6liS8FO-M |
| 13241 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=c5DTyzSFrBU | c5DTyzSFrBU |
| 13242 | VIACOM INTERNATIONAL | Beavis and Butt-head (Mr. Anderson's Balls) (105) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=g33_t2B6qVE | g33_t2B6qVE |
| 13243 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=lwNo1DAA9vQ | lwNo1DAA9vQ |
| 13244 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pipe of Doom) (106) | PAU003034804;PA0001598660 | http://www.youtube.com/watch?v=dIi9LTUfIrE | dIi9LTUfIrE |
| 13245 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pipe of Doom) (106) | PAU003034804;PA0001598660 | http://www.youtube.com/watch?v=eDdf9h0_fH4 | eDdf9h0_fH4 |
| 13246 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pipe of Doom) (106) | PAU003034804;PA0001598660 | http://www.youtube.com/watch?v=ZJMSn98_A70 | ZJMSn98_A70 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13247 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=_oSw5kEmrzM | _oSw5kEmrzM |
| 13248 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=5VzJn54yfzY | 5VzJn54yfzY |
| 13249 | VIACOM INTERNATIONAL | Beavis and Butt-head (Choke) (108) | PA0001348383;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=iOpWEkREN4I | iOpWEkREN4I |
| 13250 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=JZUdNiGIVv8 | JZUdNiGIVv8 |
| 13251 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beaverly Butt-Billies) (109) | PA0000947633;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=SE_g3CgUWok | SE_g3CgUWok |
| 13252 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA000 1598660;PAu003034804 | http://www.youtube.com/watch?v=0wcFVD2-fbU | 0wcFVD2-fbU |
| 13253 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA000 1598660;PAu003034804 | http://www.youtube.com/watch?v=eJHAIe7Ctt4 | eJHAIe7Ctt4 |
| 13254 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=OfAYaF4LX58 | OfAYaF4LX58 |
| 13255 | VIACOM INTERNATIONAL | Beavis and Butt-head (Green Thumbs) (207) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=10aYFgaTx2Q | 10aYFgaTx2Q |
| 13256 | VIACOM INTERNATIONAL | Beavis and Butt-head (Green Thumbs) (207) | PA0000947633;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=HhYh5g5zypU | HhYh5g5zypU |
| 13257 | VIACOM INTERNATIONAL | Beavis and Butt-head (Blood Pressure) (208) | PA0001334608 | http://www.youtube.com/watch?v=NtsCts_b7bU | NtsCts_b7bU |
| 13258 | VIACOM INTERNATIONAL | Beavis and Butt-head (Date Watchers) (209) | PA0001334608 | http://www.youtube.com/watch?v=8v5bFqOU1Lg | 8v5bFqOU1Lg |
| 13259 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=_B-tl3gE4_E | _B-tl3gE4_E |
| 13260 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=_lb52ZCOwxs | _lb52ZCOwxs |
| 13261 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=5fN3rghSWHk | 5fN3rghSWHk |
| 13262 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=7ZR5m1Y8Yg8 | 7ZR5m1Y8Yg8 |
| 13263 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=FeKtkqfywqg | FeKtkqfywqg |
| 13264 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=iawqPDgNUX8 | iawqPDgNUX8 |
| 13265 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=ZMAuVPq9AmU | ZMAuVPq9AmU |
| 13266 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=0mX8DRf3c14 | 0mX8DRf3c14 |
| 13267 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=2zEOhLJUIBk | 2zEOhLJUIBk |
| 13268 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=54NGriBsOkU | 54NGriBsOkU |
| 13269 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=5TU2SfWhcL4 | 5TU2SfWhcL4 |
| 13270 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=b1AlsHDVoFQ | b1AlsHDVoFQ |
| 13271 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=BYKncpyDtEA | BYKncpyDtEA |
| 13272 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=d0VIAljonSk | d0VIAljonSk |
| 13273 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=eMa06XhEqxU | eMa06XhEqxU |
| 13274 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=eOBq5VOBTOE | eOBq5VOBTOE |
| 13275 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=FY9TP3UcwZo | FY9TP3UcwZo |
| 13276 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=ho_WIo0FisA | ho_WIo0FisA |
| 13277 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=hxJg-60fSGo | hxJg-60fSGo |
| 13278 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=I8oSlkUoa3A | I8oSlkUoa3A |
| 13279 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=ijwQu23ufrs | ijwQu23ufrs |
| 13280 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=J0pNfoARHE8 | J0pNfoARHE8 |
| 13281 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=J66xOpNPMKg | J66xOpNPMKg |
| 13282 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=j8Wxc0uVcs4 | j8Wxc0uVcs4 |
| 13283 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=KNcgcjvigoA | KNcgcjvigoA |
| 13284 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=l6Lygw6MmZ0 | l6Lygw6MmZ0 |
| 13285 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=-LrCP6Pfqu4 | -LrCP6Pfqu4 |
| 13286 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=MP9GHV3PGcA | MP9GHV3PGcA |
| 13287 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=n3tKQ4zC1QE | n3tKQ4zC1QE |
| 13288 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=nTdGWtrs1yM | nTdGWtrs1yM |
| 13289 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=o69tKBgvQNA | o69tKBgvQNA |
| 13290 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=oNaj_DGi0Qg | oNaj_DGi0Qg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13291 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=ouyklcQ7uSk | ouyklcQ7uSk |
| 13292 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=pGLBtmsjeeyM | pGLBtmsjeeyM |
| 13293 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=PxLw8wr0UkY | PxLw8wr0UkY |
| 13294 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=PxzlvrDPZsk | PxzlvrDPZsk |
| 13295 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=qRp1HYDOGml | qRp1HYDOGml |
| 13296 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=RiXMETM3nfk | RiXMETM3nfk |
| 13297 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=SK33KDYva1U | SK33KDYva1U |
| 13298 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=TYIn1ug8jDQ | TYIn1ug8jDQ |
| 13299 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=UAq2wGqNLql | UAq2wGqNLql |
| 13300 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=uxcT2AGRZ-I | uxcT2AGRZ-I |
| 13301 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=vjFmEnTVRxM | vjFmEnTVRxM |
| 13302 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=-WB_ZcgQ2ql | -WB_ZcgQ2ql |
| 13303 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=WtK8dj6-b9E | WtK8dj6-b9E |
| 13304 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=wuG4M_NCe-U | wuG4M_NCe-U |
| 13305 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=X_52LYKZ3D0 | X_52LYKZ3D0 |
| 13306 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=X4BhbISIlPI | X4BhbISIlPI |
| 13307 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=x7EaSMEpWeY | x7EaSMEpWeY |
| 13308 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=xaCrTfRr1Ag | xaCrTfRr1Ag |
| 13309 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=xhRXvgfFXcw | xhRXvgfFXcw |
| 13310 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=yn8qEZ0ttKQ | yn8qEZ0ttKQ |
| 13311 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=YQt9o5yPfgU | YQt9o5yPfgU |
| 13312 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=_I6x8Zwl9wM | _I6x8Zwl9wM |
| 13313 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=_Z3M9xlowWg | _Z3M9xlowWg |
| 13314 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=0CKKSNN2v6o | 0CKKSNN2v6o |
| 13315 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=0DBQTmRg06q | 0DBQTmRg06q |
| 13316 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=3VskK6eVkCl | 3VskK6eVkCl |
| 13317 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=40GPvGgOvNl | 40GPvGgOvNl |
| 13318 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=6cFJokyB9zg | 6cFJokyB9zg |
| 13319 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=7UwLGe8q6qU | 7UwLGe8q6qU |
| 13320 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=8Fy0RDi2Cxw | 8Fy0RDi2Cxw |
| 13321 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=9m8QcTXVsa8 | 9m8QcTXVsa8 |
| 13322 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=B2ljt69yuql | B2ljt69yuql |
| 13323 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=Cxq4KqLlvFY | Cxq4KqLlvFY |
| 13324 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=Fb0Grw57SFY | Fb0Grw57SFY |
| 13325 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=g0bCaNL_qQM | g0bCaNL_qQM |
| 13326 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=GGguTaWd5zQ | GGguTaWd5zQ |
| 13327 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=i94OPPCCHZ4 | i94OPPCCHZ4 |
| 13328 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=jR2fEGDb_oc | jR2fEGDb_oc |
| 13329 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=kBsc9WQh9nM | kBsc9WQh9nM |
| 13330 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=krGUnAAa-rY | krGUnAAa-rY |
| 13331 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=opH0lNd2XZo | opH0lNd2XZo |
| 13332 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=qF9Mz22V9dg | qF9Mz22V9dg |
| 13333 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=QmwYalj33c8 | QmwYalj33c8 |
| 13334 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=RDpP-gjEoUA | RDpP-gjEoUA |
| 13335 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=rLaBW_rjGEo | rLaBW_rjGEo |
| 13336 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=RUpY5--1MA0 | RUpY5--1MA0 |
| 13337 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=S9Z6ja_-QOw | S9Z6ja_-QOw |
| 13338 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=SsxSuaek_44 | SsxSuaek_44 |
| 13339 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=UMV2kqFTz3k | UMV2kqFTz3k |
| 13340 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=wuNDCc8fdEk | wuNDCc8fdEk |
| 13341 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=xYSiM7JWpiM | xYSiM7JWpiM |
| 13342 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=ZXgwVHfdO5s | ZXgwVHfdO5s |
| 13343 | VIACOM INTERNATIONAL | Blue's Clues (What Experiment Does Blue Want to Try?) (204) | PA0000967465 | http://www.youtube.com/watch?v=2A8PBp_LaLg | 2A8PBp_LaLg |
| 13344 | VIACOM INTERNATIONAL | Blue's Clues (What Experiment Does Blue Want to Try?) (204) | PA0000967465 | http://www.youtube.com/watch?v=czzr78VKOJw | czzr78VKOJw |
| 13345 | VIACOM INTERNATIONAL | Blue's Clues (What Experiment Does Blue Want to Try?) (204) | PA0000967465 | http://www.youtube.com/watch?v=DxPMuTOkQEo | DxPMuTOkQEo |
| 13346 | VIACOM INTERNATIONAL | Blue's Clues (What Experiment Does Blue Want to Try?) (204) | PA0000967465 | http://www.youtube.com/watch?v=NrR7kFw6RZg | NrR7kFw6RZg |
| 13347 | VIACOM INTERNATIONAL | Blue's Room (Farm Playdate) (207) | PA0001366958 | http://www.youtube.com/watch?v=f28Qq3SQsvl | f28Qq3SQsvl |
| 13348 | VIACOM INTERNATIONAL | Can't Get a Date (Leticia) (102) | PAu003058068;PAu003058072 | http://www.youtube.com/watch?v=jqrgNm-avKA | jqrgNm-avKA |
| 13349 | VIACOM INTERNATIONAL | Can't Get a Date (Mya) (104) | PAu003058068;PAu003058071 | http://www.youtube.com/watch?v=CrAM7tDwzo8 | CrAM7tDwzo8 |
| 13350 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=xuAysKxEpzE | xuAysKxEpzE |
| 13351 | VIACOM INTERNATIONAL | CatDog (Dog Gone) (1A) | PA0000863221 | http://www.youtube.com/watch?v=R220BTBl7ow | R220BTBl7ow |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13352 | vIACOM INTERNATIONAL | CatDog (All You Can't Eat) (1B) | PA0000863221 | http://www.youtube.com/watch?v=sdVqbX4C12Q | sdVqbX4C12Q |
| 13353 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=3NAjlL2z4Z0 | 3NAjlL2z4Z0 |
| 13354 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=9yurdbyq-co | 9yurdbyq-co |
| 13355 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=COq0_6ekYsQ | COq0_6ekYsQ |
| 13356 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=e1SDV983ohQ | e1SDV983ohQ |
| 13357 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=HazMDgZ5LlE | HazMDgZ5LlE |
| 13358 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=iVhoAHbYjGc | iVhoAHbYjGc |
| 13359 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=Mi48tYTIq8s | Mi48tYTIq8s |
| 13360 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=NTs9JEDqTpU | NTs9JEDqTpU |
| 13361 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=oEXSFZUDcHU | oEXSFZUDcHU |
| 13362 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=P6AM-zt73mw | P6AM-zt73mw |
| 13363 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=qDnu3ebZDsU | qDnu3ebZDsU |
| 13364 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=TKFAgmV7Q5k | TKFAgmV7Q5k |
| 13365 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=TZbddrqS1RI | TZbddrqS1RI |
| 13366 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=TZcki2KbfYw | TZcki2KbfYw |
| 13367 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=vbKuxL48jiA | vbKuxL48jiA |
| 13368 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=0WyhRdrwy4Y | 0WyhRdrwy4Y |
| 13369 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1n2h-DMsUCw | 1n2h-DMsUCw |
| 13370 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1WZv5omRMUU | 1WZv5omRMUU |
| 13371 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=aemcKj4OxW8 | aemcKj4OxW8 |
| 13372 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=bWhKocT5UWQ | bWhKocT5UWQ |
| 13373 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=-C_HjWGTTXM | -C_HjWGTTXM |
| 13374 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=cM2THg4YYPw | cM2THg4YYPw |
| 13375 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=CXIEl9i2LSA | CXIEl9i2LSA |
| 13376 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=IDs-GD_gJXA | IDs-GD_gJXA |
| 13377 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=jka4D3bdiZU | jka4D3bdiZU |
| 13378 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=LL15yca6xxc | LL15yca6xxc |
| 13379 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=m6myulQOwRo | m6myulQOwRo |
| 13380 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=mssVCgO2lNA | mssVCgO2lNA |
| 13381 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=NxZ1dhd3350 | NxZ1dhd3350 |
| 13382 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=P17XCH5I0KY | P17XCH5I0KY |
| 13383 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=PRoIC535f2s | PRoIC535f2s |
| 13384 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=q6WkE3kZKm8 | q6WkE3kZKm8 |
| 13385 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=r27pOLEj36c | r27pOLEj36c |
| 13386 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=T-w0zlcGpEk | T-w0zlcGpEk |
| 13387 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=v80Aq0djlOk | v80Aq0djlOk |
| 13388 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=VBfrLL4SdMQ | VBfrLL4SdMQ |
| 13389 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=VNuWXma_d68 | VNuWXma_d68 |
| 13390 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=vqwiS7ja-1M | vqwiS7ja-1M |
| 13391 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=w7Iiki6KhdE | w7Iiki6KhdE |
| 13392 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=x6BSX18TDf0 | x6BSX18TDf0 |
| 13393 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=XJBEzq0k2ww | XJBEzq0k2ww |
| 13394 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=y-LdFY3Rp3I | y-LdFY3Rp3I |
| 13395 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=YOyUGoKWjrA | YOyUGoKWjrA |
| 13396 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=zpfwVzlMNBI | zpfwVzlMNBI |
| 13397 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=zpLDL9q75xE | zpLDL9q75xE |
| 13398 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=hDaLkK_K2pM | hDaLkK_K2pM |
| 13399 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=N1s-rqKivHI | N1s-rqKivHI |
| 13400 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=Z-VS_J_N6cw | Z-VS_J_N6cw |
| 13401 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=4PnH1jEp72k | 4PnH1jEp72k |
| 13402 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=4W_ibWk7n7s | 4W_ibWk7n7s |
| 13403 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=7lZN1cpvTil | 7lZN1cpvTil |
| 13404 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=bN0Ntj5zD-U | bN0Ntj5zD-U |
| 13405 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=GesVoup3Ddw | GesVoup3Ddw |
| 13406 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=Oy1u2ZPchR0 | Oy1u2ZPchR0 |
| 13407 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=pwy1PaDsZL0 | pwy1PaDsZL0 |
| 13408 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=tG3yaaPBtQQ | tG3yaaPBtQQ |
| 13409 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=4Ula4TsT9N8 | 4Ula4TsT9N8 |
| 13410 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=Hgwk5pI7GxY | Hgwk5pI7GxY |
| 13411 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=IUaLfvENcyo | IUaLfvENcyo |
| 13412 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=ko3zU7_xiho | ko3zU7_xiho |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13413 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=o-FLIOzfN1k | o-FLIOzfN1k |
| 13414 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=ZDjboO1u958 | ZDjboO1u958 |
| 13415 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=FnLfjPQNQSM | FnLfjPQNQSM |
| 13416 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=kfw5Uy6TbAs | kfw5Uy6TbAs |
| 13417 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=I5q5_i_eYAA | I5q5_i_eYAA |
| 13418 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=lydXVaCAs20 | lydXVaCAs20 |
| 13419 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=nmTaaqfzSKc | nmTaaqfzSKc |
| 13420 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=nzlt9vvj4Js | nzlt9vvj4Js |
| 13421 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=tt5KCaA7lFE | tt5KCaA7lFE |
| 13422 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=V4shj0WeMZw | V4shj0WeMZw |
| 13423 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=WgQVZfAYoiU | WgQVZfAYoiU |
| 13424 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=7Ug5vd4CTt4 | 7Ug5vd4CTt4 |
| 13425 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=c87wgMNjXO8 | c87wgMNjXO8 |
| 13426 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=iuoC3LWXj8U | iuoC3LWXj8U |
| 13427 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=KvJFrsB1qeM | KvJFrsB1qeM |
| 13428 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=y7jj-9-idck | y7jj-9-idck |
| 13429 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=zdo_tZXu23A | zdo_tZXu23A |
| 13430 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_B1HnpL71nY | _B1HnpL71nY |
| 13431 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1h-BMKUeBCM | 1h-BMKUeBCM |
| 13432 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1kEkpA4pi-0 | 1kEkpA4pi-0 |
| 13433 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=1Q-a1m0ltlc | 1Q-a1m0ltlc |
| 13434 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-3bUYTVlWqQ | -3bUYTVlWqQ |
| 13435 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3-ECZ3b-TH0 | 3-ECZ3b-TH0 |
| 13436 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3hqOcShVwLQ | 3hqOcShVwLQ |
| 13437 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3ZGTmMfm-OQ | 3ZGTmMfm-OQ |
| 13438 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=52_MZW7SBGE | 52_MZW7SBGE |
| 13439 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8gclHbELVeI | 8gclHbELVeI |
| 13440 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8PeeOR8rbYA | 8PeeOR8rbYA |
| 13441 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8XhwUJwCaYI | 8XhwUJwCaYI |
| 13442 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9BEwbX-BWLc | 9BEwbX-BWLc |
| 13443 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9d1i0EbaE34 | 9d1i0EbaE34 |
| 13444 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=A0HFgsAc2Kk | A0HFgsAc2Kk |
| 13445 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=a1KFDNZzLks | a1KFDNZzLks |
| 13446 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=b5Kx4iTK_IE | b5Kx4iTK_IE |
| 13447 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BfsecAFsNLM | BfsecAFsNLM |
| 13448 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CFS12P0CaXY | CFS12P0CaXY |
| 13449 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DdUUYtBJzt8 | DdUUYtBJzt8 |
| 13450 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=D--jvy8U9D8 | D--jvy8U9D8 |
| 13451 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DstGaYpLDHY | DstGaYpLDHY |
| 13452 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FKfVHrgu2Jo | FKfVHrgu2Jo |
| 13453 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-hDJ_tRm5es | -hDJ_tRm5es |
| 13454 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HU_W89Wi--c | HU_W89Wi--c |
| 13455 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=IYx-mh-vzN8 | IYx-mh-vzN8 |
| 13456 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=j-15cV4oQLk | j-15cV4oQLk |
| 13457 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=j7lhfhjqW_0 | j7lhfhjqW_0 |
| 13458 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=jeLzDh0Pe6k | jeLzDh0Pe6k |
| 13459 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JzyHl1ZeXpw | JzyHl1ZeXpw |
| 13460 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=kMJ75IGBdHo | kMJ75IGBdHo |
| 13461 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=kZraJYu_eM | -kZraJYu_eM |
| 13462 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=lWRxW_LPB-Q | lWRxW_LPB-Q |
| 13463 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mHliQAlu9YY | mHliQAlu9YY |
| 13464 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=N3JglbyjDKk | N3JglbyjDKk |
| 13465 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=N6_sZHhCmsk | N6_sZHhCmsk |
| 13466 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NBvVijrQniA | NBvVijrQniA |
| 13467 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=o_R87uDySko | o_R87uDySko |
| 13468 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=O960uNnKAmQ | O960uNnKAmQ |
| 13469 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=omGSrzc8b7s | omGSrzc8b7s |
| 13470 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=P2p3f8JhWLk | P2p3f8JhWLk |
| 13471 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=P7cafBxuwPg | P7cafBxuwPg |
| 13472 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pcKMC4mUdzo | pcKMC4mUdzo |
| 13473 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pfG46w-6Eu0 | pfG46w-6Eu0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13474 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=PVT7h64WKts | PVT7h64WKts |
| 13475 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Pw941-sSlsw | Pw941-sSlsw |
| 13476 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qfN6mJaxp4Q | qfN6mJaxp4Q |
| 13477 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=tO6dV2eRxs8 | tO6dV2eRxs8 |
| 13478 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uP0m0WPRths | uP0m0WPRths |
| 13479 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UxztnxQ6Cdk | UxztnxQ6Cdk |
| 13480 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UzI2utTPujl | UzI2utTPujl |
| 13481 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vJqoA9QoHng | vJqoA9QoHng |
| 13482 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vtqG5TIzPzA | vtqG5TIzPzA |
| 13483 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WPiE2bwz3bE | WPiE2bwz3bE |
| 13484 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=x3HcErzBw9Y | x3HcErzBw9Y |
| 13485 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xheBBnZU6Wk | xheBBnZU6Wk |
| 13486 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XME6M2ubCul | XME6M2ubCul |
| 13487 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Y1xsAYnjUVg | Y1xsAYnjUVg |
| 13488 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=yFPfq0hKmi8 | yFPfq0hKmi8 |
| 13489 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=yqTJyigPvRo | yqTJyigPvRo |
| 13490 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zXgCQ7YPthE | zXgCQ7YPthE |
| 13491 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_N4hicpwZxE | _N4hicpwZxE |
| 13492 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_Vazq3eObpI | _Vazq3eObpI |
| 13493 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0NpOahVJn3g | 0NpOahVJn3g |
| 13494 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=16UrzpOlVf4 | 16UrzpOlVf4 |
| 13495 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1olo8r5OegY | 1olo8r5OegY |
| 13496 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-1x7kARlr6M | -1x7kARlr6M |
| 13497 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=6zdyOwN6BiU | 6zdyOwN6BiU |
| 13498 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=A9P-Ug7rTJM | A9P-Ug7rTJM |
| 13499 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ais7tmSrDjQ | ais7tmSrDjQ |
| 13500 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=badgMQ0mGQl | badgMQ0mGQl |
| 13501 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=boyQLqg2Mb0 | boyQLqg2Mb0 |
| 13502 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=DcMrgi4GTco | DcMrgi4GTco |
| 13503 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=duBfPeFJ8cw | duBfPeFJ8cw |
| 13504 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=e758QUjOxb0 | e758QUjOxb0 |
| 13505 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eYiB54lLew4 | eYiB54lLew4 |
| 13506 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fPKxv5nL9lk | fPKxv5nL9lk |
| 13507 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=fsLDK_zfPB0 | fsLDK_zfPB0 |
| 13508 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FY7OUD7ddb8 | FY7OUD7ddb8 |
| 13509 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hCCPn39Cg4U | hCCPn39Cg4U |
| 13510 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Jzib_eKtJDk | Jzib_eKtJDk |
| 13511 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=KhOyfEEOP_8 | KhOyfEEOP_8 |
| 13512 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=M132pgPyW50 | M132pgPyW50 |
| 13513 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mkFQLMoSTOs | mkFQLMoSTOs |
| 13514 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=OePCiEdHdW4 | OePCiEdHdW4 |
| 13515 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PFTA-ab-1AA | PFTA-ab-1AA |
| 13516 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Q3Eo8KX3cDQ | Q3Eo8KX3cDQ |
| 13517 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=R3thbn5LiQg | R3thbn5LiQg |
| 13518 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Sy-1yw3klx4 | Sy-1yw3klx4 |
| 13519 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=s-zx2h8uSBM | s-zx2h8uSBM |
| 13520 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TdAnnUb08ol | TdAnnUb08ol |
| 13521 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ttL9inKOi1U | ttL9inKOi1U |
| 13522 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=u48UPoF2PiU | u48UPoF2PiU |
| 13523 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=v0oEXueqF_k | v0oEXueqF_k |
| 13524 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=wnJ4X9n01bs | wnJ4X9n01bs |
| 13525 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=y5U9Qk9IjDM | y5U9Qk9IjDM |
| 13526 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=zfloL97Re3U | zfloL97Re3U |
| 13527 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=0xwiDeK02Ds | 0xwiDeK02Ds |
| 13528 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=1u6a5xDs42o | 1u6a5xDs42o |
| 13529 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=3Mbe-CGGg98 | 3Mbe-CGGg98 |
| 13530 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=5q7-ePkr6_g | 5q7-ePkr6_g |
| 13531 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=9qP3of_y-yl | 9qP3of_y-yl |
| 13532 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=b1c_sFAUhnE | b1c_sFAUhnE |
| 13533 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=BPABIB042ik | BPABIB042ik |
| 13534 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=dpSETTCv4y0 | dpSETTCv4y0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13535 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Fi3JI1HeV40 | Fi3JI1HeV40 |
| 13536 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=gMkGt4CSYPE | gMkGt4CSYPE |
| 13537 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=hElmEvXc-e4 | hElmEvXc-e4 |
| 13538 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=LBGOqw4WbVg | LBGOqw4WbVg |
| 13539 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=M_NiwRNHYGY | M_NiwRNHYGY |
| 13540 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=mV0-eiN3dDU | mV0-eiN3dDU |
| 13541 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=N8q4g1re0tQ | N8q4g1re0tQ |
| 13542 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=PUHuvwZugAs | PUHuvwZugAs |
| 13543 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=qimEZ2iLzyE | qimEZ2iLzyE |
| 13544 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=qRI-PtGDsgl | qRI-PtGDsgl |
| 13545 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=rhZBsQEnsNg | rhZBsQEnsNg |
| 13546 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=VIKz0muffvg | VIKz0muffvg |
| 13547 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=Vu4VTC1HwXc | Vu4VTC1HwXc |
| 13548 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=WtSwZ98fL7U | WtSwZ98fL7U |
| 13549 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=x3SfjeQVqus | x3SfjeQVqus |
| 13550 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=XoOZNenRWhM | XoOZNenRWhM |
| 13551 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=yR5F6owQgHo | yR5F6owQgHo |
| 13552 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=C_bTQfIG9To | C_bTQfIG9To |
| 13553 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=d3u2nbmiAFg | 03u2nbmiAFg |
| 13554 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=3bcbKKuZrDg | 3bcbKKuZrDg |
| 13555 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=4gDAGGlXnV0 | 4gDAGGlXnV0 |
| 13556 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=4td-hERBw1k | 4td-hERBw1k |
| 13557 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7zm2jyCi0Dw | 7zm2jyCi0Dw |
| 13558 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=AP-nDty-ivY | AP-nDty-ivY |
| 13559 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=bhORxI_fplA | bhORxI_fplA |
| 13560 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=bxlPCR_GmlE | bxlPCR_GmlE |
| 13561 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=c9PzgcJDlhl | c9PzgcJDlhl |
| 13562 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=cCG1gNCLbSg | cCG1gNCLbSg |
| 13563 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=CSZyM57oCHM | CSZyM57oCHM |
| 13564 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=dC5s_UIQZ6s | dC5s_UIQZ6s |
| 13565 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=EQDXAcL0y4Y | EQDXAcL0y4Y |
| 13566 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ewl0Y93tKxdo | ewl0Y93tKxdo |
| 13567 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=FAT6sE3gHOo | FAT6sE3gHOo |
| 13568 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=FmQ4PJd6SnE | FmQ4PJd6SnE |
| 13569 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=GnkQry6dP7w | GnkQry6dP7w |
| 13570 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=hN6fKoRZUrM | hN6fKoRZUrM |
| 13571 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=K7mFo7t3gQ4 | K7mFo7t3gQ4 |
| 13572 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=LCWbzu2eTEM | LCWbzu2eTEM |
| 13573 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=LvpQNFXOu5Q | LvpQNFXOu5Q |
| 13574 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=mxwCYz6TjK0 | mxwCYz6TjK0 |
| 13575 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Nbz391NytLM | Nbz391NytLM |
| 13576 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=nPhbo_H6otA | nPhbo_H6otA |
| 13577 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=NsoNli0FX7E | NsoNli0FX7E |
| 13578 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=pj1gWTOwNOs | pj1gWTOwNOs |
| 13579 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=q6HHOa_YbEo | q6HHOa_YbEo |
| 13580 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=qK6ZRllt1lk | qK6ZRllt1lk |
| 13581 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=R78KWHBy-bY | R78KWHBy-bY |
| 13582 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=s02x0xRC3f4 | s02x0xRC3f4 |
| 13583 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=twOnRSCbUel | twOnRSCbUel |
| 13584 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=U_pcPliUaLA | U_pcPliUaLA |
| 13585 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=U0wd2uY3SgU | U0wd2uY3SgU |
| 13586 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=U5JpyTxX1K8 | U5JpyTxX1K8 |
| 13587 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=VGgT2sc4jwA | VGgT2sc4jwA |
| 13588 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=XpswMb2IxEI | XpswMb2IxEI |
| 13589 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Yc2RpuiDJ4w | Yc2RpuiDJ4w |
| 13590 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=YDnMs4Kpa9w | YDnMs4Kpa9w |
| 13591 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Znyl46M-Adc | Znyl46M-Adc |
| 13592 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=EHNZrwwhiPQ | EHNZrwwhiPQ |
| 13593 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=JNNI9ixbSd8 | JNNI9ixbSd8 |
| 13594 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=k5ayXgzlRzE | k5ayXgzlRzE |
| 13595 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=NsF8UmncJKg | NsF8UmncJKg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13596 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=o7bZBwsJKvc | o7bZBwsJKvc |
| 13597 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=PZRFwJrfxso | PZRFwJrfxso |
| 13598 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=suC-h02cKOo | suC-h02cKOo |
| 13599 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=VFtarpuDBs8 | VFtarpuDBs8 |
| 13600 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=97Ntq1yOzVU | 97Ntq1yOzVU |
| 13601 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=LrtUi3ggsk8 | LrtUi3ggsk8 |
| 13602 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=_a6xeqaV6aQ | _a6xeqaV6aQ |
| 13603 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=7QB7fho1s7s | 7QB7fho1s7s |
| 13604 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=A3tkHGrqzMo | A3tkHGrqzMo |
| 13605 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=an_liiw65Hk | an_liiw65Hk |
| 13606 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=bcVZADgBAxY | bcVZADgBAxY |
| 13607 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Bt-QpAhg04g | Bt-QpAhg04g |
| 13608 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=C8Ne-TxV1yl | C8Ne-TxV1yl |
| 13609 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=cvblhNfuB7A | cvblhNfuB7A |
| 13610 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dDiHE1uYh2o | dDiHE1uYh2o |
| 13611 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=EPWOPKQhtGM | EPWOPKQhtGM |
| 13612 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=EvD1hjRd9Ag | EvD1hjRd9Ag |
| 13613 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=fBfARyzGUxQ | fBfARyzGUxQ |
| 13614 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=fFmoW2_XrSY | fFmoW2_XrSY |
| 13615 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Fiu24LEIc3c | Fiu24LEIc3c |
| 13616 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Gt9BDfo2G8 | Gt9BDfo2G8 |
| 13617 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HK4CwnMUAs4 | HK4CwnMUAs4 |
| 13618 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=i6-V47wgcyU | i6-V47wgcyU |
| 13619 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=IjihnqTBJzl | IjihnqTBJzl |
| 13620 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ip99vkRqP6Q | ip99vkRqP6Q |
| 13621 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=j1IW1cAZVWQ | j1IW1cAZVWQ |
| 13622 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=j8qRLRFuczY | j8qRLRFuczY |
| 13623 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=l5rzsvsyebc | l5rzsvsyebc |
| 13624 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=M0bvvv9CspY | M0bvvv9CspY |
| 13625 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=MeFaPT_9-4k | MeFaPT_9-4k |
| 13626 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=mQ2QeCIYRtw | mQ2QeCIYRtw |
| 13627 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=NhZ52qEsilo | NhZ52qEsilo |
| 13628 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=P4y_Xdl6QDA | P4y_Xdl6QDA |
| 13629 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=pT9kWLP-6rA | pT9kWLP-6rA |
| 13630 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=qjBvmBvOV20 | qjBvmBvOV20 |
| 13631 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=r4F5HDCKu_U | r4F5HDCKu_U |
| 13632 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=rbBR3dosUls | rbBR3dosUls |
| 13633 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=SvT_zepUZB4 | SvT_zepUZB4 |
| 13634 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=t57y7bWu85M | t57y7bWu85M |
| 13635 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=taQcOaFgllQ | taQcOaFgllQ |
| 13636 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=VyTGXVQWWm8 | VyTGXVQWWm8 |
| 13637 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=X74hb91d9y0 | X74hb91d9y0 |
| 13638 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=z9QvmtmSaHc | z9QvmtmSaHc |
| 13639 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0dI3jTQEHv8 | 0dI3jTQEHv8 |
| 13640 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=4s4FneMQqrc | 4s4FneMQqrc |
| 13641 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=4xgEf1gbrik | 4xgEf1gbrik |
| 13642 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=912ASX2R56c | 912ASX2R56c |
| 13643 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=aJDpuUMmEPk | aJDpuUMmEPk |
| 13644 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=bVO8NalZFhl | bVO8NalZFhl |
| 13645 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=cikyxKdYMD8 | cikyxKdYMD8 |
| 13646 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=f8C7lPZneyw | f8C7lPZneyw |
| 13647 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=FHi040luKgo | FHi040luKgo |
| 13648 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=H9H2oDoHtcU | H9H2oDoHtcU |
| 13649 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=J2TCAHE4mSs | J2TCAHE4mSs |
| 13650 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=JkbXq2uizcl | JkbXq2uizcl |
| 13651 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=lvxqK8d1-rE | lvxqK8d1-rE |
| 13652 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=not4E2NS2l8 | not4E2NS2l8 |
| 13653 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=o-9oZ0aj9qQ | o-9oZ0aj9qQ |
| 13654 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=qy4CQEmn188 | qy4CQEmn188 |
| 13655 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=rjsUnMqBX-w | rjsUnMqBX-w |
| 13656 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Tq_Bdx0soaE | Tq_Bdx0soaE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13657 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=UA8su-Pek_k | UA8su-Pek_k |
| 13658 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=WCHJcA97fGM | WCHJcA97fGM |
| 13659 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=yd892YPdVZE | yd892YPdVZE |
| 13660 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=z4APZ03I47I | z4APZ03I47I |
| 13661 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=0OaJWzey-TY | 0OaJWzey-TY |
| 13662 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=1-by8OcBBMs | 1-by8OcBBMs |
| 13663 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=4AI8B7i4DJc | 4AI8B7i4DJc |
| 13664 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=4jW_bqsUdR4 | 4jW_bqsUdR4 |
| 13665 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=4T8eLHZhhQI | 4T8eLHZhhQI |
| 13666 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=5cHn2YILjWs | 5cHn2YILjWs |
| 13667 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=5VWtLZCEWGA | 5VWtLZCEWGA |
| 13668 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=6iXWjacSqm0 | 6iXWjacSqm0 |
| 13669 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=8i3-FtQ_jnY | 8i3-FtQ_jnY |
| 13670 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=aNXj5GelGM4 | aNXj5GelGM4 |
| 13671 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=AtiRNcQCtYo | AtiRNcQCtYo |
| 13672 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=cCt6kz2Cc0s | cCt6kz2Cc0s |
| 13673 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=eOS4cCUtC6o | eOS4cCUtC6o |
| 13674 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=FX3YtETu7_A | FX3YtETu7_A |
| 13675 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=g9oglXNTNRs | g9oglXNTNRs |
| 13676 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=hNNI8prgBtc | hNNI8prgBtc |
| 13677 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=IiKYpVV-_kg | IiKYpVV-_kg |
| 13678 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Kan244UQCMw | Kan244UQCMw |
| 13679 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=kkRoxLCmfIl | kkRoxLCmfIl |
| 13680 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=IcLxsEHXGKA | IcLxsEHXGKA |
| 13681 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=moKnz5QFFSY | moKnz5QFFSY |
| 13682 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=oYOBDaWA_0E | oYOBDaWA_0E |
| 13683 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=pdjNzrWChUE | pdjNzrWChUE |
| 13684 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=QEnQdXw-Tvo | QEnQdXw-Tvo |
| 13685 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ToMF7w0CoRM | ToMF7w0CoRM |
| 13686 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=UD70AGJ__oQ | UD70AGJ__oQ |
| 13687 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=UeymYgXRip4 | UeymYgXRip4 |
| 13688 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=VqdwsCD0SkA | VqdwsCD0SkA |
| 13689 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=yL9BqvQi2yY | yL9BqvQi2yY |
| 13690 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=1Z95dxchiEw | 1Z95dxchiEw |
| 13691 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=3NV6dQJ406c | 3NV6dQJ406c |
| 13692 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=4FZitPDKSuc | 4FZitPDKSuc |
| 13693 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=8JF2HIPIMJU | 8JF2HIPIMJU |
| 13694 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=9Ha-kKu1Yko | 9Ha-kKu1Yko |
| 13695 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Aj1LJ86bH2I | Aj1LJ86bH2I |
| 13696 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=BjjlGfC1DDQ | BjjlGfC1DDQ |
| 13697 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=cWy0geB0ofw | cWy0geB0ofw |
| 13698 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=DKyEs9ErSfY | DKyEs9ErSfY |
| 13699 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=dRSuLr6LvmU | dRSuLr6LvmU |
| 13700 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=DUZg940T60M | DUZg940T60M |
| 13701 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=e_a8tsQ2vyA | e_a8tsQ2vyA |
| 13702 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=eTb4JDq0hcs | eTb4JDq0hcs |
| 13703 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=FDjZeesxMRk | FDjZeesxMRk |
| 13704 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=FoTw7hMK8F4 | FoTw7hMK8F4 |
| 13705 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=fw41f4YqEVY | fw41f4YqEVY |
| 13706 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=H9Gozp9wk0Y | H9Gozp9wk0Y |
| 13707 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=HC2p_rfZa7k | HC2p_rfZa7k |
| 13708 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=i4-n8yrTiS4 | i4-n8yrTiS4 |
| 13709 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=KWuZjTO3wp8 | KWuZjTO3wp8 |
| 13710 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=M58t_2CRB7M | M58t_2CRB7M |
| 13711 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=mKJkQkzbpzw | mKJkQkzbpzw |
| 13712 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Nxumyvs6604 | Nxumyvs6604 |
| 13713 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ObWV1uWMC20 | ObWV1uWMC20 |
| 13714 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=oFC_dfR6tGg | oFC_dfR6tGg |
| 13715 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=QcPtX2pGFxk | QcPtX2pGFxk |
| 13716 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=reUJGgMJ6aw | reUJGgMJ6aw |
| 13717 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Sbl9_YPIN4w | Sbl9_YPIN4w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13718 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=SLA3GHZFt5A | SLA3GHZFt5A |
| 13719 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=U6UF3_KUw3I | U6UF3_KUw3I |
| 13720 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=UkDc2v7_NkY | UkDc2v7_NkY |
| 13721 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=uuEjTRICdFw | uuEjTRICdFw |
| 13722 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=vjIT_IWmYe4 | vjIT_IWmYe4 |
| 13723 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=vv1wBhz_bHk | vv1wBhz_bHk |
| 13724 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=VYTucTndVRM | VYTucTndVRM |
| 13725 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=W-tcjCaqAng | W-tcjCaqAng |
| 13726 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=XEm2tpP_dVU | XEm2tpP_dVU |
| 13727 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=y1aQ1o9TwCs | y1aQ1o9TwCs |
| 13728 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=zf-ZtRJZxnY | zf-ZtRJZxnY |
| 13729 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=E30s-BGzJvg | E30s-BGzJvg |
| 13730 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=nR01JNAP2IU | nR01JNAP2IU |
| 13731 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=O-Nq6e9fb3I | O-Nq6e9fb3I |
| 13732 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=5fJipTHjfv4 | 5fJipTHjfv4 |
| 13733 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=CHf8hNCHILk | CHf8hNCHILk |
| 13734 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=HsksgqQBLD0 | HsksgqQBLD0 |
| 13735 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=TxyJDOf60pl | TxyJDOf60pl |
| 13736 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=vCpYvc1ZQkg | vCpYvc1ZQkg |
| 13737 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=yf5u6qVzbE8 | yf5u6qVzbE8 |
| 13738 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=_D77vJclwC8 | _D77vJclwC8 |
| 13739 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=3e_Jr8Y0CRc | 3e_Jr8Y0CRc |
| 13740 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Bm30tjRUwq4 | Bm30tjRUwq4 |
| 13741 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=CR4iqAackk | -CR4iqAackk |
| 13742 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=eXLI5Gq16GI | eXLI5Gq16GI |
| 13743 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Fz7FKDgu2Xg | Fz7FKDgu2Xg |
| 13744 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=GD4cmEo9l2M | GD4cmEo9l2M |
| 13745 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=gYP2aZ0NJQ0 | gYP2aZ0NJQ0 |
| 13746 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Ha0K2P6f6BM | Ha0K2P6f6BM |
| 13747 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=IcJd1TDIO18 | IcJd1TDIO18 |
| 13748 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=pfJO9l0rSos | pfJO9l0rSos |
| 13749 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Qdc4qLWWBXA | Qdc4qLWWBXA |
| 13750 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=S0y8vyqK09I | S0y8vyqK09I |
| 13751 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=syYFM9Vshdl | syYFM9Vshdl |
| 13752 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=ucJrhTgqruE | ucJrhTgqruE |
| 13753 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=uTiiQxNmKgo | uTiiQxNmKgo |
| 13754 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=V86jy9B7VC8 | V86jy9B7VC8 |
| 13755 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=vdOxL8P_X4 | -vdOxL8P_X4 |
| 13756 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Vvg6IKoojxM | Vvg6IKoojxM |
| 13757 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=0Ju4rSCnpac | 0Ju4rSCnpac |
| 13758 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=75jIRhOPEIY | 75jIRhOPEIY |
| 13759 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=7SEp4oVPx0A | 7SEp4oVPx0A |
| 13760 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=aS_50tN5EoU | aS_50tN5EoU |
| 13761 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=cZ7Go3K40tg | cZ7Go3K40tg |
| 13762 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=-DI27xZlw2l | -DI27xZlw2l |
| 13763 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=f6FoSLVJNyl | f6FoSLVJNyl |
| 13764 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=feAyLDPMi-A | feAyLDPMi-A |
| 13765 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=FJHOi36gCFY | FJHOi36gCFY |
| 13766 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=gt7qoamYTn4 | gt7qoamYTn4 |
| 13767 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=gxH0dCktF-o | gxH0dCktF-o |
| 13768 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=hsBP1JztXLc | hsBP1JztXLc |
| 13769 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=j9stF67gQol | j9stF67gQol |
| 13770 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=JjsTTFz0T1U | JjsTTFz0T1U |
| 13771 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=jkKG05ITTd8 | jkKG05ITTd8 |
| 13772 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=MVzWujOcxyM | MVzWujOcxyM |
| 13773 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=N3go1dVd80I | N3go1dVd80I |
| 13774 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=nWTG1VXfAYY | nWTG1VXfAYY |
| 13775 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=oz6mnPR6TpY | oz6mnPR6TpY |
| 13776 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=qfyAlskBSIM | qfyAlskBSIM |
| 13777 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=QhzNJTy9GNo | QhzNJTy9GNo |
| 13778 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=QIuMx9GHrYk | QIuMx9GHrYk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13779 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=R1skhMSSgyQ | R1skhMSSgyQ |
| 13780 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=rjLqTzgHzHY | rjLqTzgHzHY |
| 13781 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=rXovPTQwubs | rXovPTQwubs |
| 13782 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=sjJxqsJWQIA | sjJxqsJWQIA |
| 13783 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=UWBhkV4fhbc | UWBhkV4fhbc |
| 13784 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=vwe1kY0Atvw | vwe1kY0Atvw |
| 13785 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=VxrKHi36bo4 | VxrKHi36bo4 |
| 13786 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=wVhHJDqNktg | wVhHJDqNktg |
| 13787 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=xbtkcGpy_9o | xbtkcGpy_9o |
| 13788 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=xFlU_CnZOHA | xFlU_CnZOHA |
| 13789 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=zlizFNZoWRs | zlizFNZoWRs |
| 13790 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=jn4El2IsGHs | jn4El2IsGHs |
| 13791 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=jSLQlOUEp1M | jSLQlOUEp1M |
| 13792 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=Ll8dcSWnLTg | Ll8dcSWnLTg |
| 13793 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=26nmAwa2vSM | 26nmAwa2vSM |
| 13794 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=9XkG-4dZC34 | 9XkG-4dZC34 |
| 13795 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=bS-ClVHiMpE | bS-ClVHiMpE |
| 13796 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=dylmbDVSTOU | dylmbDVSTOU |
| 13797 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=dYpd27QSNmk | dYpd27QSNmk |
| 13798 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=giRE8o41dvU | giRE8o41dvU |
| 13799 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=gL6iWvhG64M | gL6iWvhG64M |
| 13800 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=HCIc-v8TOEA | HCIc-v8TOEA |
| 13801 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=JkFjgB16zQ4 | JkFjgB16zQ4 |
| 13802 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Jyv9wH1WhgQ | Jyv9wH1WhgQ |
| 13803 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=-KfL9yipS5M | -KfL9yipS5M |
| 13804 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=kTOdYvFkT7c | kTOdYvFkT7c |
| 13805 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=L5RlKgVV3fA | L5RlKgVV3fA |
| 13806 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=lPQKxkxKwrl | lPQKxkxKwrl |
| 13807 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=LW_dZiz8Wfk | LW_dZiz8Wfk |
| 13808 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=P5c3xuSZRtU | P5c3xuSZRtU |
| 13809 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=P5O_A7Ysj3E | P5O_A7Ysj3E |
| 13810 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=PuBXgvCj_S0 | PuBXgvCj_S0 |
| 13811 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=SdGX7vSwJO0 | SdGX7vSwJO0 |
| 13812 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=TmJ1ZVgdWxA | TmJ1ZVgdWxA |
| 13813 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=TrtBGcM56QI | TrtBGcM56QI |
| 13814 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=tY5wdQQ1e34 | tY5wdQQ1e34 |
| 13815 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=U_wtgRaHXxw | U_wtgRaHXxw |
| 13816 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=u733jpV3ppw | u733jpV3ppw |
| 13817 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Uon0h55qusU | Uon0h55qusU |
| 13818 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=WN6SlUfs3iY | WN6SlUfs3iY |
| 13819 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=WWaCVUakRlY | WWaCVUakRlY |
| 13820 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=yw4HymuLuOE | yw4HymuLuOE |
| 13821 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Yxf1d6pC-Ow | Yxf1d6pC-Ow |
| 13822 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=_Fxrx8oVYol | _Fxrx8oVYol |
| 13823 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=BGcP1pRr9aY | BGcP1pRr9aY |
| 13824 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=CfQoWW1Zego | CfQoWW1Zego |
| 13825 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=HfYzfyhS0zQ | HfYzfyhS0zQ |
| 13826 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=hGuVGECIl2g | hGuVGECIl2g |
| 13827 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=jfmtN4nukKk | jfmtN4nukKk |
| 13828 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=jMIS3kulo-4 | jMIS3kulo-4 |
| 13829 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=PrQ5cdQpc6Y | PrQ5cdQpc6Y |
| 13830 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=QYkbwsu83SE | QYkbwsu83SE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13831 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=u5XJv_mmB7c | u5XJv_mmB7c |
| 13832 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=VigNwZ9rJ6Q | VigNwZ9rJ6Q |
| 13833 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=W2u60cUK8Oo | W2u60cUK8Oo |
| 13834 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=8xWPsPNrMAE | 8xWPsPNrMAE |
| 13835 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=AKRhDBgMLwc | AKRhDBgMLwc |
| 13836 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=GrRT7qEpht0 | GrRT7qEpht0 |
| 13837 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=IBwWpW5M5kc | IBwWpW5M5kc |
| 13838 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=jzad0BRpFKc | jzad0BRpFKc |
| 13839 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ObhcgmNNJEc | ObhcgmNNJEc |
| 13840 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=QYFnbqZsNL8 | QYFnbqZsNL8 |
| 13841 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=scUHKHho98g | scUHKHho98g |
| 13842 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=W4UVFmuYBP0 | W4UVFmuYBP0 |
| 13843 | COUNTRY MUSIC TELEVISION | CMT Crossroads (Lindsey Buckingham & Little Big Town) (24) | PAu003095011 | http://www.youtube.com/watch?v=NcHhP7ItF9k | NcHhP7ItF9k |
| 13844 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=cCzl4-k-UO0 | cCzl4-k-UO0 |
| 13845 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=IaSQh28QJ8c | IaSQh28QJ8c |
| 13846 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=jxTzJPKqIB4 | jxTzJPKqIB4 |
| 13847 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=VEhFlgZsaCU | VEhFlgZsaCU |
| 13848 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=vsWBayIf7wg | vsWBayIf7wg |
| 13849 | COMEDY PARTNERS | Comedians of Comedy(102) | PAu003112306 | http://www.youtube.com/watch?v=MH9VwmeZkjY | MH9VwmeZkjY |
| 13850 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=0OpgKK-Tawg | 0OpgKK-Tawg |
| 13851 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=6M685-Eo9oA | 6M685-Eo9oA |
| 13852 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=8X2NLRRyLwU | 8X2NLRRyLwU |
| 13853 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=BX7ALiTBeFI | BX7ALiTBeFI |
| 13854 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=GE2M9rq0c58 | GE2M9rq0c58 |
| 13855 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=i4EdwkEeKoo | i4EdwkEeKoo |
| 13856 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=jj7qEmfwWZI | jj7qEmfwWZI |
| 13857 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=JmMtd-rDNyA | JmMtd-rDNyA |
| 13858 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=kQBA-U7D8RM | kQBA-U7D8RM |
| 13859 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=n3a7AGq6Hio | n3a7AGq6Hio |
| 13860 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=yyBTg2qYFmo | yyBTg2qYFmo |
| 13861 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=Zgpi4Z-ZWWA | Zgpi4Z-ZWWA |
| 13862 | COMEDY PARTNERS | Comedy Central Presents(1006) | PAu003062747 | http://www.youtube.com/watch?v=l4lzNMwtPsk | l4lzNMwtPsk |
| 13863 | COMEDY PARTNERS | Comedy Central Presents(1009) | PAu003090213 | http://www.youtube.com/watch?v=wLYuFRgqTZM | wLYuFRgqTZM |
| 13864 | COMEDY PARTNERS | Comedy Central Presents(101) | PA0000926493 | http://www.youtube.com/watch?v=15ioBVPQpCI | 15ioBVPQpCI |
| 13865 | COMEDY PARTNERS | Comedy Central Presents(101) | PA0000926493 | http://www.youtube.com/watch?v=hroXFlodNNq | hroXFlodNNq |
| 13866 | COMEDY PARTNERS | Comedy Central Presents(101) | PA0000926493 | http://www.youtube.com/watch?v=psZKTFPMO9I | psZKTFPMO9I |
| 13867 | COMEDY PARTNERS | Comedy Central Presents(101) | PA0000926493 | http://www.youtube.com/watch?v=rAPedRug04M | rAPedRug04M |
| 13868 | COMEDY PARTNERS | Comedy Central Presents(101) | PA0000926493 | http://www.youtube.com/watch?v=sF5eX8ZeQG8 | sF5eX8ZeQG8 |
| 13869 | COMEDY PARTNERS | Comedy Central Presents(101) | PA0000926493 | http://www.youtube.com/watch?v=T-3yQWHI7Io | T-3yQWHI7Io |
| 13870 | COMEDY PARTNERS | Comedy Central Presents(1017) | PAu003062603 | http://www.youtube.com/watch?v=T0mhdufxLzw | T0mhdufxLzw |
| 13871 | COMEDY PARTNERS | Comedy Central Presents(1018) | PAu003090213 | http://www.youtube.com/watch?v=p40bblV0Bpc | p40bblV0Bpc |
| 13872 | COMEDY PARTNERS | Comedy Central Presents(1018) | PAu003090213 | http://www.youtube.com/watch?v=Rta2KOZD8TQ | Rta2KOZD8TQ |
| 13873 | COMEDY PARTNERS | Comedy Central Presents(1018) | PAu003090213 | http://www.youtube.com/watch?v=vIfVC1W4wUA | vIfVC1W4wUA |
| 13874 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=0EQr4ufJial | 0EQr4ufJial |
| 13875 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=2MLsuH7xV2w | 2MLsuH7xV2w |
| 13876 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=2Pq9yL__II | 2Pq9yL__II |
| 13877 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=5xjljBOP3qY | 5xjljBOP3qY |
| 13878 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=9Td-pLH6F9s | 9Td-pLH6F9s |
| 13879 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=ACgZ5FNOIpw | ACgZ5FNOIpw |
| 13880 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=baK47Dsf4bM | baK47Dsf4bM |
| 13881 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=Bn-4CiOstYA | Bn-4CiOstYA |
| 13882 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=bNgX1DrLYgY | bNgX1DrLYgY |
| 13883 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=cBWdJdsY2Ec | cBWdJdsY2Ec |
| 13884 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=CvpMBmVFPrM | CvpMBmVFPrM |
| 13885 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=eefeN6XTEys | eefeN6XTEys |
| 13886 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=ePbw6LCP1DY | ePbw6LCP1DY |
| 13887 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=fk0FZ9Kc-dE | fk0FZ9Kc-dE |
| 13888 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=GU_nSPKMBgg | GU_nSPKMBgg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13889 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=GVj-jZlFjZc | GVj-jZlFjZc |
| 13890 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=hod8kpW24sE | hod8kpW24sE |
| 13891 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=j6t6vD6L_2I | j6t6vD6L_2I |
| 13892 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=IBGw1Aui2TE | IBGw1Aui2TE |
| 13893 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=mRZR2PhVts4 | mRZR2PhVts4 |
| 13894 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=my6ZvnohtHo | my6ZvnohtHo |
| 13895 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=NWr0eEyN0P4 | NWr0eEyN0P4 |
| 13896 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=o2y651-stmQ | o2y651-stmQ |
| 13897 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=Oozh_Y4RbqY | Oozh_Y4RbqY |
| 13898 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=ox1Tm3hFtVw | ox1Tm3hFtVw |
| 13899 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=p9GMWA7ZFOg | p9GMWA7ZFOg |
| 13900 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=PIbsQlm4n5s | PIbsQlm4n5s |
| 13901 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=QBHwTw6RCp0 | QBHwTw6RCp0 |
| 13902 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=QOzunqlU9HA | QOzunqlU9HA |
| 13903 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=qWzlZwmwS4g | qWzlZwmwS4g |
| 13904 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=R3aDeNXGW6A | R3aDeNXGW6A |
| 13905 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=UFvgmKSg-BY | UFvgmKSg-BY |
| 13906 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=Ure_h5aRY6s | Ure_h5aRY6s |
| 13907 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=uvBf8fmdVog | uvBf8fmdVog |
| 13908 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=VCEeD1YHOpk | VCEeD1YHOpk |
| 13909 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=xtQQ1zztwJM | xtQQ1zztwJM |
| 13910 | COMEDY PARTNERS | Comedy Central Presents(1104) | PAu003112493 | http://www.youtube.com/watch?v=7aLX-OYMWUA | 7aLX-OYMWUA |
| 13911 | COMEDY PARTNERS | Comedy Central Presents(1104) | PAu003112493 | http://www.youtube.com/watch?v=7fzcTQNKUXM | 7fzcTQNKUXM |
| 13912 | COMEDY PARTNERS | Comedy Central Presents(1104) | PAu003112493 | http://www.youtube.com/watch?v=EzLHB4ubw7Q | EzLHB4ubw7Q |
| 13913 | COMEDY PARTNERS | Comedy Central Presents(1104) | PAu003112493 | http://www.youtube.com/watch?v=fRGE5eg1goI | fRGE5eg1goI |
| 13914 | COMEDY PARTNERS | Comedy Central Presents(1109) | PAu003095041;PAu003112489 | http://www.youtube.com/watch?v=_e-RT6RTj9k | _e-RT6RTj9k |
| 13915 | COMEDY PARTNERS | Comedy Central Presents(1116) | PAu003112490 | http://www.youtube.com/watch?v=kzq627BD7mU | kzq627BD7mU |
| 13916 | COMEDY PARTNERS | Comedy Central Presents(1120) | PAu003112481;PAu003095175 | http://www.youtube.com/watch?v=3icucvf71nw | 3icucvf71nw |
| 13917 | COMEDY PARTNERS | Comedy Central Presents(204) | PA0000945298 | http://www.youtube.com/watch?v=VhF9x0CixBw | VhF9x0CixBw |
| 13918 | COMEDY PARTNERS | Comedy Central Presents(207) | PA0000945298 | http://www.youtube.com/watch?v=IBOwvw3tdGM | IBOwvw3tdGM |
| 13919 | COMEDY PARTNERS | Comedy Central Presents(207) | PA0000945298 | http://www.youtube.com/watch?v=tVFIKKWDJDU | tVFIKKWDJDU |
| 13920 | COMEDY PARTNERS | Comedy Central Presents(210) | PA0000945298 | http://www.youtube.com/watch?v=UWjdoKNqCF4 | UWjdoKNqCF4 |
| 13921 | COMEDY PARTNERS | Comedy Central Presents(212) | PA0000945298 | http://www.youtube.com/watch?v=86eKe0YNjBU | 86eKe0YNjBU |
| 13922 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=_1kXx7J7wc8 | _1kXx7J7wc8 |
| 13923 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=_uYAqXrGKSA | _uYAqXrGKSA |
| 13924 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=3E5cKEGMPc4 | 3E5cKEGMPc4 |
| 13925 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=5-dNQiTrM2A | 5-dNQiTrM2A |
| 13926 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=5t2Wc8zOdKY | 5t2Wc8zOdKY |
| 13927 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=6_S5IJ6FTd0 | 6_S5IJ6FTd0 |
| 13928 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=6U716VvqpZs | 6U716VvqpZs |
| 13929 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=7g_f1g2E21o | 7g_f1g2E21o |
| 13930 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=7jDlpMlODv4 | 7jDlpMlODv4 |
| 13931 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=7rwS0K8oxgo | 7rwS0K8oxgo |
| 13932 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=7uQ_EKO69cg | 7uQ_EKO69cg |
| 13933 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=8ZRj5WUINB0 | 8ZRj5WUINB0 |
| 13934 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=bkfU0sANtws | bkfU0sANtws |
| 13935 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Bk-mFt2nRZA | Bk-mFt2nRZA |
| 13936 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=bmd1-Hyr_SE | bmd1-Hyr_SE |
| 13937 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=BscVkjw9N9Q | BscVkjw9N9Q |
| 13938 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=CEHK2LiYLOI | CEHK2LiYLOI |
| 13939 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ciirQ8B9m4g | ciirQ8B9m4g |
| 13940 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=dAUS7gnYzpM | dAUS7gnYzpM |
| 13941 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=fBmbreq0ocU | fBmbreq0ocU |
| 13942 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=fgZ_N3jAIAA | fgZ_N3jAIAA |
| 13943 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=FkSMtmeZebs | FkSMtmeZebs |
| 13944 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=GLGtYn9JO5E | GLGtYn9JO5E |
| 13945 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=h_y9BQ87d4E | h_y9BQ87d4E |
| 13946 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=h2YRGbprAQM | h2YRGbprAQM |
| 13947 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=H7MzFLDaBWY | H7MzFLDaBWY |
| 13948 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=HWXbbXRzENY | HWXbbXRzENY |
| 13949 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=IEJZKZm1HJU | IEJZKZm1HJU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 13950 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=IhJ93E266VA | IhJ93E266VA |
| 13951 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Jv5D4v4Xggl | Jv5D4v4Xggl |
| 13952 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=K4_Q7QE0bL4 | K4_Q7QE0bL4 |
| 13953 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=KOJ1_UDSJVM | KOJ1_UDSJVM |
| 13954 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=KvRT-_IX8qM | KvRT-_IX8qM |
| 13955 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=l8G42oIIeT4 | l8G42oIIeT4 |
| 13956 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=IYWDfFZFiDI | IYWDfFZFiDI |
| 13957 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NlaUjcvtP4c | NlaUjcvtP4c |
| 13958 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NVkC1kOOccg | NVkC1kOOccg |
| 13959 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=OQblyBFBO1Q | OQblyBFBO1Q |
| 13960 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=OuzKqU5tdoA | OuzKqU5tdoA |
| 13961 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Pa0PocRdEww | Pa0PocRdEww |
| 13962 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=tfuuNbVrmbo | tfuuNbVrmbo |
| 13963 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Uo1bdahqZiY | Uo1bdahqZiY |
| 13964 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=UZxm7KLAlQo | UZxm7KLAlQo |
| 13965 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=VbaMNsuMFX8 | VbaMNsuMFX8 |
| 13966 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=W_SS08rCFFo | W_SS08rCFFo |
| 13967 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=w-_VB1zT-3k | w-_VB1zT-3k |
| 13968 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=WpZocrydc8o | WpZocrydc8o |
| 13969 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=XSlTrJpSlAQ | XSlTrJpSlAQ |
| 13970 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ZG5x9zHmgH4 | ZG5x9zHmgH4 |
| 13971 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=5BBBbqDBAp4 | 5BBBbqDBAp4 |
| 13972 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=eLH5iVBgbqo | eLH5iVBgbqo |
| 13973 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=nBeTmv0FzmM | nBeTmv0FzmM |
| 13974 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=U1KfA4-53nl | U1KfA4-53nl |
| 13975 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=UdYA8p8rCCg | UdYA8p8rCCg |
| 13976 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=XqxkLJfq42g | XqxkLJfq42g |
| 13977 | COMEDY PARTNERS | Comedy Central Presents(307) | PAu002488061 | http://www.youtube.com/watch?v=NGf4Vcr3U7c | NGf4Vcr3U7c |
| 13978 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=5B-ZCKlVzCg | 5B-ZCKlVzCg |
| 13979 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=9JHyMNh6j5g | 9JHyMNh6j5g |
| 13980 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=9XWtJLAfSSA | 9XWtJLAfSSA |
| 13981 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=bd6G_Ee6N34 | bd6G_Ee6N34 |
| 13982 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=CYr5zGOuZyY | CYr5zGOuZyY |
| 13983 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=EbMLYWWr6pg | EbMLYWWr6pg |
| 13984 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=qoaf00y8W7Q | qoaf00y8W7Q |
| 13985 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=rUp5ONVydl4 | rUp5ONVydl4 |
| 13986 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=SKTzIsCsnBU | SKTzIsCsnBU |
| 13987 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=yLa50NPslic | yLa50NPslic |
| 13988 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=3pqOw9xS0KA | 3pqOw9xS0KA |
| 13989 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=kV6rO3Q3Eng | kV6rO3Q3Eng |
| 13990 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=_JEXkWwbQeQ | _JEXkWwbQeQ |
| 13991 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=27cQbaTD-qc | 27cQbaTD-qc |
| 13992 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=3Dyz74o06ul | 3Dyz74o06ul |
| 13993 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=43eijs4bCC0 | 43eijs4bCC0 |
| 13994 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=7xNCzB7Sgo0 | 7xNCzB7Sgo0 |
| 13995 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=84eQvvF_Dsw | 84eQvvF_Dsw |
| 13996 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=8hRo2AjflyU | 8hRo2AjflyU |
| 13997 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=fWOqUZW489U | fWOqUZW489U |
| 13998 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=He7G9AFKd90 | He7G9AFKd90 |
| 13999 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=hKS3h28zkv0 | hKS3h28zkv0 |
| 14000 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=iCSKePgfuUQ | iCSKePgfuUQ |
| 14001 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=K8YIQXwhpsk | K8YIQXwhpsk |
| 14002 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=nosRQ1hma2M | nosRQ1hma2M |
| 14003 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=O6tG6LP5PpY | O6tG6LP5PpY |
| 14004 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=PlD4ZKhVL98 | PlD4ZKhVL98 |
| 14005 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=u0esMtdMdWA | u0esMtdMdWA |
| 14006 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=W0RAGHdpE7A | W0RAGHdpE7A |
| 14007 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=xezEDlFpZjE | xezEDlFpZjE |
| 14008 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=zngehxyP13I | zngehxyP13I |
| 14009 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=2ixx7JIJ75M | 2ixx7JIJ75M |
| 14010 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=FPDWRxJ6dI0 | FPDWRxJ6dI0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14011 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=gJ48bh0Kc84 | gJ48bh0Kc84 |
| 14012 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=jhf6wTvdJoM | jhf6wTvdJoM |
| 14013 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=5dEQmoUlz2A | 5dEQmoUlz2A |
| 14014 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=a6uecLTeQ3c | a6uecLTeQ3c |
| 14015 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=bQFnq7_dkY4 | bQFnq7_dkY4 |
| 14016 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=f1_NfIdzuLl | f1_NfIdzuLl |
| 14017 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=hvjh1m-0kz4 | hvjh1m-0kz4 |
| 14018 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=mHERLbVjCZI | mHERLbVjCZI |
| 14019 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=N465oZ_sFol | N465oZ_sFol |
| 14020 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=OVlmr4e2T4w | OVlmr4e2T4w |
| 14021 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=rEZU1nkumUA | rEZU1nkumUA |
| 14022 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=u4ijZfmPn1A | u4ijZfmPn1A |
| 14023 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=WfnqRuAOLTg | WfnqRuAOLTg |
| 14024 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=yrOk2qjNlWA | yrOk2qjNlWA |
| 14025 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=Zc6a4aNpUgk | Zc6a4aNpUgk |
| 14026 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=b8DpVmC3CKQ | b8DpVmC3CKQ |
| 14027 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=ImHc4C7gGeA | ImHc4C7gGeA |
| 14028 | COMEDY PARTNERS | Comedy Central Presents(506) | PA0001061359 | http://www.youtube.com/watch?v=Qh33elAu_mA | Qh33elAu_mA |
| 14029 | COMEDY PARTNERS | Comedy Central Presents(514) | PA0001061359 | http://www.youtube.com/watch?v=HR_hkX7QHT8 | HR_hkX7QHT8 |
| 14030 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=3VfnCkPrul0 | 3VfnCkPrul0 |
| 14031 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=rMtIuLSwuWw | rMtIuLSwuWw |
| 14032 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=zFmsaxGHvbQ | zFmsaxGHvbQ |
| 14033 | COMEDY PARTNERS | Comedy Central Presents(608) | PAu002671067 | http://www.youtube.com/watch?v=_FEiw4bfLh4 | _FEiw4bfLh4 |
| 14034 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=D19FU6EkQEM | D19FU6EkQEM |
| 14035 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=Ko0owlHYj34 | Ko0owlHYj34 |
| 14036 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=q0Ao4N0KFQg | q0Ao4N0KFQg |
| 14037 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=RCyYKOAdw7A | RCyYKOAdw7A |
| 14038 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=wnuOelhfrbA | wnuOelhfrbA |
| 14039 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=z3VPObvPFro | z3VPObvPFro |
| 14040 | COMEDY PARTNERS | Comedy Central Presents(704) | PA0001205612 | http://www.youtube.com/watch?v=B-eHepay124 | B-eHepay124 |
| 14041 | COMEDY PARTNERS | Comedy Central Presents(709) | PA0001205612 | http://www.youtube.com/watch?v=tu6mMW7X8Kk | tu6mMW7X8Kk |
| 14042 | COMEDY PARTNERS | Comedy Central Presents(709) | PA0001205612 | http://www.youtube.com/watch?v=xXovh-VPwvY | xXovh-VPwvY |
| 14043 | COMEDY PARTNERS | Comedy Central Presents(710) | PA0001205612 | http://www.youtube.com/watch?v=pd96NUEeCok | pd96NUEeCok |
| 14044 | COMEDY PARTNERS | Comedy Central Presents(710) | PA0001205612 | http://www.youtube.com/watch?v=Q9Fxq53uc-k | Q9Fxq53uc-k |
| 14045 | COMEDY PARTNERS | Comedy Central Presents(710) | PA0001205612 | http://www.youtube.com/watch?v=ZlPOo3fbvqs | ZlPOo3fbvqs |
| 14046 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=4zfV4y2TSyl | 4zfV4y2TSyl |
| 14047 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=9vMNpErO94M | 9vMNpErO94M |
| 14048 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=aw_dp9CXneY | aw_dp9CXneY |
| 14049 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=iHgBltr1SEE | iHgBltr1SEE |
| 14050 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=l6f7b8Jotel | l6f7b8Jotel |
| 14051 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=MLAQhM1TOzA | MLAQhM1TOzA |
| 14052 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=QDlx2JtuLlQ | QDlx2JtuLlQ |
| 14053 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=rjBajDucRSA | rjBajDucRSA |
| 14054 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=WZQ8XXuJelk | WZQ8XXuJelk |
| 14055 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=gB68CM2IKMw | gB68CM2IKMw |
| 14056 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=TNGGi1k3ADU | TNGGi1k3ADU |
| 14057 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=Waw1w44bkZU | Waw1w44bkZU |
| 14058 | COMEDY PARTNERS | Comedy Central Presents(716) | PA0001205612 | http://www.youtube.com/watch?v=2TjaBYNlehQ | 2TjaBYNlehQ |
| 14059 | COMEDY PARTNERS | Comedy Central Presents(728) | PA0001205612 | http://www.youtube.com/watch?v=7cW6Y_zdNLg | 7cW6Y_zdNLg |
| 14060 | COMEDY PARTNERS | Comedy Central Presents(728) | PA0001205612 | http://www.youtube.com/watch?v=jT1T9J6vgpA | jT1T9J6vgpA |
| 14061 | COMEDY PARTNERS | Comedy Central Presents(728) | PA0001205612 | http://www.youtube.com/watch?v=TYuVKnt38Jc | TYuVKnt38Jc |
| 14062 | COMEDY PARTNERS | Comedy Central Presents(728) | PA0001205612 | http://www.youtube.com/watch?v=wh8rJTGov20 | wh8rJTGov20 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14063 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=1qN4UCF_nU4 | 1qN4UCF_nU4 |
| 14064 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=2u8o8hRLcxM | 2u8o8hRLcxM |
| 14065 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=3WOUha-XyO8 | 3WOUha-XyO8 |
| 14066 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=8AjQtWFTNRs | 8AjQtWFTNRs |
| 14067 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=p7en7LoeBgc | p7en7LoeBgc |
| 14068 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=W5nCVKwhEWE | W5nCVKwhEWE |
| 14069 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=wq4TRSVD74U | wq4TRSVD74U |
| 14070 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=1mCsYlmQ69U | 1mCsYlmQ69U |
| 14071 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=4-92Qfyat3w | 4-92Qfyat3w |
| 14072 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=c30QJ9D5HMo | c30QJ9D5HMo |
| 14073 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=d4vdW52k8gw | d4vdW52k8gw |
| 14074 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=eQMXnbYPD0A | eQMXnbYPD0A |
| 14075 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=FYV1U7LNRGA | FYV1U7LNRGA |
| 14076 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=h4zMu-GPraM | h4zMu-GPraM |
| 14077 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=LdHWXUjcPiA | LdHWXUjcPiA |
| 14078 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=PVAISvFD4uE | PVAISvFD4uE |
| 14079 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=xPpgsJ3Tkrw | xPpgsJ3Tkrw |
| 14080 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=yMilXxWTqRY | yMilXxWTqRY |
| 14081 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=IEAkIpmn6D4 | IEAkIpmn6D4 |
| 14082 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=jXI69LmY5wo | jXI69LmY5wo |
| 14083 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=Lwb67E6Eh20 | Lwb67E6Eh20 |
| 14084 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=N5zgte9bfl8 | N5zgte9bfl8 |
| 14085 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=QCrQR4Jlja0 | QCrQR4Jlja0 |
| 14086 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=qybWX5VvnHY | qybWX5VvnHY |
| 14087 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=wMl4Fvmu0S8 | wMl4Fvmu0S8 |
| 14088 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=y-2KfCNhf-4 | y-2KfCNhf-4 |
| 14089 | COMEDY PARTNERS | Comedy Central Presents(910) | PAu002947290 | http://www.youtube.com/watch?v=QBzaBr4Ou4g | QBzaBr4Ou4g |
| 14090 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=Rv59ZY8QyxY | Rv59ZY8QyxY |
| 14091 | COMEDY PARTNERS | Comedy Central Presents(920) | PAu002947290 | http://www.youtube.com/watch?v=m7q5gdmq9yY | m7q5gdmq9yY |
| 14092 | COMEDY PARTNERS | Comic Groove(102) | PA0001129511 | http://www.youtube.com/watch?v=iA_YOiYmoNo | iA_YOiYmoNo |
| 14093 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(102) | PAu003062673 | http://www.youtube.com/watch?v=A7BICwJ-b_U | A7BICwJ-b_U |
| 14094 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(102) | PAu003062673 | http://www.youtube.com/watch?v=kleyKs9ywQ0 | kleyKs9ywQ0 |
| 14095 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(102) | PAu003062673 | http://www.youtube.com/watch?v=Yjgo6LcM3U8 | Yjgo6LcM3U8 |
| 14096 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(104) | PAu003062666 | http://www.youtube.com/watch?v=BC6tA5OPRjE | BC6tA5OPRjE |
| 14097 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(108) | PAu003095293 | http://www.youtube.com/watch?v=jc5DtAK3HlQ | jc5DtAK3HlQ |
| 14098 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(108) | PAu003095293 | http://www.youtube.com/watch?v=WXUu1NtE7E | vWXUu1NtE7E |
| 14099 | COUNTRY MUSIC TELEVISION | Country Fried Home Videos(202) | PAu003095319 | http://www.youtube.com/watch?v=_SqLh6xIlsQ | _SqLh6xIlsQ |
| 14100 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=_sm1JFkezL8 | _sm1JFkezL8 |
| 14101 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=8DWeVOy0vlo | 8DWeVOy0vlo |
| 14102 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=gX6DCb4IWM0 | gX6DCb4IWM0 |
| 14103 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=n4s-bPw_Odg | n4s-bPw_Odg |
| 14104 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=N-MhfdZSSCU | N-MhfdZSSCU |
| 14105 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=pn8GfVkgeAI | pn8GfVkgeAI |
| 14106 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=sHGf37z0hE8 | sHGf37z0hE8 |
| 14107 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=GIFFxu-A2F0 | GIFFxu-A2F0 |
| 14108 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=nK4Vzl5xsNw | nK4Vzl5xsNw |
| 14109 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=VMg6iIPmfi4 | VMg6iIPmfi4 |
| 14110 | COMEDY PARTNERS | Crank Yankers(103) | PA0001099051 | http://www.youtube.com/watch?v=nBPDFgV0VOM | nBPDFgV0VOM |
| 14111 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=x59-bKCp3Ro | x59-bKCp3Ro |
| 14112 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=qIa6Qsb6pdc | qIa6Qsb6pdc |
| 14113 | COMEDY PARTNERS | Crank Yankers(105) | PA0001099042 | http://www.youtube.com/watch?v=auzR7yP1QtM | auzR7yP1QtM |
| 14114 | COMEDY PARTNERS | Crank Yankers(107) | PA0001099294 | http://www.youtube.com/watch?v=a3ITte-elKI | a3ITte-elKI |
| 14115 | COMEDY PARTNERS | Crank Yankers(107) | PA0001099294 | http://www.youtube.com/watch?v=Ehbs_oZ-sgI | Ehbs_oZ-sgI |
| 14116 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=B5w_jpVPvhw | B5w_jpVPvhw |
| 14117 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=gm0yTcO5T2c | gm0yTcO5T2c |
| 14118 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=KM27-HDDYPg | KM27-HDDYPg |
| 14119 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=mleTF4_btzc | mleTF4_btzc |
| 14120 | COMEDY PARTNERS | Crank Yankers(202) | PA0001190360;PA0001294260 | http://www.youtube.com/watch?v=Dqi3YdP-8CI | Dqi3YdP-8CI |
| 14121 | COMEDY PARTNERS | Crank Yankers(202) | PA0001190360;PA0001294260 | http://www.youtube.com/watch?v=dzCKnYcrAf4 | dzCKnYcrAf4 |
| 14122 | COMEDY PARTNERS | Crank Yankers(209) | PA0001190362 | http://www.youtube.com/watch?v=3kQXHCF1Qf8 | 3kQXHCF1Qf8 |
| 14123 | COMEDY PARTNERS | Crank Yankers(209) | PA0001190362 | http://www.youtube.com/watch?v=LR0WwfHcy58 | LR0WwfHcy58 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14124 | COMEDY PARTNERS | Crank Yankers(210) | PA0001294260 | http://www.youtube.com/watch?v=PKJSWNHCBGo | PKJSWNHCBGo |
| 14125 | COMEDY PARTNERS | Crank Yankers(210) | PA0001294260 | http://www.youtube.com/watch?v=uRhQ3_mdOGg | uRhQ3_mdOGg |
| 14126 | COMEDY PARTNERS | Crank Yankers(210) | PA0001294260 | http://www.youtube.com/watch?v=Vhh0jXCaJLo | Vhh0jXCaJLo |
| 14127 | COMEDY PARTNERS | Crank Yankers(210) | PA0001294260 | http://www.youtube.com/watch?v=yFpgchsI7-E | yFpgchsI7-E |
| 14128 | COMEDY PARTNERS | Crank Yankers(211) | PA0001294260 | http://www.youtube.com/watch?v=bGwPlHP59-M | bGwPlHP59-M |
| 14129 | COMEDY PARTNERS | Crank Yankers(211) | PA0001294260 | http://www.youtube.com/watch?v=njHr8_HcCq0 | njHr8_HcCq0 |
| 14130 | COMEDY PARTNERS | Crank Yankers(212) | PA0001294260 | http://www.youtube.com/watch?v=bmrPoSSJufY | bmrPoSSJufY |
| 14131 | COMEDY PARTNERS | Crank Yankers(212) | PA0001294260 | http://www.youtube.com/watch?v=WY9QC09J-EA | WY9QC09J-EA |
| 14132 | COMEDY PARTNERS | Crank Yankers(221) | PA0001294260 | http://www.youtube.com/watch?v=d32FPuuR_AA | d32FPuuR_AA |
| 14133 | COMEDY PARTNERS | Crank Yankers(221) | PA0001294260 | http://www.youtube.com/watch?v=Yglj8bmlyE4 | Yglj8bmlyE4 |
| 14134 | COMEDY PARTNERS | Crank Yankers(231) | PA0001190361 | http://www.youtube.com/watch?v=6VeW82fUaNE | 6VeW82fUaNE |
| 14135 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=_8nHKivfqjE | _8nHKivfqjE |
| 14136 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=dwes0D-8jMg | dwes0D-8jMg |
| 14137 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=FENscDLCwDY | FENscDLCwDY |
| 14138 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=FJ9sDG6BOv4 | FJ9sDG6BOv4 |
| 14139 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=kBuQDBI9gOw | kBuQDBI9gOw |
| 14140 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=riM68N3ukDU | riM68N3ukDU |
| 14141 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=TwXlXDKgbWg | TwXlXDKgbWg |
| 14142 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(102) | PAu003095325 | http://www.youtube.com/watch?v=053m46IPwK8 | 053m46IPwK8 |
| 14143 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(103) | PAu003095326 | http://www.youtube.com/watch?v=9gDr5Tas-bl | 9gDr5Tas-bl |
| 14144 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(103) | PAu003095326 | http://www.youtube.com/watch?v=G8h2m7Qtl78 | G8h2m7Qtl78 |
| 14145 | COMEDY PARTNERS | Distraction(105) | PAu002956003;PAu002956004 | http://www.youtube.com/watch?v=ZH-x3rwA8HQ | ZH-x3rwA8HQ |
| 14146 | COMEDY PARTNERS | Distraction(113) | PAu002950965 | http://www.youtube.com/watch?v=7QvNs1SKmlc | 7QvNs1SKmlc |
| 14147 | COMEDY PARTNERS | Dog Bites Man (Assignment: Republican Leadership Conference) (105) | PAu003062668 | http://www.youtube.com/watch?v=-t7vwkxJr_0 | -t7vwkxJr_0 |
| 14148 | COMEDY PARTNERS | Dog Bites Man (Assignment: Spring Break) (106) | PAu003062664 | http://www.youtube.com/watch?v=NOqbk4edgbl | NOqbk4edgbl |
| 14149 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu00292101? | http://www.youtube.com/watch?v=DV1yQg4vTmA | DV1yQg4vTmA |
| 14150 | COMEDY PARTNERS | Dog Bites Man (Assignment: Gas Prices) (109) | PAu002921012 | http://www.youtube.com/watch?v=RGaN6fEliag | RGaN6fEliag |
| 14151 | COMEDY PARTNERS | Dr. Katz (London Broil) (509) | PA0001150337;PA0001281881 | http://www.youtube.com/watch?v=6-AtentB9Fg | 6-AtentB9Fg |
| 14152 | COMEDY PARTNERS | Dr. Katz (Garden) (609) | PA0001150285;PA0001281859 | http://www.youtube.com/watch?v=dGWvuDyBL0E | dGWvuDyBL0E |
| 14153 | COMEDY PARTNERS | Dr. Katz (Chopper) (410) | PA0001281894;PA0001155715 | http://www.youtube.com/watch?v=lcSAgq1BdTc | lcSAgq1BdTc |
| 14154 | COMEDY PARTNERS | Dr. Katz (London Broil) (509) | PA0001150337;PA0001281881 | http://www.youtube.com/watch?v=iupNA9RH1qM | iupNA9RH1qM |
| 14155 | COMEDY PARTNERS | Dr. Katz (Chopper) (410) | PA0001281894;PA0001155715 | http://www.youtube.com/watch?v=QVpOxnXdr_U | QVpOxnXdr_U |
| 14156 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=2KEA5Q8_hwA | 2KEA5Q8_hwA |
| 14157 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=5hJygObrAv0 | 5hJygObrAv0 |
| 14158 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=e66aAGQR_Aw | e66aAGQR_Aw |
| 14159 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=E8umiFwXXNw | E8umiFwXXNw |
| 14160 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=f_mT_wb4xOQ | f_mT_wb4xOQ |
| 14161 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=FKA2Qn0l_hl | FKA2Qn0l_hl |
| 14162 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=oKqrnNf38bo | oKqrnNf38bo |
| 14163 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=PFAChHq9p_E | PFAChHq9p_E |
| 14164 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=R5u7tcJQksw | R5u7tcJQksw |
| 14165 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=8wyVcDXUeBk | 8wyVcDXUeBk |
| 14166 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=gJL6iZgy-04 | gJL6iZgy-04 |
| 14167 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=p-7KWs8T9nk | p-7KWs8T9nk |
| 14168 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=u23eaPobOql | u23eaPobOql |
| 14169 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=u9UiBoWZ71I | u9UiBoWZ71I |
| 14170 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=ueHQ09StSH4 | ueHQ09StSH4 |
| 14171 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=6YYFgEVkJ_U | 6YYFgEVkJ_U |
| 14172 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=BGHs-N7KeoU | BGHs-N7KeoU |
| 14173 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=la3Rw8Oj_Xs | la3Rw8Oj_Xs |
| 14174 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=mlh6WW2drKs | mlh6WW2drKs |
| 14175 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=n3KK4JG6lyc | n3KK4JG6lyc |
| 14176 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=xkl8J5vm_Ww | xkl8J5vm_Ww |
| 14177 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=yzqFYkRqzuk | yzqFYkRqzuk |
| 14178 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=5ozykI7n5XA | 5ozykI7n5XA |
| 14179 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=AA9Xe_Dd2p8 | AA9Xe_Dd2p8 |
| 14180 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=de4bOwLIAWg | de4bOwLIAWg |
| 14181 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=fy89sy7fclk | fy89sy7fclk |
| 14182 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=lGimv_PEdrl | lGimv_PEdrl |
| 14183 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=mmBXW7oskyw | mmBXW7oskyw |
| 14184 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=opcQ-gr_WXQ | opcQ-gr_WXQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14185 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=sg201niizf4 | sg201niizf4 |
| 14186 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=U2JAQTJhrvY | U2JAQTJhrvY |
| 14187 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=Uo0n7X4ijak | Uo0n7X4ijak |
| 14188 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=wrlrtOzDKOg | wrlrtOzDKOg |
| 14189 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=1mQGXcjJLU0 | 1mQGXcjJLU0 |
| 14190 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=MUMLQDmcPMc | MUMLQDmcPMc |
| 14191 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=QFkSnVyx980 | QFkSnVyx980 |
| 14192 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=W/v4yhQhHy0 | rWv4yhQhHy0 |
| 14193 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=Wizf3iqtydA | Wizf3iqtydA |
| 14194 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=bMIhsoSxJBQ | bMIhsoSxJBQ |
| 14195 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=f5MTVABem_0 | f5MTVABem_0 |
| 14196 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=HaVsRm4XhII | HaVsRm4XhII |
| 14197 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=JHY1S8h8itE | JHY1S8h8itE |
| 14198 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=mb3392WmeH8 | mb3392WmeH8 |
| 14199 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=np4P6SKMqzc | np4P6SKMqzc |
| 14200 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=5ZjHMKFA_4k | 5ZjHMKFA_4k |
| 14201 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=rAiG-tdCm2Q | rAiG-tdCm2Q |
| 14202 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=szIUjav55gg | szIUjav55gg |
| 14203 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=hOeiFWix8ZU | hOeiFWix8ZU |
| 14204 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=olb0EKLBkSc | olb0EKLBkSc |
| 14205 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=-POT8vpt-5E | -POT8vpt-5E |
| 14206 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=XI-BIREQmCs | XI-BIREQmCs |
| 14207 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=_GnlzOcZ1E | _GnlzOcZ1E |
| 14208 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=_JyaSPLl6-4 | _JyaSPLl6-4 |
| 14209 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=0-c-7nPvqU0 | 0-c-7nPvqU0 |
| 14210 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=5_xWJtH-Ybw | 5_xWJtH-Ybw |
| 14211 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=57GmR8CFFME | 57GmR8CFFME |
| 14212 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=9WSXVc43yQU | 9WSXVc43yQU |
| 14213 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=bnrfesN5O0Y | bnrfesN5O0Y |
| 14214 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=Dc8teSrVzSE | Dc8teSrVzSE |
| 14215 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=iqGWUmgdOFU | iqGWUmgdOFU |
| 14216 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=lW_i7McdEBU | lW_i7McdEBU |
| 14217 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=ndl2IzKNPHk | ndl2IzKNPHk |
| 14218 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=r3ODR09kuFk | r3ODR09kuFk |
| 14219 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=sgwz6pzBQrs | sgwz6pzBQrs |
| 14220 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=zDEXipdnMCl | zDEXipdnMCl |
| 14221 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6od-AfP4AkU | 6od-AfP4AkU |
| 14222 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=eFnKiQQWS9Y | eFnKiQQWS9Y |
| 14223 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=gE_9kaUE188 | gE_9kaUE188 |
| 14224 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=2BxzmVSRzaM | 2BxzmVSRzaM |
| 14225 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=Fkvc85-v0Rg | Fkvc85-v0Rg |
| 14226 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=K3VgkjZED2M | K3VgkjZED2M |
| 14227 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=ooz3hnNMrVY | ooz3hnNMrVY |
| 14228 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=v65zKWCqaBU | v65zKWCqaBU |
| 14229 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=VgqHi6KOxvU | VgqHi6KOxvU |
| 14230 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=VighYHhj-ZE | VighYHhj-ZE |
| 14231 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=xxSX7BbdOw8 | xxSX7BbdOw8 |
| 14232 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=ZLNZQv2nZvQ | ZLNZQv2nZvQ |
| 14233 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=zMOjSfF38zE | zMOjSfF38zE |
| 14234 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=Fe7g4uJG6VY | Fe7g4uJG6VY |
| 14235 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=oTDcwU_IjJU | oTDcwU_IjJU |
| 14236 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=pCtKIRGwGJk | pCtKIRGwGJk |
| 14237 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=Q9F838y6EjU | Q9F838y6EjU |
| 14238 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=QsQM2s489qA | QsQM2s489qA |
| 14239 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=SJVBmwK9if8 | SJVBmwK9if8 |
| 14240 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=uRRI6oltZIA | uRRI6oltZIA |
| 14241 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=F5THea8alsE | F5THea8alsE |
| 14242 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=FpB8n2OZf2w | FpB8n2OZf2w |
| 14243 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=qgzRrNxR004 | qgzRrNxR004 |
| 14244 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=RdQqdsRjWpU | RdQqdsRjWpU |
| 14245 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=WjKqrmGtOls | WjKqrmGtOls |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14246 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=cZErmnoEYoI | cZErmnoEYoI |
| 14247 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=fLBcit6bxWo | fLBcit6bxWo |
| 14248 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=mRSgl2NkHEI | mRSgl2NkHEI |
| 14249 | VIACOM INTERNATIONAL | Go, Diego, Go! (Chinta the Baby Chinchilla) (101) | PA0001378886 | http://www.youtube.com/watch?v=N2-KcCcWpcU | N2-KcCcWpcU |
| 14250 | VIACOM INTERNATIONAL | Go, Diego, Go! (Rainforest Race) (109) | PA0001588690 | http://www.youtube.com/watch?v=9XAPim4QeRY | 9XAPim4QeRY |
| 14251 | VIACOM INTERNATIONAL | Go, Diego, Go! (Rainforest Race) (109) | PA0001588690 | http://www.youtube.com/watch?v=a1TD4pl3HOI | a1TD4pl3HOI |
| 14252 | VIACOM INTERNATIONAL | Go, Diego, Go! (Rainforest Race) (109) | PA0001588690 | http://www.youtube.com/watch?v=ml4JEkX9K5E | ml4JEkX9K5E |
| 14253 | VIACOM INTERNATIONAL | Go, Diego, Go! (Save the Sea Turtles) (115) | PA0001366227 | http://www.youtube.com/watch?v=-urBHNXHiwI | -urBHNXHiwI |
| 14254 | COMEDY PARTNERS | Halfway Home (Halfway Hot) (102) | PAu003095044 | http://www.youtube.com/watch?v=VSm0KDkgwY0 | VSm0KDkgwY0 |
| 14255 | VIACOM INTERNATIONAL | Hogan Knows Best (Hogans Go Hollywood) (205) | PAu003062907 | http://www.youtube.com/watch?v=_W-2zcBhUSk | _W-2zcBhUSk |
| 14256 | VIACOM INTERNATIONAL | Hogan Knows Best (Nick's Growing Pains) (211) | PAu003062907 | http://www.youtube.com/watch?v=pZ7QEcxOSUE | pZ7QEcxOSUE |
| 14257 | VIACOM INTERNATIONAL | Hogan Knows Best (The Big Move) (301) | PAu003095026;PAu003095025 | http://www.youtube.com/watch?v=9Kuxsa0_tCo | 9Kuxsa0_tCo |
| 14258 | VIACOM INTERNATIONAL | Hogan Knows Best (The Big Move) (301) | PAu003095026;PAu003095025 | http://www.youtube.com/watch?v=ZqNlNiVaEf8 | ZqNlNiVaEf8 |
| 14259 | VIACOM INTERNATIONAL | Hogan Knows Best (Knobs Invades) (310) | PAu003090178 | http://www.youtube.com/watch?v=JADFLhfPyPQ | JADFLhfPyPQ |
| 14260 | VIACOM INTERNATIONAL | Hogan Knows Best (Keeping Up With Nick) (404) | PAu002921976 | http://www.youtube.com/watch?v=A2N0XUOCK3Y | A2N0XUOCK3Y |
| 14261 | VIACOM INTERNATIONAL | Hogan Knows Best (Keeping Up With Nick) (404) | PAu002921976 | http://www.youtube.com/watch?v=pzx5NJwlqOA | pzx5NJwlqOA |
| 14262 | VIACOM INTERNATIONAL | Hogan Knows Best (Hogan Knows Workouts) (405) | PA0001590300;PA0001590757 | http://www.youtube.com/watch?v=h2c8JOEm8x4 | h2c8JOEm8x4 |
| 14263 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Breaks The Bank) (411) | PAu003337410 | http://www.youtube.com/watch?v=CM0NeOKcV2I | CM0NeOKcV2I |
| 14264 | VIACOM INTERNATIONAL | I Hate My 30's (Always a Bridesmaid To Order) (102) | PA0001593181 | http://www.youtube.com/watch?v=GLV4Huvr4Mg | GLV4Huvr4Mg |
| 14265 | VIACOM INTERNATIONAL | I Hate My 30's (Always a Bridesmaid To Order) (102) | PA0001593181 | http://www.youtube.com/watch?v=jz8sngjGjYU | jz8sngjGjYU |
| 14266 | VIACOM INTERNATIONAL | I Hate My 30's (Daydream Bereaver) (104) | PA0001593184 | http://www.youtube.com/watch?v=IWxaF6CoLbU | IWxaF6CoLbU |
| 14267 | VIACOM INTERNATIONAL | I Hate My 30's (Daydream Bereaver) (104) | PA0001593184 | http://www.youtube.com/watch?v=IZzPEcGur6o | IZzPEcGur6o |
| 14268 | COMEDY PARTNERS | Reel Comedy (Blades of Glory) (126) | PAu003147017 | http://www.youtube.com/watch?v=e8qACfT7j5c | e8qACfT7j5c |
| 14269 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=_xdW54sVLd4 | _xdW54sVLd4 |
| 14270 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=1g1u-1HTY3w | 1g1u-1HTY3w |
| 14271 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=30d8Gvznaaw | 30d8Gvznaaw |
| 14272 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=3vY7Ikx5EsM | 3vY7Ikx5EsM |
| 14273 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=41SD2W_o8vl | 41SD2W_o8vl |
| 14274 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=4jRKgt-jelw | 4jRKgt-jelw |
| 14275 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=4LhRJ5MzRts | 4LhRJ5MzRts |
| 14276 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=5BxRzmjWX3M | 5BxRzmjWX3M |
| 14277 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=7q1eqKqlOLc | 7q1eqKqlOLc |
| 14278 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=7sewaQmqJqI | 7sewaQmqJqI |
| 14279 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=ata2FN3RX34 | ata2FN3RX34 |
| 14280 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=bGfluoHgTDQ | bGfluoHgTDQ |
| 14281 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=bp67IhPemZo | bp67IhPemZo |
| 14282 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=cgnLFjA6uvg | cgnLFjA6uvg |
| 14283 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=FUdgcb2zvJw | FUdgcb2zvJw |
| 14284 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=gnQBzLw9yz8 | gnQBzLw9yz8 |
| 14285 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=hbyTHe5fGOo | hbyTHe5fGOo |
| 14286 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=hm_PR2tRYs0 | hm_PR2tRYs0 |
| 14287 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=JNUu_XeLLAY | JNUu_XeLLAY |
| 14288 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=mgpSyVkxhq0 | mgpSyVkxhq0 |
| 14289 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=MjbJ2cDzcG8 | MjbJ2cDzcG8 |
| 14290 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=mPK0zbUESQ0 | mPK0zbUESQ0 |
| 14291 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=MPTpi6neGUg | MPTpi6neGUg |
| 14292 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=NPkn7zmwQtQ | NPkn7zmwQtQ |
| 14293 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=nxW2jQRQ_rg | nxW2jQRQ_rg |
| 14294 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=OZdjuIYbLW4 | OZdjuIYbLW4 |
| 14295 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=Psy06-UXuf8 | Psy06-UXuf8 |
| 14296 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=qokfwzQwgGU | qokfwzQwgGU |
| 14297 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=sjT8hYTRknQ | sjT8hYTRknQ |
| 14298 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=TDPTmg4DtCY | TDPTmg4DtCY |
| 14299 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=tV1kF0yKymE | tV1kF0yKymE |
| 14300 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=tXrrFd8QwlU | tXrrFd8QwlU |
| 14301 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=v4MdSHs_xec | v4MdSHs_xec |
| 14302 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=VkhJkr32-Rw | VkhJkr32-Rw |
| 14303 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=WL4j7VS1ciU | WL4j7VS1ciU |
| 14304 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=Wtp_cZxxxaU | Wtp_cZxxxaU |
| 14305 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=xu8eC2E7Qtg | xu8eC2E7Qtg |
| 14306 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=ycLF9jFTVQw | ycLF9jFTVQw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14307 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=ysw9gLZHsPQ | ysw9gLZHsPQ |
| 14308 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=z2EgAPRpJ4k | z2EgAPRpJ4k |
| 14309 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=ZttRSFJTa6I | ZttRSFJTa6I |
| 14310 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=2p9mv7aRI0Q | 2p9mv7aRI0Q |
| 14311 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=8h9vUUfjNnA | 8h9vUUfjNnA |
| 14312 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=A62fIcHCA0I | A62fIcHCA0I |
| 14313 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=bvRCx7zguM | -bvRCx7zguM |
| 14314 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=cBxicDt6AZI | cBxicDt6AZI |
| 14315 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=CfYJRhaL7x4 | CfYJRhaL7x4 |
| 14316 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=eTkdIg306aY | eTkdIg306aY |
| 14317 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=KjYQBrWdyEA | KjYQBrWdyEA |
| 14318 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=KR2m2RLIz-o | KR2m2RLIz-o |
| 14319 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=MC89y5nl_iw | MC89y5nl_iw |
| 14320 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=O30lzlilq4s | O30lzlilq4s |
| 14321 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=pvJTGGAexlc | pvJTGGAexlc |
| 14322 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=Vh8c3EfHhn0 | Vh8c3EfHhn0 |
| 14323 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=WP4M350kYuY | WP4M350kYuY |
| 14324 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=2h8SHxr6tic | 2h8SHxr6tic |
| 14325 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=4HM71rTC-cA | 4HM71rTC-cA |
| 14326 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=BW2HP3G7eLg | BW2HP3G7eLg |
| 14327 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=TZxstn_Yyqg | TZxstn_Yyqg |
| 14328 | PARAMOUNT PICTURES | JACKASS NUMBER TWO | PA0001333097;VA0001381239;VA0001388727 | http://www.youtube.com/watch?v=1hO589cUdP0 | 1hO589cUdP0 |
| 14329 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=4UruPCt_Aqs | 4UruPCt_Aqs |
| 14330 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=5rECifhJJck | 5rECifhJJck |
| 14331 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=5rXUnddLTzw | 5rXUnddLTzw |
| 14332 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=5VKT94VXZQ8 | 5VKT94VXZQ8 |
| 14333 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=9F0BEbuiw-A | 9F0BEbuiw-A |
| 14334 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=ixNo7-_fBNo | ixNo7-_fBNo |
| 14335 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=mxJBfX-VLCo | mxJBfX-VLCo |
| 14336 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=QcmnOlxOngw | QcmnOlxOngw |
| 14337 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=qGwWWjiRSu4 | qGwWWjiRSu4 |
| 14338 | VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=ricamwanuX0 | ricamwanuX0 |
| 14339 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=yPCdvKemDd0 | yPCdvKemDd0 |
| 14340 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=efZp3LH2SQQ | efZp3LH2SQQ |
| 14341 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=-SFZhBqtnOA | -SFZhBqtnOA |
| 14342 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=WAIwgFmrDfQ | WAIwgFmrDfQ |
| 14343 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=2puw4Xri8wg | 2puw4Xri8wg |
| 14344 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=3zhVm-WCum0 | 3zhVm-WCum0 |
| 14345 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=bygXhF8_28c | bygXhF8_28c |
| 14346 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=Cjr39jVxFFl | Cjr39jVxFFl |
| 14347 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=gwV8PEXK4Gg | gwV8PEXK4Gg |
| 14348 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=HMq-NT7L_1o | HMq-NT7L_1o |
| 14349 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=HxsgpfrkJfE | HxsgpfrkJfE |
| 14350 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=iR6LHk9YTJQ | iR6LHk9YTJQ |
| 14351 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=L-j1FLhVeTk | L-j1FLhVeTk |
| 14352 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=ItEu7TIRIM0 | ItEu7TIRIM0 |
| 14353 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=mW5OImoiQU0 | mW5OImoiQU0 |
| 14354 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=wI02l2NsNIU | wI02l2NsNIU |
| 14355 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=av6ZrWfCPTE | av6ZrWfCPTE |
| 14356 | VIACOM INTERNATIONAL | Laguna Beach (Fast Cars and Fast Women) (103) | PA0001294968 | http://www.youtube.com/watch?v=XIWLa5OTOFM | XIWLa5OTOFM |
| 14357 | VIACOM INTERNATIONAL | Laguna Beach (18 Candles) (104) | PA0001294968 | http://www.youtube.com/watch?v=ABXj2FKQMYY | ABXj2FKQMYY |
| 14358 | VIACOM INTERNATIONAL | Laguna Beach (18 Candles) (104) | PA0001294968 | http://www.youtube.com/watch?v=NPJeAr8it7s | NPJeAr8it7s |
| 14359 | VIACOM INTERNATIONAL | Laguna Beach (18 Candles) (104) | PA0001294968 | http://www.youtube.com/watch?v=tz2SSLLfYq4 | tz2SSLLfYq4 |
| 14360 | VIACOM INTERNATIONAL | Laguna Beach (The Best Part of Breaking Up) (106) | PA0001294968 | http://www.youtube.com/watch?v=c8tHTqhuV-g | c8tHTqhuV-g |
| 14361 | VIACOM INTERNATIONAL | Laguna Beach (The Best Part of Breaking Up) (106) | PA0001294968 | http://www.youtube.com/watch?v=llqnQ3qsqg0 | llqnQ3qsqg0 |
| 14362 | VIACOM INTERNATIONAL | Laguna Beach (The Last Dance) (107) | PA0001294968 | http://www.youtube.com/watch?v=ggPERuI9YLI | ggPERuI9YLI |
| 14363 | VIACOM INTERNATIONAL | Laguna Beach (Grin and Bear It) (108) | PA0001294968 | http://www.youtube.com/watch?v=FtK4W8_aOG0 | FtK4W8_aOG0 |
| 14364 | VIACOM INTERNATIONAL | Laguna Beach (Grin and Bear It) (108) | PA0001294968 | http://www.youtube.com/watch?v=Q2RqTjn9c9Q | Q2RqTjn9c9Q |
| 14365 | VIACOM INTERNATIONAL | Laguna Beach (Graduation Day) (109) | PA0001294968 | http://www.youtube.com/watch?v=0NV6tuc7Wu4 | 0NV6tuc7Wu4 |
| 14366 | VIACOM INTERNATIONAL | Laguna Beach (Dunzo) (111) | PA0001294968 | http://www.youtube.com/watch?v=Vmq5I1eP70w | Vmq5I1eP70w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14367 | VIACOM INTERNATIONAL | Laguna Beach (More than Friends) (204) | PA0001328450 | http://www.youtube.com/watch?v=RcIS70oYyRw | RcIS70oYyRw |
| 14368 | VIACOM INTERNATIONAL | Laguna Beach (I Saw You Kiss Her) (215) | PA0001328450 | http://www.youtube.com/watch?v=40cfHZJvYRk | 40cfHZJvYRk |
| 14369 | VIACOM INTERNATIONAL | Laguna Beach (Winter Formal) (205) | PA0001328450 | http://www.youtube.com/watch?v=wiIysH0kcjE | wiIysH0kcjE |
| 14370 | VIACOM INTERNATIONAL | Laguna Beach (What Goes Around) (208) | PA0001328450 | http://www.youtube.com/watch?v=PwVGSrv-Vw0 | PwVGSrv-Vw0 |
| 14371 | VIACOM INTERNATIONAL | Laguna Beach (Cabo, Cabo, Cabo) (209) | PA0001328450 | http://www.youtube.com/watch?v=bEoREI5GEaE | bEoREI5GEaE |
| 14372 | VIACOM INTERNATIONAL | Laguna Beach (Cabo, Cabo, Cabo) (209) | PA0001328450 | http://www.youtube.com/watch?v=WyHBrWSplLE | WyHBrWSplLE |
| 14373 | VIACOM INTERNATIONAL | Laguna Beach (Lies and Goodbyes) (210) | PA0001328450 | http://www.youtube.com/watch?v=us5IAnkWHXw | us5IAnkWHXw |
| 14374 | VIACOM INTERNATIONAL | Laguna Beach (The End of the Beginning) (214) | PA0001328450 | http://www.youtube.com/watch?v=r0CCaDiq3V4 | r0CCaDiq3V4 |
| 14375 | VIACOM INTERNATIONAL | Laguna Beach (Nothing More to Say) (216) | PA0001328450 | http://www.youtube.com/watch?v=iit6Dpy36Ug | iit6Dpy36Ug |
| 14376 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=jWp8Uz7reYw | jWp8Uz7reYw |
| 14377 | VIACOM INTERNATIONAL | Laguna Beach (Spies, Lies and Alibis) (308) | PAu003095040 | http://www.youtube.com/watch?v=hUjecqssLXU | hUjecqssLXU |
| 14378 | VIACOM INTERNATIONAL | Laguna Beach (Show Them What You've Got) (314) | PAu003095054 | http://www.youtube.com/watch?v=GF2Qhm3fMx4 | GF2Qhm3fMx4 |
| 14379 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=1IYGQIZ5J8A | 1IYGQIZ5J8A |
| 14380 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=3PtEjy-KL3s | 3PtEjy-KL3s |
| 14381 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=5l2L3P2eF9E | 5l2L3P2eF9E |
| 14382 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=5-qf3eYQIDI | 5-qf3eYQIDI |
| 14383 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=6lFruAADmYk | 6lFruAADmYk |
| 14384 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=9l2KmFwiolk | 9l2KmFwiolk |
| 14385 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=bSeRcTbJ9sY | bSeRcTbJ9sY |
| 14386 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=C-1ZQ5bbNx4 | C-1ZQ5bbNx4 |
| 14387 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=e3NZLAtMPCI | e3NZLAtMPCI |
| 14388 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=fZc-qAtVSnE | fZc-qAtVSnE |
| 14389 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=m5Xe4_-I64w | m5Xe4_-I64w |
| 14390 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=mKmb6cgNzjc | mKmb6cgNzjc |
| 14391 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=nB_vKh9oye4 | nB_vKh9oye4 |
| 14392 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=PL8SCSz42us | PL8SCSz42us |
| 14393 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=SosabNNhgZA | SosabNNhgZA |
| 14394 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=_x-6mabmPDI | _x-6mabmPDI |
| 14395 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=35CsiUB3lCk | 35CsiUB3lCk |
| 14396 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=5lm9LvIZ_mU | 5lm9LvIZ_mU |
| 14397 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=5uZSxIFkoYk | 5uZSxIFkoYk |
| 14398 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=C2swSJQ-R_I | C2swSJQ-R_I |
| 14399 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=exkFi79eXXE | exkFi79eXXE |
| 14400 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=-fMbg1XIOSA | -fMbg1XIOSA |
| 14401 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=gV4pwQ-8uZI | gV4pwQ-8uZI |
| 14402 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=J-9QCJh49cg | J-9QCJh49cg |
| 14403 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=mGJ5axNHZ24 | mGJ5axNHZ24 |
| 14404 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=pguJA6-eeuo | pguJA6-eeuo |
| 14405 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=xZZbAgS4CJQ | xZZbAgS4CJQ |
| 14406 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=2VEJS2N8DmA | 2VEJS2N8DmA |
| 14407 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=5gp-il6ZEOo | 5gp-il6ZEOo |
| 14408 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=80XiIBWRACI | 80XiIBWRACI |
| 14409 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=a13hRUSYJvg | a13hRUSYJvg |
| 14410 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=B5HXIAAOIqM | B5HXIAAOIqM |
| 14411 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=e77t3xjGuck | e77t3xjGuck |
| 14412 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=ErhuwreyPls | ErhuwreyPls |
| 14413 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=hBFT1aN3_-4 | hBFT1aN3_-4 |
| 14414 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=HDGixvtfW7M | HDGixvtfW7M |
| 14415 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=mkTSqhwiVIQ | mkTSqhwiVIQ |
| 14416 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=SEymMg3XXek | SEymMg3XXek |
| 14417 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=sgUMbxTmHxU | sgUMbxTmHxU |
| 14418 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=xA9SDkPt0h8 | xA9SDkPt0h8 |
| 14419 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=ydOXhd1hLcU | ydOXhd1hLcU |
| 14420 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=3plbrJwirGU | 3plbrJwirGU |
| 14421 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=4hSHRE8fOv8 | 4hSHRE8fOv8 |
| 14422 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=4W77moU2ZM4 | 4W77moU2ZM4 |
| 14423 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=8e6kKMQ5CW8 | 8e6kKMQ5CW8 |
| 14424 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=BrIU9uRGrBw | BrIU9uRGrBw |
| 14425 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=CtKP82HP2IU | CtKP82HP2IU |
| 14426 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=GUrvkVLQqTA | GUrvkVLQqTA |
| 14427 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=ItytB_nwbyc | ItytB_nwbyc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14428 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=miODiiAucbc | miODiiAucbc |
| 14429 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=ot1G5sERFU4 | ot1G5sERFU4 |
| 14430 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=sy8SUxsISqM | sy8SUxsISqM |
| 14431 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=sYAjwNWgDUE | sYAjwNWgDUE |
| 14432 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=vCzzVYWYaHM | vCzzVYWYaHM |
| 14433 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=W_VdNnByWQc | W_VdNnByWQc |
| 14434 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=z2rP6q1T-zc | z2rP6q1T-zc |
| 14435 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=zAr8y83wmw | -zAr8y83wmw |
| 14436 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=91NR8h0TCg8 | 91NR8h0TCg8 |
| 14437 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=Dhw89cXQ60o | Dhw89cXQ60o |
| 14438 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=dJ60wOjw5LU | dJ60wOjw5LU |
| 14439 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=Grr6t2iwpBE | Grr6t2iwpBE |
| 14440 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=mvg4kfbkoqY | mvg4kfbkoqY |
| 14441 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=8AQ_JFoQz4Y | 8AQ_JFoQz4Y |
| 14442 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=B6U30ImDttc | B6U30ImDttc |
| 14443 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=uJz3N0g7lTl | uJz3N0g7lTl |
| 14444 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=yKleEXC6lMk | yKleEXC6lMk |
| 14445 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=yLv4WQIa4VE | yLv4WQIa4VE |
| 14446 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=ifRv8pQBSQM | ifRv8pQBSQM |
| 14447 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=U4_PERYY7u8 | U4_PERYY7u8 |
| 14448 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=VVQMwMaYM78 | VVQMwMaYM78 |
| 14449 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=y_03DQGzSSk | y_03DQGzSSk |
| 14450 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=DfsnUFgn6Wo | DfsnUFgn6Wo |
| 14451 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=e2tYK7CBdh0 | e2tYK7CBdh0 |
| 14452 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=fjWJuBaAUuk | fjWJuBaAUuk |
| 14453 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=N98fJE4YUHA | N98fJE4YUHA |
| 14454 | COMEDY PARTNERS | Live at Gotham(103) | PAu003062676 | http://www.youtube.com/watch?v=oiUpK2ySotY | oiUpK2ySotY |
| 14455 | COMEDY PARTNERS | Live at Gotham(106) | PAu003062676 | http://www.youtube.com/watch?v=-apu_NL8n5Y | -apu_NL8n5Y |
| 14456 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=ETSPUGkt2sQ | ETSPUGkt2sQ |
| 14457 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=mliYxj7TAfo | mliYxj7TAfo |
| 14458 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=sTclWusdFTl | sTclWusdFTl |
| 14459 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=yj5ZfOlv5qo | yj5ZfOlv5qo |
| 14460 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=30TlMuP10s4 | 30TlMuP10s4 |
| 14461 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=6CnlQivfWB8 | 6CnlQivfWB8 |
| 14462 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=RN1rZO_amsE | RN1rZO_amsE |
| 14463 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=WyQsw4cszCE | WyQsw4cszCE |
| 14464 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=7HGoXMnXgWg | 7HGoXMnXgWg |
| 14465 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=iLLCHZEQWj0 | iLLCHZEQWj0 |
| 14466 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Jm_uoluW6vo | Jm_uoluW6vo |
| 14467 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=qv-z2JBSmKo | qv-z2JBSmKo |
| 14468 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=yRBX0S8z5qI | yRBX0S8z5qI |
| 14469 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=ZW4YeMEgVTk | ZW4YeMEgVTk |
| 14470 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=-x0ocSNSjOM | -x0ocSNSjOM |
| 14471 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=19wNBF6r67k | 19wNBF6r67k |
| 14472 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=5F81TdKD_8g | 5F81TdKD_8g |
| 14473 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=h58dy7jJHeU | h58dy7jJHeU |
| 14474 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=LvLr5xIGKqM | LvLr5xIGKqM |
| 14475 | COMEDY PARTNERS | Mind of Mencia(110) | PAu003062736 | http://www.youtube.com/watch?v=Q_Por-J_39Q | Q_Por-J_39Q |
| 14476 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=Cm8rSowod-8 | Cm8rSowod-8 |
| 14477 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=IEKgoR4I8Es | IEKgoR4I8Es |
| 14478 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=Rs7adsHod0A | Rs7adsHod0A |
| 14479 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=594mJYXsKc4 | 594mJYXsKc4 |
| 14480 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=7CoCaj1e-q0 | 7CoCaj1e-q0 |
| 14481 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=gzF9TGtVlsE | gzF9TGtVlsE |
| 14482 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=qLS8oVzY9BM | qLS8oVzY9BM |
| 14483 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=R5ig45pUAYk | R5ig45pUAYk |
| 14484 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=FMbkbmA05mU | FMbkbmA05mU |
| 14485 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=uNdB0eb39V8 | uNdB0eb39V8 |
| 14486 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=WJK0D7MHf1g | WJK0D7MHf1g |
| 14487 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=blv_Cmz_g50 | blv_Cmz_g50 |
| 14488 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=CZi9KuFNp3o | CZi9KuFNp3o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14489 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=EfNdFYOMdnA | EfNdFYOMdnA |
| 14490 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu00306Z750 | http://www.youtube.com/watch?v=g1rRi5qdnG4 | g1rRi5qdnG4 |
| 14491 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=lRfI5zOT52E | lRfI5zOT52E |
| 14492 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=rW_740zCw6g | rW_740zCw6g |
| 14493 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=SJ7uxbQrfkl | SJ7uxbQrfkl |
| 14494 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=z9fXRGK2p1I | z9fXRGK2p1I |
| 14495 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=HizlroMmBmg | HizlroMmBmg |
| 14496 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=8MTrc3qNvPE | 8MTrc3qNvPE |
| 14497 | COMEDY PARTNERS | Mind of Mencia(207) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=QK1RDtdMRcI | QK1RDtdMRcI |
| 14498 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=8PfIcJxjA8s | 8PfIcJxjA8s |
| 14499 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=oXpDMXRB4xE | oXpDMXRB4xE |
| 14500 | COMEDY PARTNERS | Mind of Mencia(211) | PAu003062568 | http://www.youtube.com/watch?v=F-a2f7e4DmE | F-a2f7e4DmE |
| 14501 | COMEDY PARTNERS | Mind of Mencia(211) | PAu003062568 | http://www.youtube.com/watch?v=IFE8pPqzX-w | IFE8pPqzX-w |
| 14502 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=2vBozjna6Mg | 2vBozjna6Mg |
| 14503 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=4nMvRkwXD98 | 4nMvRkwXD98 |
| 14504 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=8Q3XtgcJc4M | 8Q3XtgcJc4M |
| 14505 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=91MtHvcespM | 91MtHvcespM |
| 14506 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=dwgaKwzRU3c | dwgaKwzRU3c |
| 14507 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=hZ6JVmhKpl8 | hZ6JVmhKpl8 |
| 14508 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=ikrYzz1pxwU | ikrYzz1pxwU |
| 14509 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=LLOGTapzFeU | LLOGTapzFeU |
| 14510 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=mF1p2yrlKqk | mF1p2yrlKqk |
| 14511 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=omH8Mwbsn-k | omH8Mwbsn-k |
| 14512 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=Pp67gplKklw | Pp67gplKklw |
| 14513 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=SpH1p2bt8H8 | SpH1p2bt8H8 |
| 14514 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=URB4qEWcXdE | URB4qEWcXdE |
| 14515 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=VjyH_ASJuNg | VjyH_ASJuNg |
| 14516 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=wEpqf-P6ADQ | wEpqf-P6ADQ |
| 14517 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=wXO2aT4vK6s | wXO2aT4vK6s |
| 14518 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=XDn7kO9noa4 | XDn7kO9noa4 |
| 14519 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=YMv-OCUIDyo | YMv-OCUIDyo |
| 14520 | COMEDY PARTNERS | Mind of Mencia(214) | PAu003077954 | http://www.youtube.com/watch?v=3ce1IFIVBB0 | 3ce1IFIVBB0 |
| 14521 | COMEDY PARTNERS | Mind of Mencia(214) | PAu003077954 | http://www.youtube.com/watch?v=yQhprsDxdQw | yQhprsDxdQw |
| 14522 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=_EXqxW_IJ7M | _EXqxW_IJ7M |
| 14523 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=dYEvqnaLTkQ | dYEvqnaLTkQ |
| 14524 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=-wvMPth2LHE | -wvMPth2LHE |
| 14525 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=8swYBQ34Qql | 8swYBQ34Qql |
| 14526 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=allcL8R5NDY | allcL8R5NDY |
| 14527 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=DBZ-dDi09mA | DBZ-dDi09mA |
| 14528 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=F8CadinhHxo | F8CadinhHxo |
| 14529 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=J3gtVdSfYa8 | J3gtVdSfYa8 |
| 14530 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=KqjLeaK2Xtk | KqjLeaK2Xtk |
| 14531 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=v41UwkhoCNk | v41UwkhoCNk |
| 14532 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=z__r30lZIRE | z__r30lZIRE |
| 14533 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=3QnXhW_XyOw | 3QnXhW_XyOw |
| 14534 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=BTfgQgedtuQ | BTfgQgedtuQ |
| 14535 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=edxooEaDh5k | edxooEaDh5k |
| 14536 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=EqyL2mrd_LU | EqyL2mrd_LU |
| 14537 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=W9RH1p7x26s | W9RH1p7x26s |
| 14538 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=xYqmN7TpCPI | xYqmN7TpCPI |
| 14539 | COMEDY PARTNERS | Mind of Mencia(310) | PA0001590741 | http://www.youtube.com/watch?v=hYzHfo4lkSk | hYzHfo4lkSk |
| 14540 | COMEDY PARTNERS | Mind of Mencia(310) | PA0001590741 | http://www.youtube.com/watch?v=IYJaJ6kHv8U | IYJaJ6kHv8U |
| 14541 | COMEDY PARTNERS | Mind of Mencia(310) | PA0001590741 | http://www.youtube.com/watch?v=ZZHqGdFyMbk | ZZHqGdFyMbk |
| 14542 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=4LZpxQP7T5g | 4LZpxQP7T5g |
| 14543 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=5Dx_9Z8mPu0 | 5Dx_9Z8mPu0 |
| 14544 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=9Kj55QYa_hc | 9Kj55QYa_hc |
| 14545 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=BFBLFzDwW7I | BFBLFzDwW7I |
| 14546 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=emh1l8nZyds | emh1l8nZyds |
| 14547 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=FF3nRiIXzjY | FF3nRiIXzjY |
| 14548 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=oKI_w8Z_tl4 | oKI_w8Z_tl4 |
| 14549 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=uLmuwW7wD8Q | uLmuwW7wD8Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14550 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=Xn4khw_O57s | Xn4khw_O57s |
| 14551 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=6Apgty0fZ58 | 6Apgty0fZ58 |
| 14552 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=bqhoK-i4Oq4 | bqhoK-i4Oq4 |
| 14553 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=cLqU1IqvKXU | cLqU1IqvKXU |
| 14554 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=Kf0_h9KZwhg | Kf0_h9KZwhg |
| 14555 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=MJZioyIY8jc | MJZioyIY8jc |
| 14556 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=uOe43ZrXyt0 | uOe43ZrXyt0 |
| 14557 | COMEDY PARTNERS | Mind of Mencia(312) | PA0001593974 | http://www.youtube.com/watch?v=Xrt16flfrLml | Xrt16flfrLml |
| 14558 | COMEDY PARTNERS | Mind of Mencia(313) | PA0003337076 | http://www.youtube.com/watch?v=7KgKS4TQXbE | 7KgKS4TQXbE |
| 14559 | COMEDY PARTNERS | Mind of Mencia(313) | PAu003337076 | http://www.youtube.com/watch?v=to7Fa2C7q40 | to7Fa2C7q40 |
| 14560 | COMEDY PARTNERS | Mind of Mencia(313) | PA0003337076 | http://www.youtube.com/watch?v=UEBbVLyCqXg | UEBbVLyCqXg |
| 14561 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=7ZUD_damX2k | 7ZUD_damX2k |
| 14562 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=ESVGwXUSvGk | ESVGwXUSvGk |
| 14563 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=hY5eAo4NN3Y | hY5eAo4NN3Y |
| 14564 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=IL6jWV1c1_g | IL6jWV1c1_g |
| 14565 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=JYBWzzbDpC4 | JYBWzzbDpC4 |
| 14566 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=t0EGOtqTLlI | t0EGOtqTLlI |
| 14567 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=u88xRy7_Ynk | u88xRy7_Ynk |
| 14568 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=vTvMY0QVFGI | vTvMY0QVFGI |
| 14569 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=xSvJU0bO4N8 | xSvJU0bO4N8 |
| 14570 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=Z0tLgeSldX8 | Z0tLgeSldX8 |
| 14571 | COMEDY PARTNERS | Mind of Mencia(315) | PA0001590739 | http://www.youtube.com/watch?v=djjrjK-N2Ls | djjrjK-N2Ls |
| 14572 | COMEDY PARTNERS | Mind of Mencia(315) | PA0001590739 | http://www.youtube.com/watch?v=Fpt22sthMbl | Fpt22sthMbl |
| 14573 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=_H_1Qcwibds | _H_1Qcwibds |
| 14574 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=2cXCIK1VDsM | 2cXCIK1VDsM |
| 14575 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=8XbQ8EPJavg | 8XbQ8EPJavg |
| 14576 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=bc3VEp3fWcl | bc3VEp3fWcl |
| 14577 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=dzfG1p7k7Dl | dzfG1p7k7Dl |
| 14578 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=KQZQipmY46o | KQZQipmY46o |
| 14579 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=PEIeT_TtMVw | PEIeT_TtMVw |
| 14580 | COMEDY PARTNERS | Mind of Mencia(316) | PAu003337074 | http://www.youtube.com/watch?v=srSpMXDLRsA | srSpMXDLRsA |
| 14581 | VIACOM INTERNATIONAL | MTV Cribs (Alv and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=dxU8zMDwjml | dxU8zMDwjml |
| 14582 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=EETjM6In4E8 | EETjM6In4E8 |
| 14583 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(305) | PA0001316414 | http://www.youtube.com/watch?v=ka0fLA0Dhll | ka0fLA0Dhll |
| 14584 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(308) | PA0001316414 | http://www.youtube.com/watch?v=fVotx4rK_QY | fVotx4rK_QY |
| 14585 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(309) | PA0001316414 | http://www.youtube.com/watch?v=UmEIR2JuAx4 | UmEIR2JuAx4 |
| 14586 | VIACOM INTERNATIONAL | Pimp My Ride(101) | PA0001280383 | http://www.youtube.com/watch?v=pwJfTtYqXds | pwJfTtYqXds |
| 14587 | VIACOM INTERNATIONAL | Pimp My Ride(101) | PA0001280383 | http://www.youtube.com/watch?v=wP24PO9MRyo | wP24PO9MRyo |
| 14588 | VIACOM INTERNATIONAL | Pimp My Ride(102) | PA0001280383 | http://www.youtube.com/watch?v=-HAiSbVz26l | -HAiSbVz26l |
| 14589 | VIACOM INTERNATIONAL | Pimp My Ride(103) | PA0001280383 | http://www.youtube.com/watch?v=bo5znwcYv4A | bo5znwcYv4A |
| 14590 | VIACOM INTERNATIONAL | Pimp My Ride(107) | PA0001280383 | http://www.youtube.com/watch?v=5Ddzg01AR9A | 5Ddzg01AR9A |
| 14591 | VIACOM INTERNATIONAL | Pimp My Ride(107) | PA0001280383 | http://www.youtube.com/watch?v=iGVyKkiHhIk | iGVyKkiHhIk |
| 14592 | VIACOM INTERNATIONAL | Pimp My Ride(107) | PA0001280383 | http://www.youtube.com/watch?v=O2zb0Va6VGk | O2zb0Va6VGk |
| 14593 | VIACOM INTERNATIONAL | Pimp My Ride(107) | PA0001280383 | http://www.youtube.com/watch?v=RDGgrTeWiYk | RDGgrTeWiYk |
| 14594 | COMEDY PARTNERS | Premium Blend(301) | PAu002459602 | http://www.youtube.com/watch?v=N3mMR4D2gYs | N3mMR4D2gYs |
| 14595 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=_CsEEIrz4X8 | _CsEEIrz4X8 |
| 14596 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=gH92EUMIdMl | gH92EUMIdMl |
| 14597 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=NEU2_teMCpA | NEU2_teMCpA |
| 14598 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=nJRGFxlR5Ls | nJRGFxlR5Ls |
| 14599 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=oJ3ApEjgpMM | oJ3ApEjgpMM |
| 14600 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=WTAIXPUH7GQ | WTAIXPUH7GQ |
| 14601 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=xk9qkzV-aZY | xk9qkzV-aZY |
| 14602 | COMEDY PARTNERS | Premium Blend(307) | PAu002459602 | http://www.youtube.com/watch?v=lNe7qQm-eAs | lNe7qQm-eAs |
| 14603 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=_LNOlavJMFM | _LNOlavJMFM |
| 14604 | COMEDY PARTNERS | Premium Blend(503) | PAu002665814 | http://www.youtube.com/watch?v=SU5DBdBmqQY | SU5DBdBmqQY |
| 14605 | COMEDY PARTNERS | Premium Blend(510) | PAu002665814 | http://www.youtube.com/watch?v=oFMbzlm68D0 | oFMbzlm68D0 |
| 14606 | COMEDY PARTNERS | Premium Blend(512) | PAu002665814 | http://www.youtube.com/watch?v=KfRK3wJaFtY | KfRK3wJaFtY |
| 14607 | COMEDY PARTNERS | Premium Blend(512) | PAu002665814 | http://www.youtube.com/watch?v=lNqBJLp45N8 | lNqBJLp45N8 |
| 14608 | COMEDY PARTNERS | Premium Blend(512) | PAu002665814 | http://www.youtube.com/watch?v=Out7AE7Jplg | Out7AE7Jplg |
| 14609 | COMEDY PARTNERS | Premium Blend(601) | PA0001121115 | http://www.youtube.com/watch?v=X_ICP_-pneg | X_ICP_-pneg |
| 14610 | COMEDY PARTNERS | Premium Blend(603) | PA0001121115 | http://www.youtube.com/watch?v=uN_eR8zXfqA | uN_eR8zXfqA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14611 | COMEDY PARTNERS | Premium Blend(605) | PA0001121115 | http://www.youtube.com/watch?v=QocEkv-pfIY | QocEkv-pfIY |
| 14612 | COMEDY PARTNERS | Premium Blend(705) | PAu002828010 | http://www.youtube.com/watch?v=JZqo0chK1Tc | JZqo0chK1Tc |
| 14613 | COMEDY PARTNERS | Premium Blend(705) | PAu002828010 | http://www.youtube.com/watch?v=kf4AyD8exXk | kf4AyD8exXk |
| 14614 | COMEDY PARTNERS | Premium Blend(707) | PAu002828010 | http://www.youtube.com/watch?v=Hv8M8uyYIyo | Hv8M8uyYIyo |
| 14615 | COMEDY PARTNERS | Premium Blend(708) | PAu002828010 | http://www.youtube.com/watch?v=0eOgYlIXdhg | 0eOgYlIXdhg |
| 14616 | COMEDY PARTNERS | Premium Blend(711) | PAu002828010 | http://www.youtube.com/watch?v=iKiqzjMRZgc | iKiqzjMRZgc |
| 14617 | COMEDY PARTNERS | Premium Blend(801) | PAu002947346 | http://www.youtube.com/watch?v=KsXZtnYhics | KsXZtnYhics |
| 14618 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=zO1wYn8FETA | zO1wYn8FETA |
| 14619 | COMEDY PARTNERS | Premium Blend(806) | PAu002947346 | http://www.youtube.com/watch?v=Fwbv2oTb07k | Fwbv2oTb07k |
| 14620 | COMEDY PARTNERS | Premium Blend(806) | PAu002947346 | http://www.youtube.com/watch?v=rwBsckBdxH8 | rwBsckBdxH8 |
| 14621 | COMEDY PARTNERS | Premium Blend(806) | PAu002947346 | http://www.youtube.com/watch?v=VsN70a-u5B8 | VsN70a-u5B8 |
| 14622 | COMEDY PARTNERS | Premium Blend(808) | PAu002947346 | http://www.youtube.com/watch?v=g-MpnuZG5dU | g-MpnuZG5dU |
| 14623 | COMEDY PARTNERS | Premium Blend(809) | PAu002947346 | http://www.youtube.com/watch?v=Lliqhb9Ezxk | Lliqhb9Ezxk |
| 14624 | COMEDY PARTNERS | Premium Blend(810) | PAu002947346 | http://www.youtube.com/watch?v=tpejn4cIY78 | tpejn4cIY78 |
| 14625 | COMEDY PARTNERS | Premium Blend(810) | PAu002947346 | http://www.youtube.com/watch?v=yqZiqhCmxXY | yqZiqhCmxXY |
| 14626 | COMEDY PARTNERS | Premium Blend(811) | PAu002947346 | http://www.youtube.com/watch?v=mYktvKHU92k | mYktvKHU92k |
| 14627 | COMEDY PARTNERS | Premium Blend(901) | PAu003032716 | http://www.youtube.com/watch?v=hk4grFY63XE | hk4grFY63XE |
| 14628 | COMEDY PARTNERS | Primetime Glick(306) | PA0001199098 | http://www.youtube.com/watch?v=Lpt_PfNVLRY | Lpt_PfNVLRY |
| 14629 | COMEDY PARTNERS | Primetime Glick(307) | PA0001199096 | http://www.youtube.com/watch?v=VIwBJuZ08lpg | VIwBJuZ08lpg |
| 14630 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=0dYol0vxULk | 0dYol0vxULk |
| 14631 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=5Yj62wjQGTE | 5Yj62wjQGTE |
| 14632 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=dwk5DcFt0a0 | dwk5DcFt0a0 |
| 14633 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=G8rz2fkKpCU | G8rz2fkKpCU |
| 14634 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=ha3E1A06mRw | ha3E1A06mRw |
| 14635 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=hHpSGrPyBl4 | hHpSGrPyBl4 |
| 14636 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=KoujMm_WcmU | KoujMm_WcmU |
| 14637 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=ntgzVuVnYXo | ntgzVuVnYXo |
| 14638 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=nU9XdEezV7U | nU9XdEezV7U |
| 14639 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=O-4zKiTHbRk | O-4zKiTHbRk |
| 14640 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=rst0QRu_294 | rst0QRu_294 |
| 14641 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=slcDf-TBIsY | slcDf-TBIsY |
| 14642 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=Uesay5TTMTQ | Uesay5TTMTQ |
| 14643 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=vHrLFoOrCog | vHrLFoOrCog |
| 14644 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=wqWypkPKlys | wqWypkPKlys |
| 14645 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=ERsp30ZKMYk | ERsp30ZKMYk |
| 14646 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=ID9slu23akY | ID9slu23akY |
| 14647 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=OACCzDmsvZI | OACCzDmsvZI |
| 14648 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=VtWKto-A60A | VtWKto-A60A |
| 14649 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=e6oPXFcdB5M | e6oPXFcdB5M |
| 14650 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=f6KXxe7AxD8 | f6KXxe7AxD8 |
| 14651 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=keU-8b0BqnM | keU-8b0BqnM |
| 14652 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=rm2oqcK6L_A | rm2oqcK6L_A |
| 14653 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=gDIzxMJpSHA | gDIzxMJpSHA |
| 14654 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=K8QxL8Kjgp4 | K8QxL8Kjgp4 |
| 14655 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=z8Dl5HiLG5A | z8Dl5HiLG5A |
| 14656 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=0EUXyxQlS8c | 0EUXyxQlS8c |
| 14657 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=xTY-2jAO8Mo | xTY-2jAO8Mo |
| 14658 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=4XBCkAFCCZM | 4XBCkAFCCZM |
| 14659 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=BAAQhqtfPHg | BAAQhqtfPHg |
| 14660 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=hV7mjNk5XYc | hV7mjNk5XYc |
| 14661 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=J7GVZLcRSow | J7GVZLcRSow |
| 14662 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=qmjTNSFPkzs | qmjTNSFPkzs |
| 14663 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=rxvQW_sCF0g | rxvQW_sCF0g |
| 14664 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=UYCJhjwMprw | UYCJhjwMprw |
| 14665 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=XdDknJ2-UlM | XdDknJ2-UlM |
| 14666 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=HvtbHc-S2mE | HvtbHc-S2mE |
| 14667 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=kv8qb59-Qw0 | kv8qb59-Qw0 |
| 14668 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=E6AtJabBPfl | E6AtJabBPfl |
| 14669 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=goa7CLigF3s | goa7CLigF3s |
| 14670 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=OXNiiu8BsYI | OXNiiu8BsYI |
| 14671 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=Q95GLN-3Ri8 | Q95GLN-3Ri8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14672 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=jRu7856gobk | jRu7856gobk |
| 14673 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=s18v8-HO9J4 | s18v8-HO9J4 |
| 14674 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=X-KSfef1nNk | X-KSfef1nNk |
| 14675 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=NqzuSo33Ozw | NqzuSo33Ozw |
| 14676 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=t6wMQolxWjo | t6wMQolxWjo |
| 14677 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=VpZHzdr1Zh4 | VpZHzdr1Zh4 |
| 14678 | VIACOM INTERNATIONAL | Punk'd(701) | PAu003049808 | http://www.youtube.com/watch?v=X2eryDAoUTY | X2eryDAoUTY |
| 14679 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=2GSFTGglqFo | 2GSFTGglqFo |
| 14680 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=DrbIE4IK7u4 | DrbIE4IK7u4 |
| 14681 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=IMsEMB0MnBU | IMsEMB0MnBU |
| 14682 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=kK9M2O_cBUs | kK9M2O_cBUs |
| 14683 | VIACOM INTERNATIONAL | Punk'd(703) | PAu003049808 | http://www.youtube.com/watch?v=5roho3bA6q4 | 5roho3bA6q4 |
| 14684 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=86zlV2gPyE8 | 86zlV2gPyE8 |
| 14685 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=JMQz_sLbfkw | JMQz_sLbfkw |
| 14686 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=Y_LdS6f-aYY | Y_LdS6f-aYY |
| 14687 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=1Be1lZxc12A | 1Be1lZxc12A |
| 14688 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=9B20HkOg8A4 | 9B20HkOg8A4 |
| 14689 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Id2j2d71zPg | Id2j2d71zPg |
| 14690 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=m3luWi7W7zY | m3luWi7W7zY |
| 14691 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=mH1mJ27VD5w | mH1mJ27VD5w |
| 14692 | COMEDY PARTNERS | Reno 911(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=PrjamWe323s | PrjamWe323s |
| 14693 | COMEDY PARTNERS | Reno 911(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=DK0ITezBKVg | DK0ITezBKVg |
| 14694 | COMEDY PARTNERS | Reno 911(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=6y874KWjPLI | 6y874KWjPLI |
| 14695 | COMEDY PARTNERS | Reno 911(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=wwu-892KOPo | wwu-892KOPo |
| 14696 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=ALIHjOL1TtI | ALIHjOL1TtI |
| 14697 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=CGTwIdkLhRQ | CGTwIdkLhRQ |
| 14698 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=E6vqmtGEFgE | E6vqmtGEFgE |
| 14699 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=nTTjrw8oc80 | nTTjrw8oc80 |
| 14700 | COMEDY PARTNERS | Reno 911(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=st8RSxGL4Zw | st8RSxGL4Zw |
| 14701 | COMEDY PARTNERS | Reno 911(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=hmhO7KiZ0pA | hmhO7KiZ0pA |
| 14702 | COMEDY PARTNERS | Reno 911(109) | PA0001202091;PA0001279234 | http://www.youtube.com/watch?v=J443-zzPDIQ | J443-zzPDIQ |
| 14703 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=pOVP2jkkGO8 | pOVP2jkkGO8 |
| 14704 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=4_Kq7cs7x6E | 4_Kq7cs7x6E |
| 14705 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ApCLd_9P474 | ApCLd_9P474 |
| 14706 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=c6xWww1CYT0 | c6xWww1CYT0 |
| 14707 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=CKaiS6ZO7cY | CKaiS6ZO7cY |
| 14708 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=HKI_8_VD_yQ | HKI_8_VD_yQ |
| 14709 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=5hJWYA0u5rw | 5hJWYA0u5rw |
| 14710 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=bvAxRYLxGcw | bvAxRYLxGcw |
| 14711 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=Fojqi3BoK6Y | Fojqi3BoK6Y |
| 14712 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=g4mX5MkoVXg | g4mX5MkoVXg |
| 14713 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=hGpG2_5rMdE | hGpG2_5rMdE |
| 14714 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=kYyHWZ9vCoc | kYyHWZ9vCoc |
| 14715 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=MyiKU7JoxF8 | MyiKU7JoxF8 |
| 14716 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=nBm7IrvZ_4U | nBm7IrvZ_4U |
| 14717 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=nFLEakMpQWA | nFLEakMpQWA |
| 14718 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=rjHXqGHLBPk | rjHXqGHLBPk |
| 14719 | COMEDY PARTNERS | Reno 911(214) | PAu003062756 | http://www.youtube.com/watch?v=vL8gF5wKSWc | vL8gF5wKSWc |
| 14720 | COMEDY PARTNERS | Reno 911(301) | PAu003058063 | http://www.youtube.com/watch?v=sbre_FES_So | sbre_FES_So |
| 14721 | COMEDY PARTNERS | Reno 911(305) | PAu003058063 | http://www.youtube.com/watch?v=5j7wI4fv5_I | 5j7wI4fv5_I |
| 14722 | COMEDY PARTNERS | Reno 911(312) | PAu003058063 | http://www.youtube.com/watch?v=0BRSQ-aE-AE | 0BRSQ-aE-AE |
| 14723 | COMEDY PARTNERS | Reno 911(312) | PAu003058063 | http://www.youtube.com/watch?v=QmSpzHmD8_Y | QmSpzHmD8_Y |
| 14724 | COMEDY PARTNERS | Reno 911(312) | PAu003058063 | http://www.youtube.com/watch?v=YTUD72K0hGY | YTUD72K0hGY |
| 14725 | COMEDY PARTNERS | Reno 911(403) | PAu003058064 | http://www.youtube.com/watch?v=KIRsE1XKyg0 | KIRsE1XKyg0 |
| 14726 | COMEDY PARTNERS | Reno 911(409) | PAu003058064 | http://www.youtube.com/watch?v=kSnsptsfjic | kSnsptsfjic |
| 14727 | COMEDY PARTNERS | Reno 911(410) | PAu003058064 | http://www.youtube.com/watch?v=DLXVHx1bvQw | DLXVHx1bvQw |
| 14728 | VIACOM INTERNATIONAL | Rugrats (Ice Cream Mountain) (18B) | PA0000944729 | http://www.youtube.com/watch?v=_qb408lF3es | _qb408lF3es |
| 14729 | VIACOM INTERNATIONAL | Rugrats (The Bank Trick) (20B) | PA0000944729 | http://www.youtube.com/watch?v=5BQsIT16RvI | 5BQsIT16RvI |
| 14730 | VIACOM INTERNATIONAL | Rugrats (What the Big People Do) (26B) | PA0000944729 | http://www.youtube.com/watch?v=EnBM0xoyr9U | EnBM0xoyr9U |
| 14731 | VIACOM INTERNATIONAL | Rugrats (Beach Blanket Babies) (22B) | PA0000944729 | http://www.youtube.com/watch?v=hPqjXunYEAo | hPqjXunYEAo |
| 14732 | VIACOM INTERNATIONAL | Rugrats (Sand Ho!) (14B) | PA0000944729 | http://www.youtube.com/watch?v=IK0w1y1gWrU | IK0w1y1gWrU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14733 | VIACOM INTERNATIONAL | Rugrats (Sand Ho!) (14B) | PA0000944729 | http://www.youtube.com/watch?v=MSoY1aLfjxl | MSoY1aLfjxl |
| 14734 | VIACOM INTERNATIONAL | Rugrats (Ice Cream Mountain) (18B) | PA0000944729 | http://www.youtube.com/watch?v=PJnkEsLbbno | PJnkEsLbbno |
| 14735 | VIACOM INTERNATIONAL | Rugrats (Toy Palace) (14A) | PA0000944729 | http://www.youtube.com/watch?v=RNR0G9cluk | RNR0G9cluk |
| 14736 | VIACOM INTERNATIONAL | Rugrats (Tommy Pickles and the Great White Thing) (Pilot) | PA0000944729 | http://www.youtube.com/watch?v=srE3bal9hZQ | srE3bal9hZQ |
| 14737 | VIACOM INTERNATIONAL | Rugrats (Ice Cream Mountain) (18B) | PA0000944729 | http://www.youtube.com/watch?v=uqqvxb4aCtQ | uqqvxb4aCtQ |
| 14738 | VIACOM INTERNATIONAL | Rugrats (The Bank Trick) (20B) | PA0000944729 | http://www.youtube.com/watch?v=vOkvsM1hiaA | vOkvsM1hiaA |
| 14739 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=24RlgLTo__A | 24RlgLTo__A |
| 14740 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=aJzznX4a7G8 | aJzznX4a7G8 |
| 14741 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=CLoqjnr5Pg8 | CLoqjnr5Pg8 |
| 14742 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=dIngmCWdH4A | dIngmCWdH4A |
| 14743 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=GMLUfP2l7bA | GMLUfP2l7bA |
| 14744 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=gZh-JFkyrt0 | gZh-JFkyrt0 |
| 14745 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=hgw-0YJnVps | hgw-0YJnVps |
| 14746 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=I_tJ4SQjXJw | I_tJ4SQjXJw |
| 14747 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=MjiPvZ__59I | MjiPvZ__59I |
| 14748 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=ndm_gWyQtyU | ndm_gWyQtyU |
| 14749 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=oh57ekv4m2o | oh57ekv4m2o |
| 14750 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=Qzv-6J3xyKE | Qzv-6J3xyKE |
| 14751 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=Yn4u8Ce6J0 | Yn4u8Ce6J0 |
| 14752 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=UiuxWoOAZUw | UiuxWoOAZUw |
| 14753 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=VI1ixNgwb0M | VI1ixNgwb0M |
| 14754 | COMEDY PARTNERS | Shorties Watchin' Shorties(106) | PAu002950957 | http://www.youtube.com/watch?v=nkHx3BCXaAc | nkHx3BCXaAc |
| 14755 | COMEDY PARTNERS | Shorties Watchin' Shorties(110) | PAu002950957 | http://www.youtube.com/watch?v=5xoqm9ZReo4 | 5xoqm9ZReo4 |
| 14756 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=83woT0Rx1pk | 83woT0Rx1pk |
| 14757 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=e7aFl2HV74Q | e7aFl2HV74Q |
| 14758 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=HxadPnZmDlg | HxadPnZmDlg |
| 14759 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=TWMi-zoTJ38 | TWMi-zoTJ38 |
| 14760 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=wyMSGPE90tk | wyMSGPE90tk |
| 14761 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=YVgtUjy9ue8 | YVgtUjy9ue8 |
| 14762 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=GvNDB0hdl-c | GvNDB0hdl-c |
| 14763 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=0rhmADKJkD0 | 0rhmADKJkD0 |
| 14764 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=qTXqgy0uY6U | qTXqgy0uY6U |
| 14765 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=EO9wzHQE4eQ | EO9wzHQE4eQ |
| 14766 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=4L6DmIR2i_E | 4L6DmIR2i_E |
| 14767 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=gtw3H7voBT8 | gtw3H7voBT8 |
| 14768 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=IlfCl2E1wRs | IlfCl2E1wRs |
| 14769 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=LN33zpjs888 | LN33zpjs888 |
| 14770 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=mdEdrWtca0I | mdEdrWtca0I |
| 14771 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=MkdMMJD9Wq4 | MkdMMJD9Wq4 |
| 14772 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=MvOzwRXiEBU | MvOzwRXiEBU |
| 14773 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=MWAMPTnJfao | MWAMPTnJfao |
| 14774 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=Qakpwr YUOsk | Qakpwr YUOsk |
| 14775 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=QsajZL0_teo | QsajZL0_teo |
| 14776 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=rXnTh_5Jicg | rXnTh_5Jicg |
| 14777 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=sJgXZf_NpEM | sJgXZf_NpEM |
| 14778 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=TeGj9EpG9Eg | TeGj9EpG9Eg |
| 14779 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=XSsTivvLh2w | XSsTivvLh2w |
| 14780 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=YG8iWG4ehCc | YG8iWG4ehCc |
| 14781 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=5SsVM1YMLmg | 5SsVM1YMLmg |
| 14782 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=pmEjTNuAks0 | pmEjTNuAks0 |
| 14783 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=TdJLKFtHWNg | TdJLKFtHWNg |
| 14784 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=2P0riSUXY20 | 2P0riSUXY20 |
| 14785 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=9eCwi5ns9qk | 9eCwi5ns9qk |
| 14786 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=PWLBCpV9mdY | PWLBCpV9mdY |
| 14787 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=Pyny2c63eQk | Pyny2c63eQk |
| 14788 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=TdrPfyG2LQU | TdrPfyG2LQU |
| 14789 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=tyWw9B4wV74 | tyWw9B4wV74 |
| 14790 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=09I5IN3T8Gs | 09I5IN3T8Gs |
| 14791 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=0hYynQE9-DU | 0hYynQE9-DU |
| 14792 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=39XUDtNlkng | 39XUDtNlkng |
| 14793 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=8njSJLx5fY0 | 8njSJLx5fY0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14794 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=ATJBaQOwJSY | ATJBaQOwJSY |
| 14795 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=cXIzalzF_nw | cXIzalzF_nw |
| 14796 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=D6dJBk1LIW0 | D6dJBk1LIW0 |
| 14797 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=HLKk6wrBlj8 | HLKk6wrBlj8 |
| 14798 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=Jz80gK2Y14o | Jz80gK2Y14o |
| 14799 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=NdQEms09_AU | NdQEms09_AU |
| 14800 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=u_pmHIVEXbg | u_pmHIVEXbg |
| 14801 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=3vWowFJ8O9w | 3vWowFJ8O9w |
| 14802 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=8RkJpno2oDE | 8RkJpno2oDE |
| 14803 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=-8U_JYKIqkA | -8U_JYKIqkA |
| 14804 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=ApOfINvvQUI | ApOfINvvQUI |
| 14805 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=jgHjq-uGFwU | jgHjq-uGFwU |
| 14806 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=KXuNa_oErbg | KXuNa_oErbg |
| 14807 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=lZzOtjhpIsY | lZzOtjhpIsY |
| 14808 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=mNjsmB4P1-M | mNjsmB4P1-M |
| 14809 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=nX8ymGR82xU | nX8ymGR82xU |
| 14810 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=Q-CtN1FZkj8 | Q-CtN1FZkj8 |
| 14811 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=QiqZtmogvS4 | QiqZtmogvS4 |
| 14812 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=Qp3Nb1MYpuo | Qp3Nb1MYpuo |
| 14813 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=Qs3usoURcZ0 | Qs3usoURcZ0 |
| 14814 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=U2_GWK4gNY8 | U2_GWK4gNY8 |
| 14815 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=uRUTP11YvJc | uRUTP11YvJc |
| 14816 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=0CXYmw9oDCs | 0CXYmw9oDCs |
| 14817 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=2W8RM6a__LE | 2W8RM6a__LE |
| 14818 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=AdKksnpgw8c | AdKksnpgw8c |
| 14819 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=bZrzFd7tQmY | bZrzFd7tQmY |
| 14820 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=ECf8T2LdHE0 | ECf8T2LdHE0 |
| 14821 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=ltJ4jld1Hfl | ltJ4jld1Hfl |
| 14822 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=mdgBb5LW1Y0 | mdgBb5LW1Y0 |
| 14823 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=mQYyUpXgEaE | mQYyUpXgEaE |
| 14824 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=mWUXSyRPfkg | mWUXSyRPfkg |
| 14825 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=oOq0JEPjxAo | oOq0JEPjxAo |
| 14826 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=tEZdJD8WI18 | tEZdJD8WI18 |
| 14827 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=wmz37KG5aB8 | wmz37KG5aB8 |
| 14828 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=ZL1R4ASphlM | ZL1R4ASphlM |
| 14829 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=gn9PDJrYdpY | gn9PDJrYdpY |
| 14830 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=IHUQhbbIVDI | IHUQhbbIVDI |
| 14831 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=nY4OAec41eM | nY4OAec41eM |
| 14832 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=o_M0pznS1KM | o_M0pznS1KM |
| 14833 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=oMXBsRH70RM | oMXBsRH70RM |
| 14834 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=R77NGgDYOlw | R77NGgDYOlw |
| 14835 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=SSZWgDqyGaw | SSZWgDqyGaw |
| 14836 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=4C9uorRzPQQ | 4C9uorRzPQQ |
| 14837 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=4vITLG57O9Q | 4vITLG57O9Q |
| 14838 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=7isg8a6mVWE | 7isg8a6mVWE |
| 14839 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=7MCVqBJgzfl | 7MCVqBJgzfl |
| 14840 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=a4nVC9GULjc | a4nVC9GULjc |
| 14841 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=f-0Vnh-Z0ZA | f-0Vnh-Z0ZA |
| 14842 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=H_87RIwz7Xg | H_87RIwz7Xg |
| 14843 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=JsCCd0thDVs | JsCCd0thDVs |
| 14844 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=NX9Aq_eSYGE | NX9Aq_eSYGE |
| 14845 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=R9QCGMj1FZg | R9QCGMj1FZg |
| 14846 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=0mH6m3U7Qtw | 0mH6m3U7Qtw |
| 14847 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=7SptbFXTUsM | 7SptbFXTUsM |
| 14848 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=-AhrrxfvhBE | -AhrrxfvhBE |
| 14849 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=dx1lOcMsJ_c | dx1lOcMsJ_c |
| 14850 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=f_E6BFFrgu4 | f_E6BFFrgu4 |
| 14851 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=lKmzZp4fiA0 | lKmzZp4fiA0 |
| 14852 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=JHLZgWn31ws | JHLZgWn31ws |
| 14853 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=xW3SVI2YqzU | xW3SVI2YqzU |
| 14854 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=5m7pMoZbwzY | 5m7pMoZbwzY |

Page 318

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14855 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=7k7Sv9yNLlk | 7k7Sv9yNLlk |
| 14856 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=80nUc0Xllqw | 80nUc0Xllqw |
| 14857 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=ahV9cgTFF8A | ahV9cgTFF8A |
| 14858 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=DtPLjUCQNc0 | DtPLjUCQNc0 |
| 14859 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=JrqWN1Ogrt0 | JrqWN1Ogrt0 |
| 14860 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=jU9EVZHGjk0 | jU9EVZHGjk0 |
| 14861 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=ZNsP7iPuqak | ZNsP7iPuqak |
| 14862 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=Zvl7Q0i5Tvc | Zvl7Q0i5Tvc |
| 14863 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=0ZE5jG-Ia9I | 0ZE5jG-Ia9I |
| 14864 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=68En8beGBEI | 68En8beGBEI |
| 14865 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=BjWh3hmcaPI | BjWh3hmcaPI |
| 14866 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=ddxBk7WdivQ | ddxBk7WdivQ |
| 14867 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=DmQLGrVoMmM | DmQLGrVoMmM |
| 14868 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Fi6RE4uTjc4 | Fi6RE4uTjc4 |
| 14869 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=IcqBqaddqec | IcqBqaddqec |
| 14870 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Max6hh1yp50 | Max6hh1yp50 |
| 14871 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=qx43GEIZHOM | qx43GEIZHOM |
| 14872 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=tqQkDBFdOOQ | tqQkDBFdOOQ |
| 14873 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=1rW4UHESrAk | 1rW4UHESrAk |
| 14874 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=3MN2D6fszqQ | 3MN2D6fszqQ |
| 14875 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=48ihFGHrFkc | 48ihFGHrFkc |
| 14876 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=4fd8Ubtcohk | 4fd8Ubtcohk |
| 14877 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=5BS3sw0-mQc | 5BS3sw0-mQc |
| 14878 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=7h1mp8zM93g | 7h1mp8zM93g |
| 14879 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=AwYDFzbOa-8 | AwYDFzbOa-8 |
| 14880 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=BBT18-mgM9s | BBT18-mgM9s |
| 14881 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=BGoXMAM-fTE | BGoXMAM-fTE |
| 14882 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=eNQlumk5e74 | eNQlumk5e74 |
| 14883 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=fzYm2swg08E | fzYm2swg08E |
| 14884 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=hIbGYE1TTVU | hIbGYE1TTVU |
| 14885 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=I7MPlwBca10 | I7MPlwBca10 |
| 14886 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=i7VoyDBeR-s | i7VoyDBeR-s |
| 14887 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=IuCY2Ro_FTE | IuCY2Ro_FTE |
| 14888 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=JEqSQMRafsE | JEqSQMRafsE |
| 14889 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=jJ9gTG2ohB8 | jJ9gTG2ohB8 |
| 14890 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=jMRotJLSxQU | jMRotJLSxQU |
| 14891 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=kFgrb7qelfY | kFgrb7qelfY |
| 14892 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=KQrdM3XJnUo | KQrdM3XJnUo |
| 14893 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=kRc-Sp01bNc | kRc-Sp01bNc |
| 14894 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=L9EG01NK3X0 | L9EG01NK3X0 |
| 14895 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=M5Ijn2vULNA | M5Ijn2vULNA |
| 14896 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=MtETmyQ3UMw | MtETmyQ3UMw |
| 14897 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=N0Ht_gPvRHk | N0Ht_gPvRHk |
| 14898 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=NX1tg_zxvS0 | NX1tg_zxvS0 |
| 14899 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=oWj32KwDTTI | oWj32KwDTTI |
| 14900 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=P7uzHXaNIvM | P7uzHXaNIvM |
| 14901 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=P8d8VPilwPo | P8d8VPilwPo |
| 14902 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=PaKMM3p9NHo | PaKMM3p9NHo |
| 14903 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=PzrpjKbMUeQ | PzrpjKbMUeQ |
| 14904 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (302) | PA0001590256 | http://www.youtube.com/watch?v=q8zXfECTrOg | q8zXfECTrOg |
| 14905 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=QFVZIyct-j0 | QFVZIyct-j0 |
| 14906 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=qjT1y695ZE0 | qjT1y695ZE0 |
| 14907 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=r_w7kQnpDjc | r_w7kQnpDjc |
| 14908 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=rGUAfykICtc | rGUAfykICtc |
| 14909 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=rQEVA-C1Nnw | rQEVA-C1Nnw |
| 14910 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=sGGzjRc3b5o | sGGzjRc3b5o |
| 14911 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=sQhO9VT1C4M | sQhO9VT1C4M |
| 14912 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=SxLLvBYKj_Q | SxLLvBYKj_Q |
| 14913 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=TmLdKQN0dgM | TmLdKQN0dgM |
| 14914 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=tPkF9ZRZNS0 | tPkF9ZRZNS0 |
| 14915 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=UtrD4AQU8JU | UtrD4AQU8JU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14916 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=vlHQSFSg8ic | vlHQSFSg8ic |
| 14917 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=vvivLdYE3pM | vvivLdYE3pM |
| 14918 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=WdLOWvhRG_o | WdLOWvhRG_o |
| 14919 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=wNe-2qGy8yg | wNe-2qGy8yg |
| 14920 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=wOGrAaw9HpY | wOGrAaw9HpY |
| 14921 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=yf1esc23BmM | yf1esc23BmM |
| 14922 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=YjmKkkmEScs | YjmKkkmEScs |
| 14923 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=ZFrif-YSljs | ZFrif-YSljs |
| 14924 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=ZnUZt9COIc | ZnUZt9COIc |
| 14925 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=aKrxwIMKbD4 | aKrxwIMKbD4 |
| 14926 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=-fZgNgndU3o | -fZgNgndU3o |
| 14927 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=LLV4GeEHU0A | LLV4GeEHU0A |
| 14928 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=oEGn83Af1RA | oEGn83Af1RA |
| 14929 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=R0-MUOsgGDY | R0-MUOsgGDY |
| 14930 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=REYTejiLPew | REYTejiLPew |
| 14931 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=ylK0lc4sJWs | ylK0lc4sJWs |
| 14932 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=51DpdUhHc0M | 51DpdUhHc0M |
| 14933 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=9z8FC3efOzl | 9z8FC3efOzl |
| 14934 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=Bekwzv5Rne8 | Bekwzv5Rne8 |
| 14935 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=BJ8cLPNT7Ws | BJ8cLPNT7Ws |
| 14936 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=c-sMcAEej2U | c-sMcAEej2U |
| 14937 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=faqFE8NUHO0 | faqFE8NUHO0 |
| 14938 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=Fvtboyq0F3w | Fvtboyq0F3w |
| 14939 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=jNTyRPwAROs | jNTyRPwAROs |
| 14940 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=L2OFRZvDg10 | L2OFRZvDg10 |
| 14941 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=LPbS2-g0d9Q | LPbS2-g0d9Q |
| 14942 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=mnNhy78Q6QI | mnNhy78Q6QI |
| 14943 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=MWQFLqQGYh8 | MWQFLqQGYh8 |
| 14944 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=NrVSED2ly_o | NrVSED2ly_o |
| 14945 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=S-dXuFn0jF4 | S-dXuFn0jF4 |
| 14946 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=uaON0KP4PNw | uaON0KP4PNw |
| 14947 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=xxSvqaF4fqs | xxSvqaF4fqs |
| 14948 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=ZenkRix3d7w | ZenkRix3d7w |
| 14949 | VIACOM INTERNATIONAL | South of Nowhere (Spencer's New Girlfriend) (304) | PAu003336539 | http://www.youtube.com/watch?v=a6vYDT1JONY | a6vYDT1JONY |
| 14950 | VIACOM INTERNATIONAL | South of Nowhere (Spencer's New Girlfriend) (304) | PAu003336539 | http://www.youtube.com/watch?v=apomt2wUIwY | apomt2wUIwY |
| 14951 | VIACOM INTERNATIONAL | South of Nowhere (Spencer's New Girlfriend) (304) | PAu003336539 | http://www.youtube.com/watch?v=JVzzN33qRWQ | JVzzN33qRWQ |
| 14952 | VIACOM INTERNATIONAL | South of Nowhere (Spencer's New Girlfriend) (304) | PAu003336539 | http://www.youtube.com/watch?v=Wy6CGMEszYg | Wy6CGMEszYg |
| 14953 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=6iNolI_TA3o | 6iNolI_TA3o |
| 14954 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=OF3sdT6YyFk | OF3sdT6YyFk |
| 14955 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=rpH1BwQ_6yg | rpH1BwQ_6yg |
| 14956 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Sw6aQnf7-_0 | Sw6aQnf7-_0 |
| 14957 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=ThYCZjJ_Q2c | ThYCZjJ_Q2c |
| 14958 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=VXrFKT_I3E | VXrFKT_I3E |
| 14959 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=9d83r0tbpgg | 9d83r0tbpgg |
| 14960 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=b3UDyuPgEwY | b3UDyuPgEwY |
| 14961 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=TpigXakjZLc | TpigXakjZLc |
| 14962 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zbd-yMJT6n0 | zbd-yMJT6n0 |
| 14963 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=7gt-a9fMoQw | 7gt-a9fMoQw |
| 14964 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=d-bao0s05E | d-bao0s05E |
| 14965 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=DnawUn9-8tI | DnawUn9-8tI |
| 14966 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=eJv3kUU6e60 | eJv3kUU6e60 |
| 14967 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=fy5LOO3neng | fy5LOO3neng |
| 14968 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HfrJIGybVOs | HfrJIGybVOs |
| 14969 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=iU2zDF9NM | i-iU2zDF9NM |
| 14970 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=K3FHWn8utnI | K3FHWn8utnI |
| 14971 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=KTkq9rTtw9g | KTkq9rTtw9g |
| 14972 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=mOzfkmrDNxE | mOzfkmrDNxE |
| 14973 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=PaizXf9zWSc | PaizXf9zWSc |
| 14974 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=qyY0o8WXrAQ | qyY0o8WXrAQ |
| 14975 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=rdkBtd4RYmg | rdkBtd4RYmg |
| 14976 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=SNhUfyByJ8I | SNhUfyByJ8I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 14977 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=tLVniSlyNmA | tLVniSlyNmA |
| 14978 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=WvujMGqRkPM | WvujMGqRkPM |
| 14979 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Z9Gy4ZORft8 | Z9Gy4ZORft8 |
| 14980 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zJ0F19kFGw8 | zJ0F19kFGw8 |
| 14981 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=ZRZXS4SRvsU | ZRZXS4SRvsU |
| 14982 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=bCTMAlzxvIo | bCTMAlzxvIo |
| 14983 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=cyr9LToH8W8 | cyr9LToH8W8 |
| 14984 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=fFjgWw#IcwM | fFjgWw#IcwM |
| 14985 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=fjnLXRxobkY | fjnLXRxobkY |
| 14986 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=L6wwlr2acEE | L6wwlr2acEE |
| 14987 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=L8Img4Wbweg | L8Img4Wbweg |
| 14988 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=NnUxQuOV0js | NnUxQuOV0js |
| 14989 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=R20TalXeyxM | R20TalXeyxM |
| 14990 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=YiZ3MdLPeeq | YiZ3MdLPeeq |
| 14991 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=2qqVOwCHhQ8 | 2qqVOwCHhQ8 |
| 14992 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=4QzwKaxgw0E | 4QzwKaxgw0E |
| 14993 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=AWGee18H3BA | AWGee18H3BA |
| 14994 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=DXWqKKNKNug | DXWqKKNKNug |
| 14995 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=juk6tVT0kBY | juk6tVT0kBY |
| 14996 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=nQSQ8EdFfmY | nQSQ8EdFfmY |
| 14997 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=XHuPJObrauE | XHuPJObrauE |
| 14998 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=092Ea1UKO6A | 092Ea1UKO6A |
| 14999 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=3u4qduCtrf8 | 3u4qduCtrf8 |
| 15000 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=5oAtHb-Bzl0 | 5oAtHb-Bzl0 |
| 15001 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=6mWQvW879_E | 6mWQvW879_E |
| 15002 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=AkB49W3SKUo | AkB49W3SKUo |
| 15003 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=aNqLXPcJ5fl | aNqLXPcJ5fl |
| 15004 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=aWxnMyaOlzU | aWxnMyaOlzU |
| 15005 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=BdstHj0B8Hw | BdstHj0B8Hw |
| 15006 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=BeZcD5EFv_U | BeZcD5EFv_U |
| 15007 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=biLTrH1iguU | biLTrH1iguU |
| 15008 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=BQE4Tne12-A | BQE4Tne12-A |
| 15009 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=bwzwVCF4B4E | bwzwVCF4B4E |
| 15010 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=BYsm106JA_w | BYsm106JA_w |
| 15011 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=dxSqNCx0FrE | dxSqNCx0FrE |
| 15012 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=FSeZzs8dsu0 | FSeZzs8dsu0 |
| 15013 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=H1moi-2Pd1M | H1moi-2Pd1M |
| 15014 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=IprtW_tq1HY | IprtW_tq1HY |
| 15015 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Kgpo8HlopZE | Kgpo8HlopZE |
| 15016 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=kvS5P_q4rc8 | kvS5P_q4rc8 |
| 15017 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=lbDA0GAz-Y8 | lbDA0GAz-Y8 |
| 15018 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=lbI1wx8Mnng | lbI1wx8Mnng |
| 15019 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=NZIBviNBiyg | NZIBviNBiyg |
| 15020 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=O5XLRPEkFaA | O5XLRPEkFaA |
| 15021 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=potGAs_w-EA | potGAs_w-EA |
| 15022 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=q0-DW0QCYaY | q0-DW0QCYaY |
| 15023 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=q5rqF9kot18 | q5rqF9kot18 |
| 15024 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=qDr6wjX0Kl8 | qDr6wjX0Kl8 |
| 15025 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=q-t0r8c3uNQ | q-t0r8c3uNQ |
| 15026 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=R-fgYO7C8Qw | R-fgYO7C8Qw |
| 15027 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=SC3kKG7NYgU | SC3kKG7NYgU |
| 15028 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=tzZkFMESMyk | tzZkFMESMyk |
| 15029 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=uclcQX8WWio | uclcQX8WWio |
| 15030 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=UGxH_Vw7ryk | UGxH_Vw7ryk |
| 15031 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=USbMjJ_v1l4 | USbMjJ_v1l4 |
| 15032 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=v130gOvzmGg | v130gOvzmGg |
| 15033 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vDaauzoRjLY | vDaauzoRjLY |
| 15034 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vx9VEFeeRKE | vx9VEFeeRKE |
| 15035 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=XHrYjdIHAM4 | XHrYjdIHAM4 |
| 15036 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=xOBWkjnaeGo | xOBWkjnaeGo |
| 15037 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Y8FQheyWzCY | Y8FQheyWzCY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15038 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=yG-zcmD5jAs | yG-zcmD5jAs |
| 15039 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=zUouZpdbFdc | zUouZpdbFdc |
| 15040 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=0O7Tq7TkpDQ | 0O7Tq7TkpDQ |
| 15041 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=1KgsdTTE8ss | 1KgsdTTE8ss |
| 15042 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=9U7rG6HClrs | 9U7rG6HClrs |
| 15043 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=aCr7fmGEd7k | aCr7fmGEd7k |
| 15044 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=aE-8xTp2W-4 | aE-8xTp2W-4 |
| 15045 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=CMCiAT8TiLk | CMCiAT8TiLk |
| 15046 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=DdsjlH9Cxmk | DdsjlH9Cxmk |
| 15047 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=GXoTPlLTV9I | GXoTPlLTV9I |
| 15048 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=I8j5acZqCs0 | I8j5acZqCs0 |
| 15049 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=Mas0YxaGzal | Mas0YxaGzal |
| 15050 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=OXNgufcWYes | OXNgufcWYes |
| 15051 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=q8hFMaV2Zwo | q8hFMaV2Zwo |
| 15052 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=sXz44b1MZJQ | sXz44b1MZJQ |
| 15053 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=ugFyhQ_Aw_8 | ugFyhQ_Aw_8 |
| 15054 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=WfKNQipVli4 | WfKNQipVli4 |
| 15055 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=Xdjz_7nBRCc | Xdjz_7nBRCc |
| 15056 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=zxEEvJlu2lY | zxEEvJlu2lY |
| 15057 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=07Z5E4fBNBl | 07Z5E4fBNBl |
| 15058 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=70QaNjsFbeE | 70QaNjsFbeE |
| 15059 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=DB8Tp7Dvhmk | DB8Tp7Dvhmk |
| 15060 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=DKWU4Fbd3Tl | DKWU4Fbd3Tl |
| 15061 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=FB3Ahrr0Ns8 | FB3Ahrr0Ns8 |
| 15062 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=GB7QWlgrE5w | GB7QWlgrE5w |
| 15063 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=o20UgYBQPJk | o20UgYBQPJk |
| 15064 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=O9DVtVuLKVY | O9DVtVuLKVY |
| 15065 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=rsYuiNwsx8Y | rsYuiNwsx8Y |
| 15066 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=9LYi9t_fUuM | 9LYi9t_fUuM |
| 15067 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=aGNJHwQE8d0 | aGNJHwQE8d0 |
| 15068 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=nxiJtF619j0 | nxiJtF619j0 |
| 15069 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=qV3fFE9EtVw | qV3fFE9EtVw |
| 15070 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=sAWrT4GET5k | sAWrT4GET5k |
| 15071 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=wnPQelSzLxw | wnPQelSzLxw |
| 15072 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=wVUcyTftklk | wVUcyTftklk |
| 15073 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=Fb5Oc2fsraY | Fb5Oc2fsraY |
| 15074 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=H6FdujM3Zdk | H6FdujM3Zdk |
| 15075 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=hIqrXAhRn1E | hIqrXAhRn1E |
| 15076 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=hn-vCvPcV_Q | hn-vCvPcV_Q |
| 15077 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=kXHBY2-a10 | kXHBY2-a10 |
| 15078 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=m1GtwcS8s7o | m1GtwcS8s7o |
| 15079 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=R4b37v4wQ9k | R4b37v4wQ9k |
| 15080 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=UreZGzkRsis | UreZGzkRsis |
| 15081 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=uUAvDdXz0fw | uUAvDdXz0fw |
| 15082 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=uVIKjoOazfY | uVIKjoOazfY |
| 15083 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=wmRhVDLzowc | wmRhVDLzowc |
| 15084 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=Zpoh4TbHV8M | Zpoh4TbHV8M |
| 15085 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=u-7cQE-KqQ4 | u-7cQE-KqQ4 |
| 15086 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=0znO7pcyfPM | 0znO7pcyfPM |
| 15087 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=5NqOKf4BlyE | 5NqOKf4BlyE |
| 15088 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=GpAFtlrDWPs | GpAFtlrDWPs |
| 15089 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=jtUmgqEE0sQ | jtUmgqEE0sQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15090 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=pewDgAoc4S4 | pewDgAoc4S4 |
| 15091 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=_cLGtggzYkg | _cLGtggzYkg |
| 15092 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=0OvPur6OL-I | 0OvPur6OL-I |
| 15093 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=-FC-kznWaTw | -FC-kznWaTw |
| 15094 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=G0_idxP4_ek | G0_idxP4_ek |
| 15095 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=GI5i67CS5kU | GI5i67CS5kU |
| 15096 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=HRa5u6UViKA | HRa5u6UViKA |
| 15097 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=I3zdJu5dIgA | I3zdJu5dIgA |
| 15098 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=JVAka6FS3-4 | JVAka6FS3-4 |
| 15099 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=myQU1ze09Xk | myQU1ze09Xk |
| 15100 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=pSd_W9dyNSk | pSd_W9dyNSk |
| 15101 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=YUnz4cxQ1hU | YUnz4cxQ1hU |
| 15102 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=1slTxRl5zbM | 1slTxRl5zbM |
| 15103 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=5vYkRbd7cbl | 5vYkRbd7cbl |
| 15104 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=du0rKzs79_Y | du0rKzs79_Y |
| 15105 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=k0xUNx8p_FA | k0xUNx8p_FA |
| 15106 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=KKzsXfLGadA | KKzsXfLGadA |
| 15107 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=n7is3rYKLyg | n7is3rYKLyg |
| 15108 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=PYw5ewQU6BE | PYw5ewQU6BE |
| 15109 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=qagY9Zey-gk | qagY9Zey-gk |
| 15110 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=YoJgl3FfjZM | YoJgl3FfjZM |
| 15111 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=4Y0dkhB-2cU | 4Y0dkhB-2cU |
| 15112 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=AKwD82S53Cc | AKwD82S53Cc |
| 15113 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=kEAGTnZiAY0 | kEAGTnZiAY0 |
| 15114 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=pxOQ-TAqmmQ | pxOQ-TAqmmQ |
| 15115 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=UPRSbs-oHoI | UPRSbs-oHoI |
| 15116 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=J29HhNScJik | J29HhNScJik |
| 15117 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=kE5R_ozx19E | kE5R_ozx19E |
| 15118 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=KJ3_b8G9oBg | KJ3_b8G9oBg |
| 15119 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=CQFOfbmVJZ4 | CQFOfbmVJZ4 |
| 15120 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=evUGVhO9UoI | evUGVhO9UoI |
| 15121 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=jTbr4rRzC0A | jTbr4rRzC0A |
| 15122 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=Kkk6GHBVVTc | Kkk6GHBVVTc |
| 15123 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=y4LuswC28qU | y4LuswC28qU |
| 15124 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=9nALQnKX6KA | 9nALQnKX6KA |
| 15125 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=MikZGBNhZc0 | MikZGBNhZc0 |
| 15126 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=zfC4DjEFogw | zfC4DjEFogw |
| 15127 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=_h0nxbZRT8Y | _h0nxbZRT8Y |
| 15128 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Dp0rljtshSU | Dp0rljtshSU |
| 15129 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=lmQVkZRij0A | lmQVkZRij0A |
| 15130 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=oRDlB7z2CeU | oRDlB7z2CeU |
| 15131 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=rKFXWeo8mk8 | rKFXWeo8mk8 |
| 15132 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=zRff_6x1WPI | zRff_6x1WPI |
| 15133 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=5wbVDc8xKzk | 5wbVDc8xKzk |
| 15134 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=fWDaFB6tHv4 | fWDaFB6tHv4 |
| 15135 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=WQlG3vEnCBo | WQlG3vEnCBo |
| 15136 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=IMJ3IKJK-7E | IMJ3IKJK-7E |
| 15137 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=zRPnXCOki38 | zRPnXCOki38 |
| 15138 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=0NXQpotPeoo | 0NXQpotPeoo |
| 15139 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=7EiociCikKE | 7EiociCikKE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15140 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=gr6euUpxPn8 | gr6euUpxPn8 |
| 15141 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=RKuOwXGwFGs | RKuOwXGwFGs |
| 15142 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=382HJWV_Qol | 382HJWV_Qol |
| 15143 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=hMdLCf5oi9g | hMdLCf5oi9g |
| 15144 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=MT3s-7P6JHc | MT3s-7P6JHc |
| 15145 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=4wgBWWyGNMM | 4wgBWWyGNMM |
| 15146 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=brKQjJRvqRo | brKQjJRvqRo |
| 15147 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=BYCCp5gUHz8 | BYCCp5gUHz8 |
| 15148 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=CVPV56aEScg | CVPV56aEScg |
| 15149 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=4cRVKc-PnZM | 4cRVKc-PnZM |
| 15150 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=5dGxuqs_YHo | 5dGxuqs_YHo |
| 15151 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=jv4fEkxHSqU | jv4fEkxHSqU |
| 15152 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=YI-ifJUYffs | YI-ifJUYffs |
| 15153 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=yw7kHb4C03U | yw7kHb4C03U |
| 15154 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=ihTsvq3kSJ8 | ihTsvq3kSJ8 |
| 15155 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=S-AnUjsBZCo | S-AnUjsBZCo |
| 15156 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=VRbjGrkKTm8 | VRbjGrkKTm8 |
| 15157 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=VRWofAlLosM | VRWofAlLosM |
| 15158 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=JCh1-rpXWrl | JCh1-rpXWrl |
| 15159 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=piMbfc0K5dY | piMbfc0K5dY |
| 15160 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=3R0BCi4NPwQ | 3R0BCi4NPwQ |
| 15161 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=5lWwxTo3kyA | 5lWwxTo3kyA |
| 15162 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=AGxsRtZWbmM | AGxsRtZWbmM |
| 15163 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=az4idGrpHvo | az4idGrpHvo |
| 15164 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=CmRENv663AI | CmRENv663AI |
| 15165 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=f_hN9NJ_RMw | f_hN9NJ_RMw |
| 15166 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=OkMHX7p8yso | OkMHX7p8yso |
| 15167 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=RO98F5EIZMM | RO98F5EIZMM |
| 15168 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=WBCliq8FexY | WBCliq8FexY |
| 15169 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=xJ2EUyaT-jA | xJ2EUyaT-jA |
| 15170 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=zDBgRLKYLUE | zDBgRLKYLUE |
| 15171 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=ZnIoWK8d86I | ZnIoWK8d86I |
| 15172 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=7Rx7ioq73NQ | 7Rx7ioq73NQ |
| 15173 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=BuidsNmle4k | BuidsNmle4k |
| 15174 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=pBUiaLD1OVs | pBUiaLD1OVs |
| 15175 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=PljAL29LmsA | PljAL29LmsA |
| 15176 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=v1v4n5z_P6Q | v1v4n5z_P6Q |
| 15177 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=6e5ps6G90as | 6e5ps6G90as |
| 15178 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=8aI1bRJ8chE | 8aI1bRJ8chE |
| 15179 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=att1gM6_mzl | att1gM6_mzl |
| 15180 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=cHYhwsM_vGM | cHYhwsM_vGM |
| 15181 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=cuiq765YoN8 | cuiq765YoN8 |
| 15182 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=EXHc8ugpSms | EXHc8ugpSms |
| 15183 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=fC-G7ChsWVs | fC-G7ChsWVs |
| 15184 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=HWOwL8C0Iew | HWOwL8C0Iew |
| 15185 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=K-o-s0Cglf0 | K-o-s0Cglf0 |
| 15186 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=nyVQXwTHE0I | nyVQXwTHE0I |
| 15187 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=q8sk6oqPL0M | q8sk6oqPL0M |
| 15188 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=SDx-HjFfO5g | SDx-HjFfO5g |
| 15189 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=yijbV8AqRJE | yijbV8AqRJE |
| 15190 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=zEU3EqDdutc | zEU3EqDdutc |
| 15191 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=QsGoPxc_5e8 | QsGoPxc_5e8 |
| 15192 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=mZxyPVQex4I | mZxyPVQex4I |
| 15193 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=QFm2-2d9bzc | QFm2-2d9bzc |
| 15194 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=vJrkHmdGynY | vJrkHmdGynY |
| 15195 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=xdzHacbwDnc | xdzHacbwDnc |
| 15196 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=_Y2nnCeNY7M | _Y2nnCeNY7M |
| 15197 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=0mnHlybb10g | 0mnHlybb10g |
| 15198 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=1vFBD1Ga3-Q | 1vFBD1Ga3-Q |
| 15199 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=2ybnWTvpgR8 | 2ybnWTvpgR8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15200 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=7gFX4N5IBq4 | 7gFX4N5IBq4 |
| 15201 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=7yII3UiBtgs | 7yII3UiBtgs |
| 15202 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Fh3ffAzMY6E | Fh3ffAzMY6E |
| 15203 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Gv_mzGL7JII | Gv_mzGL7JII |
| 15204 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=k_b8MTu_hOA | k_b8MTu_hOA |
| 15205 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=krASwWKszTc | krASwWKszTc |
| 15206 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=ptwJGdYUr14 | ptwJGdYUr14 |
| 15207 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=U-PMRkvaSos | U-PMRkvaSos |
| 15208 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=WPLSkFOUfbQ | WPLSkFOUfbQ |
| 15209 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=WzNReeapB4A | WzNReeapB4A |
| 15210 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=dC5PgpJSBnE | dC5PgpJSBnE |
| 15211 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=jF50c6l0H1o | jF50c6l0H1o |
| 15212 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=Nzp4qqEm11g | Nzp4qqEm11g |
| 15213 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=vwqXQpT0sWw | vwqXQpT0sWw |
| 15214 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=zfDGf6HJi6o | zfDGf6HJi6o |
| 15215 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001243476 | http://www.youtube.com/watch?v=sIfTrbold2E | sIfTrbold2E |
| 15216 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=1MhSMeOd2cU | 1MhSMeOd2cU |
| 15217 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=1TAvLL77eHw | 1TAvLL77eHw |
| 15218 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ArBvUO5SRyc | ArBvUO5SRyc |
| 15219 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=Bvaaa4UlwQQ | Bvaaa4UlwQQ |
| 15220 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=cNJneZOdbyI | cNJneZOdbyI |
| 15221 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=eJIrOrVkRb0 | eJIrOrVkRb0 |
| 15222 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=hdutIreumiM | hdutIreumiM |
| 15223 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=Lze02DyoudE | Lze02DyoudE |
| 15224 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=OO2uJsK708U | OO2uJsK708U |
| 15225 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=r39DLCAdVqg | r39DLCAdVqg |
| 15226 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=t2fw_zIKa5I | t2fw_zIKa5I |
| 15227 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=Tv4XMHjjVgk | Tv4XMHjjVgk |
| 15228 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=yaZS6kyq_Nk | yaZS6kyq_Nk |
| 15229 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=YzC3OUDt6R8 | YzC3OUDt6R8 |
| 15230 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=z1J_KOOB8aY | z1J_KOOB8aY |
| 15231 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970498;PA0000970499;PA0001243476 | http://www.youtube.com/watch?v=PABaKbfEe3s | PABaKbfEe3s |
| 15232 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=dvnXLV72Edg | dvnXLV72Edg |
| 15233 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=kNht3Jsjyul | kNht3Jsjyul |
| 15234 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=LaGep_9vbYw | LaGep_9vbYw |
| 15235 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=LWG-FgixRXI | LWG-FgixRXI |
| 15236 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=Me4z-IkxdaE | Me4z-IkxdaE |
| 15237 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=ojZ-k0Eqpqg | ojZ-k0Eqpqg |
| 15238 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=ryOkMLp4iSg | ryOkMLp4iSg |
| 15239 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=06LR52u6cUc | 06LR52u6cUc |
| 15240 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=4jNW7SdCxTI | 4jNW7SdCxTI |
| 15241 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=BkRGhN7-wQk | BkRGhN7-wQk |
| 15242 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=BZ_6zPbj8IM | BZ_6zPbj8IM |
| 15243 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=FbTpC1eqS8Q | FbTpC1eqS8Q |
| 15244 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=jQLk53xQ5MY | jQLk53xQ5MY |
| 15245 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=X4Tpjoetmfw | X4Tpjoetmfw |
| 15246 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=9VMfpckExLE | 9VMfpckExLE |
| 15247 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=d_8DeIqS9X0 | d_8DeIqS9X0 |
| 15248 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=gPRGqo5hxyw | gPRGqo5hxyw |
| 15249 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=Kcqb9DzMl88 | Kcqb9DzMl88 |
| 15250 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=qSTqla_wQG8 | qSTqla_wQG8 |
| 15251 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=_nGnPYmpSs8 | _nGnPYmpSs8 |
| 15252 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=0OuQY0e6fC8 | 0OuQY0e6fC8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15253 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=38LNZcLAix4 | 38LNZcLAix4 |
| 15254 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=3t0IqeQwLjw | 3t0IqeQwLjw |
| 15255 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=4N3YIbuUg1w | 4N3YIbuUg1w |
| 15256 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=5E6Tu9CCKwQ | 5E6Tu9CCKwQ |
| 15257 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=5wDg2jHIfAo | 5wDg2jHIfAo |
| 15258 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=6KMMMSZWFGU | 6KMMMSZWFGU |
| 15259 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=7U7Vlu1oLPQ | 7U7Vlu1oLPQ |
| 15260 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=7xYW90WJzUg | 7xYW90WJzUg |
| 15261 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=8OeAUtOA1nw | 8OeAUtOA1nw |
| 15262 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=9QT4pq0lM1Q | 9QT4pq0lM1Q |
| 15263 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Ae2S88GjdXk | Ae2S88GjdXk |
| 15264 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=aiC_3QjMNfY | aiC_3QjMNfY |
| 15265 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Am5-jKjVda8 | Am5-jKjVda8 |
| 15266 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Au4IKiytLQg | Au4IKiytLQg |
| 15267 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=av9Gs1o8ye0 | av9Gs1o8ye0 |
| 15268 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=B0idcHlGRy0 | B0idcHlGRy0 |
| 15269 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=BVu9giVvd2M | BVu9giVvd2M |
| 15270 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=chXRvuehVIA | chXRvuehVIA |
| 15271 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=fR0TNdY-emk | fR0TNdY-emk |
| 15272 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=FtBsKbKqYb4 | FtBsKbKqYb4 |
| 15273 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ftDeDvAiu0o | ftDeDvAiu0o |
| 15274 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Gg7MlWxB0Zo | Gg7MlWxB0Zo |
| 15275 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=HBYm6RbL03Y | HBYm6RbL03Y |
| 15276 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=hSuk-XSFMFc | hSuk-XSFMFc |
| 15277 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=i1CqpnOoN80 | i1CqpnOoN80 |
| 15278 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=idzM754xOLo | idzM754xOLo |
| 15279 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Ii1pRkUEqBE | Ii1pRkUEqBE |
| 15280 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=j4kR3zLqD-4 | j4kR3zLqD-4 |
| 15281 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=jE2jFqCpZio | jE2jFqCpZio |
| 15282 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=jgzjUtgra0c | jgzjUtgra0c |
| 15283 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=KIjikcEoMgU | KIjikcEoMgU |
| 15284 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=lVgjZ6dApzl | lVgjZ6dApzl |
| 15285 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=LZsWfAnwAEw | LZsWfAnwAEw |
| 15286 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=n1NP_U11WJQ | n1NP_U11WJQ |
| 15287 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Ohu8LmlWTls | Ohu8LmlWTls |
| 15288 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=OKuOlRVOfoY | OKuOlRVOfoY |
| 15289 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=OTYk0_Olodg | OTYk0_Olodg |
| 15290 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=qaoUkAqP3PM | qaoUkAqP3PM |
| 15291 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=QM2rW7f6Fhk | QM2rW7f6Fhk |
| 15292 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=rhC6Uv_oick | rhC6Uv_oick |
| 15293 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=rP-bRaDKnT4 | rP-bRaDKnT4 |
| 15294 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=-rpRgKjfF-8 | -rpRgKjfF-8 |
| 15295 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Rw-Evvn-X_4 | Rw-Evvn-X_4 |
| 15296 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=SsynT9zK43Y | SsynT9zK43Y |
| 15297 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=tz1IQR8503E | tz1IQR8503E |
| 15298 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=vWr5CqYi2iQ | vWr5CqYi2iQ |
| 15299 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=WCb6UpFlw8c | WCb6UpFlw8c |
| 15300 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=WHhx-3CXEX4 | WHhx-3CXEX4 |
| 15301 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=wvzXf17wGNE | wvzXf17wGNE |
| 15302 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=XVJ9wxdgLR8 | XVJ9wxdgLR8 |
| 15303 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=yIC5pjtv2MU | yIC5pjtv2MU |
| 15304 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ZebCSrqx-TE | ZebCSrqx-TE |
| 15305 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=zEJ3T0gT2pU | zEJ3T0gT2pU |
| 15306 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ZJY-d5X254U | ZJY-d5X254U |
| 15307 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=zosJ5mUQu7I | zosJ5mUQu7I |
| 15308 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=zTQv43gX6W4 | zTQv43gX6W4 |
| 15309 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=8EORzCLfg_s | 8EORzCLfg_s |
| 15310 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=9Lgt9X_xFDs | 9Lgt9X_xFDs |
| 15311 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=Cyqr7wTUSZo | Cyqr7wTUSZo |
| 15312 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=i3CjJmOxedl | i3CjJmOxedl |
| 15313 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=KC2nWSal8kM | KC2nWSal8kM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15314 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=nBTCBQLJOgw | nBTCBQLJOgw |
| 15315 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=p9vwG4IFyXc | p9vwG4IFyXc |
| 15316 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=t7O63cn4VyM | t7O63cn4VyM |
| 15317 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=HE39XMnh84c | HE39XMnh84c |
| 15318 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=kZjRnGZHAOo | kZjRnGZHAOo |
| 15319 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=VkOzYmmK6o0 | VkOzYmmK6o0 |
| 15320 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=-XaN8QJaqPA | -XaN8QJaqPA |
| 15321 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=_pqT7EhUYp8 | _pqT7EhUYp8 |
| 15322 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=3GFR2p8KqpY | 3GFR2p8KqpY |
| 15323 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=8xbT62yHz_k | 8xbT62yHz_k |
| 15324 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=9CKR6Tm1kw0 | 9CKR6Tm1kw0 |
| 15325 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=BUk2flst4dM | BUk2flst4dM |
| 15326 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=Epz0KmovOmA | Epz0KmovOmA |
| 15327 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=feEwWeYR4lU | feEwWeYR4lU |
| 15328 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=IEcr8NeJZOc | IEcr8NeJZOc |
| 15329 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=ZrRqN0HeemM | ZrRqN0HeemM |
| 15330 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=BVl9MoygJfE | BVl9MoygJfE |
| 15331 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=Eslei_EkLyY | Eslei_EkLyY |
| 15332 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=f6AihJmPMPU | f6AihJmPMPU |
| 15333 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=o4FMdgBlUm8 | o4FMdgBlUm8 |
| 15334 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=Rn6DVMB1rVM | Rn6DVMB1rVM |
| 15335 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=TtjygsoOrLw | TtjygsoOrLw |
| 15336 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=zSumsRMN_a4 | zSumsRMN_a4 |
| 15337 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=_ukpb_MliXY | _ukpb_MliXY |
| 15338 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=ah_jlfSHK14 | ah_jlfSHK14 |
| 15339 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=h5tC0AZX2L0 | h5tC0AZX2L0 |
| 15340 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=iT5pTWTA1c0 | iT5pTWTA1c0 |
| 15341 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=wOq35uCVxJY | wOq35uCVxJY |
| 15342 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=4XlU7b5Qeb0 | 4XlU7b5Qeb0 |
| 15343 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=B-WS241VUS0 | B-WS241VUS0 |
| 15344 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=EaAs_pFGUK0 | EaAs_pFGUK0 |
| 15345 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=JA5xTxvy4rQ | JA5xTxvy4rQ |
| 15346 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=Plb-QrOyrIc | Plb-QrOyrIc |
| 15347 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=pyClMGLypHk | pyClMGLypHk |
| 15348 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=-SEeXHG7X7s | -SEeXHG7X7s |
| 15349 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=TUwAgBawhPc | TUwAgBawhPc |
| 15350 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=VF7M7wQ-LGA | VF7M7wQ-LGA |
| 15351 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=WJYQnf2KJ4c | WJYQnf2KJ4c |
| 15352 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=yivLTcYaxy8 | yivLTcYaxy8 |
| 15353 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=yu8nTmRddJc | yu8nTmRddJc |
| 15354 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=yWb-w0SgdDQ | yWb-w0SgdDQ |
| 15355 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=qMCPibusxOg | qMCPibusxOg |
| 15356 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=tLom06dCZUg | tLom06dCZUg |
| 15357 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=9lAIjkI36Iw | 9lAIjkI36Iw |
| 15358 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=c3H7kMgq6Ao | c3H7kMgq6Ao |
| 15359 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=CQE485k1g7g | CQE485k1g7g |
| 15360 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=Mp-MC79UqDk | Mp-MC79UqDk |
| 15361 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=QRIlUhWND5Q | QRIlUhWND5Q |
| 15362 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=KlrK1p2Ookk | KlrK1p2Ookk |
| 15363 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=UGndldcJga4 | UGndldcJga4 |
| 15364 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=ChzF1fwlJNc | ChzF1fwlJNc |
| 15365 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=dqQUzC7Ssfg | dqQUzC7Ssfg |
| 15366 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=gGo6s4YufzE | gGo6s4YufzE |
| 15367 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=i3k9V0qK1AY | i3k9V0qK1AY |
| 15368 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=iaFtC21mGp0 | iaFtC21mGp0 |
| 15369 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=Kz8DLBNN-WM | Kz8DLBNN-WM |
| 15370 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=N-UhuXDSV-k | N-UhuXDSV-k |
| 15371 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=rIAMwFb-USE | rIAMwFb-USE |
| 15372 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=y9lsWJqsJ6w | y9lsWJqsJ6w |
| 15373 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=bkekbl8zXRw | bkekbl8zXRw |
| 15374 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=h_vwxzAr1AI | h_vwxzAr1AI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15375 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=RMbusdyRlnI | RMbusdyRlnI |
| 15376 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=4eqmV65DpUw | 4eqmV65DpUw |
| 15377 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=K4S1pklor_4 | K4S1pklor_4 |
| 15378 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=KZ_JsduYm2s | KZ_JsduYm2s |
| 15379 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=nO4p-xlimzg | nO4p-xlimzg |
| 15380 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=UL_Hn9zTrTw | UL_Hn9zTrTw |
| 15381 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=Ur_xV9ztFvg | Ur_xV9ztFvg |
| 15382 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=vV_qgRkizzl | vV_qgRkizzl |
| 15383 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=y3PSU3DAXtM | y3PSU3DAXtM |
| 15384 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=66_2fpfGZfQ | 66_2fpfGZfQ |
| 15385 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=8xMSkbpHhR0 | 8xMSkbpHhR0 |
| 15386 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=9_q1xVdytGg | 9_q1xVdytGg |
| 15387 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=dyQunO-hTLo | dyQunO-hTLo |
| 15388 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=F5aKQpxJHpI | F5aKQpxJHpI |
| 15389 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=gZgPNJZNwdQ | gZgPNJZNwdQ |
| 15390 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=lDlmk9-yDmo | lDlmk9-yDmo |
| 15391 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=kcGKiMl8fF4 | kcGKiMl8fF4 |
| 15392 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=nD9N-mjLKQM | nD9N-mjLKQM |
| 15393 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=NxMOWHxlTrM | NxMOWHxlTrM |
| 15394 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=O6uQt4LSFZQ | O6uQt4LSFZQ |
| 15395 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=rkNWTnlruLU | rkNWTnlruLU |
| 15396 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=ROx4CswxFm0 | ROx4CswxFm0 |
| 15397 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=w2tTnWwV7n0 | w2tTnWwV7n0 |
| 15398 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=xOlytoFD-vs | xOlytoFD-vs |
| 15399 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021566;PA0001601505 | http://www.youtube.com/watch?v=HnLPla6P6gc | HnLPla6P6gc |
| 15400 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=5b50BC5aTKQ | 5b50BC5aTKQ |
| 15401 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=8T1vij8C2UU | 8T1vij8C2UU |
| 15402 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=B5alm6Vdl4A | B5alm6Vdl4A |
| 15403 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=ks9Lflw9hH0 | ks9Lflw9hH0 |
| 15404 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=O4Ms-FURPys | O4Ms-FURPys |
| 15405 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=qEDaVG4fQeQ | qEDaVG4fQeQ |
| 15406 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=uRjjg9WsaPw | uRjjg9WsaPw |
| 15407 | COMEDY PARTNERS | South Park (Wacky Molestation Adventure) (416) | PA0001020685 | http://www.youtube.com/watch?v=QTv9XHv7tGk | QTv9XHv7tGk |
| 15408 | COMEDY PARTNERS | South Park (Wacky Molestation Adventure) (416) | PA0001020685 | http://www.youtube.com/watch?v=xTpJsCcgQN8 | xTpJsCcgQN8 |
| 15409 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=3cunZisF4Fg | 3cunZisF4Fg |
| 15410 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=7P0rNQlix94 | 7P0rNQlix94 |
| 15411 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=ddi0hud_k5k | ddi0hud_k5k |
| 15412 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=l_pS4l6YVLU | l_pS4l6YVLU |
| 15413 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=MhZuX6ViA0k | MhZuX6ViA0k |
| 15414 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=rtpLxiauRlo | rtpLxiauRlo |
| 15415 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=UXA9_bhY2TU | UXA9_bhY2TU |
| 15416 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=2dmujLZaTA4 | 2dmujLZaTA4 |
| 15417 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=4N1VkFxhJxk | 4N1VkFxhJxk |
| 15418 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=6BjyHRlYMJ8 | 6BjyHRlYMJ8 |
| 15419 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=6lLGS4p7C2w | 6lLGS4p7C2w |
| 15420 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=6zY6trA8Uso | 6zY6trA8Uso |
| 15421 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=E8DD6zuLCGg | E8DD6zuLCGg |
| 15422 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=FcZ0v77Tfwc | FcZ0v77Tfwc |
| 15423 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Ffd4sKLvs7c | Ffd4sKLvs7c |
| 15424 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=gSlRMlZbsPU | gSlRMlZbsPU |
| 15425 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=K8CjAuYdO-E | K8CjAuYdO-E |
| 15426 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=L7t474_dcSY | L7t474_dcSY |
| 15427 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=lHym6nHszU0 | lHym6nHszU0 |
| 15428 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=M0PJL3Ra5fM | M0PJL3Ra5fM |
| 15429 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=MZtiNkDApEk | MZtiNkDApEk |
| 15430 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=TvznN9xsjKU | TvznN9xsjKU |
| 15431 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=UzttwbZk5K0 | UzttwbZk5K0 |
| 15432 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=ZlgOe9wQbjY | ZlgOe9wQbjY |
| 15433 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=zUcyaQB0ZRE | zUcyaQB0ZRE |
| 15434 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=0uCwliNZsP8 | 0uCwliNZsP8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15435 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=1HQ8nx_vaEQ | 1HQ8nx_vaEQ |
| 15436 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=3WReuvUV0t4 | 3WReuvUV0t4 |
| 15437 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=1bhhguPqoCl | 1bhhguPqoCl |
| 15438 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=5922P5C-hUU | 5922P5C-hUU |
| 15439 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=8qGM6wptZc4 | 8qGM6wptZc4 |
| 15440 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=FlU19-l8F58 | FlU19-l8F58 |
| 15441 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=mBXydOtaUME | mBXydOtaUME |
| 15442 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=-mqmrtwozWA | -mqmrtwozWA |
| 15443 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=OfChdcE4fq4 | OfChdcE4fq4 |
| 15444 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=TC4UqbW1xOY | TC4UqbW1xOY |
| 15445 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=uswYhlqO_hs | uswYhlqO_hs |
| 15446 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=WPkcowmrn08 | WPkcowmrn08 |
| 15447 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=3pmoEXeixSo | 3pmoEXeixSo |
| 15448 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=DAkN6z1luqM | DAkN6z1luqM |
| 15449 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=f6_h28VPwMl | f6_h28VPwMl |
| 15450 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=hYA9ngVsWDo | hYA9ngVsWDo |
| 15451 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=I2isRaemghU | I2isRaemghU |
| 15452 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=sxeq0mVomYk | sxeq0mVomYk |
| 15453 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=UhMSzaOdoFk | UhMSzaOdoFk |
| 15454 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=eVy9eCTLPko | eVy9eCTLPko |
| 15455 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=oCDtdl6LlAc | oCDtdl6LlAc |
| 15456 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=1F0IY--dZus | 1F0IY--dZus |
| 15457 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=9tHqCRZTCBc | 9tHqCRZTCBc |
| 15458 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=B2d12c3621s | B2d12c3621s |
| 15459 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=-CcmEZwz9Pg | -CcmEZwz9Pg |
| 15460 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=kyWkcbZPh0M | kyWkcbZPh0M |
| 15461 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=MTr-HpaH41A | MTr-HpaH41A |
| 15462 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=nowgQU3Yc9w | nowgQU3Yc9w |
| 15463 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=qkCqYGQftPw | qkCqYGQftPw |
| 15464 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=RfHsrLt2YZY | RfHsrLt2YZY |
| 15465 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=UrLT9cG2GT8 | UrLT9cG2GT8 |
| 15466 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=0t3zWdpX9Mk | 0t3zWdpX9Mk |
| 15467 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=0TGqOs9-63Q | 0TGqOs9-63Q |
| 15468 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=2V_vH7oLJBA | 2V_vH7oLJBA |
| 15469 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=3SZtNN7xuY | 3SZtNN7xuY |
| 15470 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=5KuF04Qlu6c | 5KuF04Qlu6c |
| 15471 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=9iFtQ1HZq80 | 9iFtQ1HZq80 |
| 15472 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=cairp4omJJA | cairp4omJJA |
| 15473 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=-cUlpjqd0iQ | -cUlpjqd0iQ |
| 15474 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=Dgh2scHRmJY | Dgh2scHRmJY |
| 15475 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=KUFvq5T5rJA | KUFvq5T5rJA |
| 15476 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=O541lpdfDZ8 | O541lpdfDZ8 |
| 15477 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=VCcSEcYOE2A | VCcSEcYOE2A |
| 15478 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=ZtgB5HaNSHw | ZtgB5HaNSHw |
| 15479 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=1R6iEoBnf44 | 1R6iEoBnf44 |
| 15480 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=CipCOzfCnCY | CipCOzfCnCY |
| 15481 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=gN4UPHV9pHo | gN4UPHV9pHo |
| 15482 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=gpDYcLNGyFg | gpDYcLNGyFg |
| 15483 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=I00U6wwz6vw | I00U6wwz6vw |
| 15484 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=iG0wjsW_tD4 | iG0wjsW_tD4 |
| 15485 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=IHHLmtn7qTk | IHHLmtn7qTk |
| 15486 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=ll-1eKq7yE0 | ll-1eKq7yE0 |
| 15487 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=LLUhhFxaJ24 | LLUhhFxaJ24 |
| 15488 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=lvuoq4ORFps | lvuoq4ORFps |
| 15489 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=oNLLF7Acjhg | oNLLF7Acjhg |
| 15490 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=p9IVUMNXyf4 | p9IVUMNXyf4 |
| 15491 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=q6gFTxrFq38 | q6gFTxrFq38 |
| 15492 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Qtwzgb JMKcw | QtwzgbJMKcw |
| 15493 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=RLKqQtsavY8 | RLKqQtsavY8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15494 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=SHt5H9Kua4M | SHt5H9Kua4M |
| 15495 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=U52Ter5ywsA | U52Ter5ywsA |
| 15496 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=UO_h9tN69NI | UO_h9tN69NI |
| 15497 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=2jDUuEy36b0 | 2jDUuEy36b0 |
| 15498 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=9kHZ6P3YiDg | 9kHZ6P3YiDg |
| 15499 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=eNd1Wfrn8Mw | eNd1Wfrn8Mw |
| 15500 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=jualEpgm2xU | jualEpgm2xU |
| 15501 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=wD44ndu7SS4 | wD44ndu7SS4 |
| 15502 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=2f4TqE4BgIY | 2f4TqE4BgIY |
| 15503 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=BcK_Sz3iXD4 | BcK_Sz3iXD4 |
| 15504 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=D57SqeYP5w4 | D57SqeYP5w4 |
| 15505 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=eBk6D8DJM4E | eBk6D8DJM4E |
| 15506 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=hUcScSG3JoQ | hUcScSG3JoQ |
| 15507 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=kNWptdAccbc | kNWptdAccbc |
| 15508 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=STHpcXhbTS0 | STHpcXhbTS0 |
| 15509 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=-y1YXrDtk1M | -y1YXrDtk1M |
| 15510 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=2Y23HcJhUlc | 2Y23HcJhUlc |
| 15511 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=ZM512o5N6fA | ZM512o5N6fA |
| 15512 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=3-kZD1h6_74 | 3-kZD1h6_74 |
| 15513 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=9Xev-5ZKc0Q | 9Xev-5ZKc0Q |
| 15514 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=ENP23Sh9Nmg | ENP23Sh9Nmg |
| 15515 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=fgtOM2HCymc | fgtOM2HCymc |
| 15516 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=jXZTkkx3iAE | jXZTkkx3iAE |
| 15517 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=k3EvoCcwLf0 | k3EvoCcwLf0 |
| 15518 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=OAGbeXVvCX4 | OAGbeXVvCX4 |
| 15519 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=Q91ar-A6l7k | Q91ar-A6l7k |
| 15520 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=rhDUd_VCjj8 | rhDUd_VCjj8 |
| 15521 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=Rp6LVDcpQ8M | Rp6LVDcpQ8M |
| 15522 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=SBCybOR4B-c | SBCybOR4B-c |
| 15523 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=wpmpNtY6XcE | wpmpNtY6XcE |
| 15524 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=XRqG8CUsVD4 | XRqG8CUsVD4 |
| 15525 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=ZB06L-UQCgY | ZB06L-UQCgY |
| 15526 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=zGWc-x_CGkc | zGWc-x_CGkc |
| 15527 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=9pit1AhmKTM | 9pit1AhmKTM |
| 15528 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=9XZTlocaLZ0 | 9XZTlocaLZ0 |
| 15529 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=vAyZk0ewKmU | vAyZk0ewKmU |
| 15530 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=vbtqVLWByMQ | vbtqVLWByMQ |
| 15531 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=1onURirqA4U | 1onURirqA4U |
| 15532 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=gaBK_gUYPcM | gaBK_gUYPcM |
| 15533 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=QSDR8rKXn68 | QSDR8rKXn68 |
| 15534 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=SkV38X_4p_Q | SkV38X_4p_Q |
| 15535 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=SL1btLKOC_g | SL1btLKOC_g |
| 15536 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=zB9BKE6Fg-Q | zB9BKE6Fg-Q |
| 15537 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=0g-rNTI-etw | 0g-rNTI-etw |
| 15538 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=4J_QV_8U6fU | 4J_QV_8U6fU |
| 15539 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=5n5v5ldFeTI | 5n5v5ldFeTI |
| 15540 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=8Qwy9VOvcj0 | 8Qwy9VOvcj0 |
| 15541 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=cl1_sb5OT-Q | cl1_sb5OT-Q |
| 15542 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=f2Eol5Bnmkk | f2Eol5Bnmkk |
| 15543 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=fDgYEch1uKo | fDgYEch1uKo |
| 15544 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=sEco4hlCU7w | sEco4hlCU7w |
| 15545 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=wzjX9fxFHsc | wzjX9fxFHsc |
| 15546 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=Z1QK6BrKX70 | Z1QK6BrKX70 |
| 15547 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=_DPARbVpxe4 | _DPARbVpxe4 |
| 15548 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=4BuajdLUn4 | 4BuajdLUn4 |
| 15549 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=4qOcjlucm_E | 4qOcjlucm_E |
| 15550 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=B_chR7xPTAE | B_chR7xPTAE |
| 15551 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=Ccn2a2QIGUA | Ccn2a2QIGUA |
| 15552 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=H0MFpjYtsyE | H0MFpjYtsyE |
| 15553 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=sD4rpPkbwlQ | sD4rpPkbwlQ |
| 15554 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=zteuaFG_a54 | zteuaFG_a54 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15555 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=8mOnbQUiR-g | 8mOnbQUiR-g |
| 15556 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=bZZe5Jx5aWQ | bZZe5Jx5aWQ |
| 15557 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=EETlqe3-H5A | EETlqe3-H5A |
| 15558 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=Twr50lMWr10 | Twr50lMWr10 |
| 15559 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=1_0AmaDb6Js | 1_0AmaDb6Js |
| 15560 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=4BIA_jt0rzU | 4BIA_jt0rzU |
| 15561 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=5uHGYZXYR2M | 5uHGYZXYR2M |
| 15562 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=GFRwcj8wA7s | GFRwcj8wA7s |
| 15563 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=GosUc0lF1xY | GosUc0lF1xY |
| 15564 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=fpW93bVprIE | fpW93bVprIE |
| 15565 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=WNI5IKoFPDg | WNI5IKoFPDg |
| 15566 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=Md5Lp3kVAgM | Md5Lp3kVAgM |
| 15567 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=mtXgmh6Dfzk | mtXgmh6Dfzk |
| 15568 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=RQzF3Tek54o | RQzF3Tek54o |
| 15569 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=UZaMghno4ZQ | UZaMghno4ZQ |
| 15570 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=kMaqe2PoEyl | kMaqe2PoEyl |
| 15571 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=O7oDiWy2skc | O7oDiWy2skc |
| 15572 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=s7X0ZyDm1hc | s7X0ZyDm1hc |
| 15573 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=5h1ZbVzMEBw | 5h1ZbVzMEBw |
| 15574 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=-dkJru1A9OY | -dkJru1A9OY |
| 15575 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=lgSOmpihnA4 | lgSOmpihnA4 |
| 15576 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=iJ1AqON4K34 | iJ1AqON4K34 |
| 15577 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=LaQ0eKx2dlI | LaQ0eKx2dlI |
| 15578 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=Mu0lsct1Uvk | Mu0lsct1Uvk |
| 15579 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=oj6rVOqcNFg | oj6rVOqcNFg |
| 15580 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=PEvQl2CTOr0 | PEvQl2CTOr0 |
| 15581 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=Q4LajQTfmhc | Q4LajQTfmhc |
| 15582 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=uVtTROke-gU | uVtTROke-gU |
| 15583 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=VcuOE_3mDqk | VcuOE_3mDqk |
| 15584 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=vDYq3EzPvs8 | vDYq3EzPvs8 |
| 15585 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=ZJ5yRk-nzJg | ZJ5yRk-nzJg |
| 15586 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=4BcgQV7ZfXY | 4BcgQV7ZfXY |
| 15587 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=bcM6SialI-0 | bcM6SialI-0 |
| 15588 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=pUnUXX0oJAU | pUnUXX0oJAU |
| 15589 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=rJEDgelM2sl | rJEDgelM2sl |
| 15590 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=vOva7agxiNk | vOva7agxiNk |
| 15591 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=_A8OYsiWaQU | _A8OYsiWaQU |
| 15592 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=_O4xpOUzrU | _O4xpOUzrU |
| 15593 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=3xA6zPHqirU | 3xA6zPHqirU |
| 15594 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=42ezmOKi6yM | 42ezmOKi6yM |
| 15595 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=5Eo5z71CLSA | 5Eo5z71CLSA |
| 15596 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=7_JgcuJTUBQ | 7_JgcuJTUBQ |
| 15597 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=bB4MU4t7nws | bB4MU4t7nws |
| 15598 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=bwH-TxQWeKM | bwH-TxQWeKM |
| 15599 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=eOxcKpi8poM | eOxcKpi8poM |
| 15600 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=gGGKrt6m_oU | gGGKrt6m_oU |
| 15601 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=Gjk32dmRd40 | Gjk32dmRd40 |
| 15602 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=lBirKz5dZcc | lBirKz5dZcc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15603 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=LsRUrTF-7jE | LsRUrTF-7jE |
| 15604 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=M8EVxGEg0eI | M8EVxGEg0eI |
| 15605 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=pyW3vNyjCwI | pyW3vNyjCwI |
| 15606 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=qMWkqvDB1hQ | qMWkqvDB1hQ |
| 15607 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=qtWHRRiF4uc | qtWHRRiF4uc |
| 15608 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=rLf4WX2nDow | rLf4WX2nDow |
| 15609 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=rRpWQAPatuE | rRpWQAPatuE |
| 15610 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=sWbjv2pMcro | sWbjv2pMcro |
| 15611 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=v_X886pQ3AI | v_X886pQ3AI |
| 15612 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=V4uqGN9un0M | V4uqGN9un0M |
| 15613 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=xiFJqqFsf3w | xiFJqqFsf3w |
| 15614 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=XJcnCJwvdHI | XJcnCJwvdHI |
| 15615 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=Y0mjBv1i_0c | Y0mjBv1i_0c |
| 15616 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=Yb5QDor8H1U | Yb5QDor8H1U |
| 15617 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=ZAF7Inr9ahM | ZAF7Inr9ahM |
| 15618 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=6AcJZnzF9To | 6AcJZnzF9To |
| 15619 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=GCVsNvna0eQ | GCVsNvna0eQ |
| 15620 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=VcwSpigZjwc | VcwSpigZjwc |
| 15621 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=2TRzlledQ8g | 2TRzlledQ8g |
| 15622 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=8jmqicOdcMI | 8jmqicOdcMI |
| 15623 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=AMwoSlW-wH0 | AMwoSlW-wH0 |
| 15624 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=fZntWuSmnAY | fZntWuSmnAY |
| 15625 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=LPo4ncmCz-8 | LPo4ncmCz-8 |
| 15626 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=qUR7wtACTZE | qUR7wtACTZE |
| 15627 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=rG3gShJ6LOI | rG3gShJ6LOI |
| 15628 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=wtX2YvPQu4 | wtX2YvPQu4 |
| 15629 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=yVPV288zebo | yVPV288zebo |
| 15630 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=BzGaSdeKs5s | BzGaSdeKs5s |
| 15631 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=g6fDSNNDTJ8 | g6fDSNNDTJ8 |
| 15632 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=mE5R7mJ66BE | mE5R7mJ66BE |
| 15633 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=oiOnCYosKkk | oiOnCYosKkk |
| 15634 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=V5WBehxJLVc | V5WBehxJLVc |
| 15635 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=p8AEOTS9sqM | p8AEOTS9sqM |
| 15636 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=qv2Klf-RhQU | qv2Klf-RhQU |
| 15637 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=40KsuCMZy7U | 40KsuCMZy7U |
| 15638 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=a3sM7m4kwII | a3sM7m4kwII |
| 15639 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DFLk98F_POI | DFLk98F_POI |
| 15640 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jYBTa0XJgsc | jYBTa0XJgsc |
| 15641 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nB1CUYOFdng | nB1CUYOFdng |
| 15642 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=puRyeqp9wuY | puRyeqp9wuY |
| 15643 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rWMusHwRkx8 | rWMusHwRkx8 |
| 15644 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UDXwRWA45GA | UDXwRWA45GA |
| 15645 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=um0y3muwM_s | um0y3muwM_s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15646 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=3hp5ov3xRQg | 3hp5ov3xRQg |
| 15647 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=AxDsK_NWGuc | AxDsK_NWGuc |
| 15648 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=EDLwH3fjHoU | EDLwH3fjHoU |
| 15649 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=EZbsRLF9E-E | EZbsRLF9E-E |
| 15650 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=gRyFl_vx6bg | gRyFl_vx6bg |
| 15651 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=jOyZ-NvUj9A | jOyZ-NvUj9A |
| 15652 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=k0Bsb_NA3q8 | k0Bsb_NA3q8 |
| 15653 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=lMGrqJh4vHE | lMGrqJh4vHE |
| 15654 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=TqS0rkwtO7U | TqS0rkwtO7U |
| 15655 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=TZM5TDhb-So | TZM5TDhb-So |
| 15656 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=uYWQPpqmjKw | uYWQPpqmjKw |
| 15657 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=wuwPyo2Yjo4 | wuwPyo2Yjo4 |
| 15658 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=X6VfRExzz78 | X6VfRExzz78 |
| 15659 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=69UhDYz3j40 | 69UhDYz3j40 |
| 15660 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=9jSqShhbA_k | 9jSqShhbA_k |
| 15661 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=BPMXk0fz_Jw | BPMXk0fz_Jw |
| 15662 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Br-_L3lFijQ | Br-_L3lFijQ |
| 15663 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=bsH1okRnHLk | bsH1okRnHLk |
| 15664 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=C66BkRjkqMA | C66BkRjkqMA |
| 15665 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=CAh179-tpKI | CAh179-tpKI |
| 15666 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=CEA2BfnK7X8 | CEA2BfnK7X8 |
| 15667 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=EXgA8lpCsnl | EXgA8lpCsnl |
| 15668 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=g6jC1kJD1EM | g6jC1kJD1EM |
| 15669 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=GPKAaBiasn4 | GPKAaBiasn4 |
| 15670 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=-kMxv3r9cXI | -kMxv3r9cXI |
| 15671 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=n0db58O1lts | n0db58O1lts |
| 15672 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=-xWtF9X6X2E | -xWtF9X6X2E |
| 15673 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=_XymowJ-lsM | _XymowJ-lsM |
| 15674 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=2J5FWnMOjbk | 2J5FWnMOjbk |
| 15675 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=6Gg4TZmFby4 | 6Gg4TZmFby4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15676 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=9yDVaXeZxIo | 9yDVaXeZxIo |
| 15677 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=DsneGljLZ7g | DsneGljLZ7g |
| 15678 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=E_RzNCfpIgw | E_RzNCfpIgw |
| 15679 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=G-sY_YU5JKA | G-sY_YU5JKA |
| 15680 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=JpNMFORpc7I | JpNMFORpc7I |
| 15681 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=-Kd4v_vRVcs | -Kd4v_vRVcs |
| 15682 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=UBBr6pPffyI | UBBr6pPffyI |
| 15683 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Upo5wdgkibl | Upo5wdgkibl |
| 15684 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=v_IYrZFJxCo | v_IYrZFJxCo |
| 15685 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=WOt3Lcs0Vtc | WOt3Lcs0Vtc |
| 15686 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=wVhVF-c0ee4 | wVhVF-c0ee4 |
| 15687 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=zJTT_GyXEnU | zJTT_GyXEnU |
| 15688 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5_4j4z5p8hM | 5_4j4z5p8hM |
| 15689 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7YuZV39OH0s | 7YuZV39OH0s |
| 15690 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=i9bN74PNYZQ | i9bN74PNYZQ |
| 15691 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=k8Lr7oZh3t4 | k8Lr7oZh3t4 |
| 15692 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=k8nPBclSjKs | k8nPBclSjKs |
| 15693 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kBGcQbAPm7s | kBGcQbAPm7s |
| 15694 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=koZuj0mdFYQ | koZuj0mdFYQ |
| 15695 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Kub_Oqw2AZQ | Kub_Oqw2AZQ |
| 15696 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OjphHlOEERU | OjphHlOEERU |
| 15697 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=V84yWQjifxc | V84yWQjifxc |
| 15698 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VBv_xW7LcE0 | VBv_xW7LcE0 |
| 15699 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XeS4LlOW2uM | XeS4LlOW2uM |
| 15700 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=y1AhuFXOSSw | y1AhuFXOSSw |
| 15701 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zMLjNaMrLpo | zMLjNaMrLpo |
| 15702 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0vpWTjoovLE | 0vpWTjoovLE |
| 15703 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1Cemi1Dm_xs | 1Cemi1Dm_xs |
| 15704 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4g0_-2THZc | 4g0_-2THZc |
| 15705 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9O84fBbn994 | 9O84fBbn994 |
| 15706 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ePXilqvlheQ | ePXilqvlheQ |
| 15707 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fd4naEZHtZU | fd4naEZHtZU |
| 15708 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U6w2xB3gRJQ | U6w2xB3gRJQ |
| 15709 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VEJuKvviq0A | VEJuKvviq0A |
| 15710 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JePCRbfLhtM | JePCRbfLhtM |
| 15711 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4B0Xwf1U9hM | 4B0Xwf1U9hM |
| 15712 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Ege4I9ZZJvs | Ege4I9ZZJvs |
| 15713 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=P0inPvY7aZY | P0inPvY7aZY |
| 15714 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pG1gZBOG6Vs | pG1gZBOG6Vs |
| 15715 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wJ5cokb4Mrs | wJ5cokb4Mrs |
| 15716 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_g0vEWFIeBE | _g0vEWFIeBE |
| 15717 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_WHOXwcLR-I | _WHOXwcLR-I |
| 15718 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0uE2NF7ebL8 | 0uE2NF7ebL8 |
| 15719 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1NvMZbGGv6Q | 1NvMZbGGv6Q |
| 15720 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3ED5N-AMEA0 | 3ED5N-AMEA0 |
| 15721 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eJA9QSNdYNY | eJA9QSNdYNY |
| 15722 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jfFDHwVrmsY | jfFDHwVrmsY |
| 15723 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kY8q86a9Dw8 | kY8q86a9Dw8 |
| 15724 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=LMya_b_zhYQ | LMya_b_zhYQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15725 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=m1IXOlG9WJA | m1IXOlG9WJA |
| 15726 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rnwiT_Gw8Oao | rnwiT_Gw8Oao |
| 15727 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nNpMJDsilSk | nNpMJDsilSk |
| 15728 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=P_Cjgs5c14I | P_Cjgs5c14I |
| 15729 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pFOjnxdYcRs | pFOjnxdYcRs |
| 15730 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=S-4bu9RSvDQ | S-4bu9RSvDQ |
| 15731 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VFYFwGASYfU | VFYFwGASYfU |
| 15732 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=X6xrc5sr-84 | X6xrc5sr-84 |
| 15733 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=yfKlkEldks4 | yfKlkEldks4 |
| 15734 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=z_BMJnZ6Jig | z_BMJnZ6Jig |
| 15735 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZjppNDuGKsc | ZjppNDuGKsc |
| 15736 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AnlfirfRNYM | AnlfirfRNYM |
| 15737 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U2ntO9VUmNw | U2ntO9VUmNw |
| 15738 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cVSq-BPlBzw | cVSq-BPlBzw |
| 15739 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eOkIjCNVqd4 | eOkIjCNVqd4 |
| 15740 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fZqoKIGg3jo | fZqoKIGg3jo |
| 15741 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=iOYeG9Ee2_U | iOYeG9Ee2_U |
| 15742 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qCLFORIVaPg | qCLFORIVaPg |
| 15743 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uXGRmBL6Tuw | uXGRmBL6Tuw |
| 15744 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Wc9rOgGCM14 | Wc9rOgGCM14 |
| 15745 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0NhbHTw-fJU | 0NhbHTw-fJU |
| 15746 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=303e6Cn65Ko | 303e6Cn65Ko |
| 15747 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5WbB9fgazJk | 5WbB9fgazJk |
| 15748 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6MUvwn4Occc | 6MUvwn4Occc |
| 15749 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6ObscNfv7i4 | 6ObscNfv7i4 |
| 15750 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6r9ajWWZ98Q | 6r9ajWWZ98Q |
| 15751 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=d3BMrRA7Kic | d3BMrRA7Kic |
| 15752 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IRqN71g135s | IRqN71g135s |
| 15753 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jQ3mtpqc72s | jQ3mtpqc72s |
| 15754 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=KJUYRAomzoU | KJUYRAomzoU |
| 15755 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tr_ILYMbdTM | tr_ILYMbdTM |
| 15756 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Weyazfwlm7Q | Weyazfwlm7Q |
| 15757 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XBWmJ9ETKn0 | XBWmJ9ETKn0 |
| 15758 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5H9OrDwRCMk | 5H9OrDwRCMk |
| 15759 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CKg0llPC-ic | CKg0llPC-ic |
| 15760 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CZNP9kswVZw | CZNP9kswVZw |
| 15761 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=go0xiq0l5dQ | go0xiq0l5dQ |
| 15762 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nQqdRGk9AG8 | nQqdRGk9AG8 |
| 15763 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=oBVyWjWYPzk | oBVyWjWYPzk |
| 15764 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PfZi0-E7oFA | PfZi0-E7oFA |
| 15765 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PHRm8cwRttU | PHRm8cwRttU |
| 15766 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qwTQvLXuavE | qwTQvLXuavE |
| 15767 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1wKFGos3g0M | 1wKFGos3g0M |
| 15768 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=20lhYxT-7no | 20lhYxT-7no |
| 15769 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3ckAkF412EE | 3ckAkF412EE |
| 15770 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5O8lz7x6TMg | 5O8lz7x6TMg |
| 15771 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6kLDeH9R2xc | 6kLDeH9R2xc |
| 15772 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7k_xAle4eYs | 7k_xAle4eYs |
| 15773 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BzVUNPG-OVQ | BzVUNPG-OVQ |
| 15774 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cNWhK65jdy4 | cNWhK65jdy4 |
| 15775 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ct-52zly1yU | ct-52zly1yU |
| 15776 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=E8WolLAyAjc | E8WolLAyAjc |
| 15777 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ixs-Dpj0pUs | ixs-Dpj0pUs |
| 15778 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jPiRuF4pXVI | jPiRuF4pXVI |
| 15779 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=K_BghdyA8LU | K_BghdyA8LU |
| 15780 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kc753AieeRU | kc753AieeRU |
| 15781 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=L5rK03NgtV0 | L5rK03NgtV0 |
| 15782 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=musfky2sYT8 | musfky2sYT8 |
| 15783 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ofR7LhwNvYQ | ofR7LhwNvYQ |
| 15784 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=paUoWdR5nZo | paUoWdR5nZo |
| 15785 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QU85g9Jhmws | QU85g9Jhmws |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15786 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=shwunAgSYRU | shwunAgSYRU |
| 15787 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sqJUIkqOBDg | sqJUIkqOBDg |
| 15788 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tHIG7-Qa6lg | tHIG7-Qa6lg |
| 15789 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Thmak2GhefA | Thmak2GhefA |
| 15790 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U4_7khd9qMw | U4_7khd9qMw |
| 15791 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UGv-kXijXiY | UGv-kXijXiY |
| 15792 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ujFOco5mCp8 | ujFOco5mCp8 |
| 15793 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=w4kAZph2VG8 | w4kAZph2VG8 |
| 15794 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=x57bQOkifuA | x57bQOkifuA |
| 15795 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_a_DvHBrXoA | _a_DvHBrXoA |
| 15796 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=326u5nmxLlQ | 326u5nmxLlQ |
| 15797 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=F3U0C5DapWl | F3U0C5DapWl |
| 15798 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Geq45wvFGyA | Geq45wvFGyA |
| 15799 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MeHlqhc93FO | MeHlqhc93FO |
| 15800 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mGS-WqDClkE | mGS-WqDClkE |
| 15801 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pBu5sOze9PM | pBu5sOze9PM |
| 15802 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Q5lTmOEQWPY | Q5lTmOEQWPY |
| 15803 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qCISWS5HtNo | qCISWS5HtNo |
| 15804 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QOZ_AmW9X78 | QOZ_AmW9X78 |
| 15805 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RixG4ypSlw0 | RixG4ypSlw0 |
| 15806 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=S5AQX8OztCU | S5AQX8OztCU |
| 15807 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tXBm87G_gp0 | tXBm87G_gp0 |
| 15808 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=yQixBbLkxz8 | yQixBbLkxz8 |
| 15809 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zNdHginwNHI | zNdHginwNHI |
| 15810 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=lS3tyC7wXgY | lS3tyC7wXgY |
| 15811 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=80hbikvAChA | 80hbikvAChA |
| 15812 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=H67MLJlb4VY | H67MLJlb4VY |
| 15813 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=L2teEoTEUfc | L2teEoTEUfc |
| 15814 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=SVbHWNUmZrY | SVbHWNUmZrY |
| 15815 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=VP5CPV1lmXQ | VP5CPV1lmXQ |
| 15816 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=aSo6avDjBeE | aSo6avDjBeE |
| 15817 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=AuIKByM-JsE | AuIKByM-JsE |
| 15818 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=aYSlpRaeh0l | aYSlpRaeh0l |
| 15819 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Bn4pHNR_Sk0 | Bn4pHNR_Sk0 |
| 15820 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=cipWPjZMpMg | cipWPjZMpMg |
| 15821 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Ea9y_yRqb7g | Ea9y_yRqb7g |
| 15822 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=go0dciyKekM | go0dciyKekM |
| 15823 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=HJxSUFTps_0 | HJxSUFTps_0 |
| 15824 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=INGL8kqUSFU | INGL8kqUSFU |
| 15825 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=mf-mS3r1iQs | mf-mS3r1iQs |
| 15826 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=nc4JWJp278c | nc4JWJp278c |
| 15827 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=nv-Ay3PvoG0 | nv-Ay3PvoG0 |
| 15828 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Ot!7FfR_t-E | Ot!7FfR_t-E |
| 15829 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Q3yP1BN7Bl0 | Q3yP1BN7Bl0 |
| 15830 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=QfvZcCb0xSM | QfvZcCb0xSM |
| 15831 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Rif3Rg45GKA | Rif3Rg45GKA |
| 15832 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=sC6hvvAr_e0 | sC6hvvAr_e0 |
| 15833 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=sLK2pXiXlIk | sLK2pXiXlIk |
| 15834 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=TLEUrUG-uVc | TLEUrUG-uVc |
| 15835 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=UhbhFtUBHR0 | UhbhFtUBHR0 |
| 15836 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=VSq9EFrdWMo | VSq9EFrdWMo |
| 15837 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Wf9mZ_1e9-w | Wf9mZ_1e9-w |
| 15838 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=X07u_ik8JQ4 | X07u_ik8JQ4 |
| 15839 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=yWWSmicj8us | yWWSmicj8us |
| 15840 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=1VJJoaKLmL0 | 1VJJoaKLmL0 |
| 15841 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=BYPHEFOnitw | BYPHEFOnitw |
| 15842 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=CqnphumUt90 | CqnphumUt90 |
| 15843 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=eZn2Q8osP_E | eZn2Q8osP_E |
| 15844 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=IcyZrdn-v9Q | IcyZrdn-v9Q |
| 15845 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=nj6x8PzEMPA | nj6x8PzEMPA |
| 15846 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=o7pfsO44EYs | o7pfsO44EYs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15847 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=oWUvtJAUFKQ | oWUvtJAUFKQ |
| 15848 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Tea at the Treedome) (1C) | PA0000994411 | http://www.youtube.com/watch?v=QjmEBr8lUMk | QjmEBr8lUMk |
| 15849 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=qXOBXKTfglw | qXOBXKTfglw |
| 15850 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=r1wYQpdUJic | r1wYQpdUJic |
| 15851 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=SGt1qjqeAdU | SGt1qjqeAdU |
| 15852 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=skEh92q_32g | skEh92q_32g |
| 15853 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=WIJJivEJd8Y | WIJJivEJd8Y |
| 15854 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=ZHNGLoiZUAU | ZHNGLoiZUAU |
| 15855 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=8ZTyrOwhpdo | 8ZTyrOwhpdo |
| 15856 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=AmPLgJfHcqg | AmPLgJfHcqg |
| 15857 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=F2lCCLt8cml | F2lCCLt8cml |
| 15858 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=fSQ_e-JgkUk | fSQ_e-JgkUk |
| 15859 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=I-EStAXRF6k | I-EStAXRF6k |
| 15860 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=j7JO8USHvS4 | j7JO8USHvS4 |
| 15861 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=Ky5ntInVFAg | Ky5ntInVFAg |
| 15862 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=MpQCRSeXhGU | MpQCRSeXhGU |
| 15863 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Bubblestand) (2A) | PA0000988564 | http://www.youtube.com/watch?v=pGtk-N0CsOM | pGtk-N0CsOM |
| 15864 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Ripped Pants) (2B) | PA0000988564;PA0001392859 | http://www.youtube.com/watch?v=QODrvlr8A_w | QODrvlr8A_w |
| 15865 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=DvgxgnYTwrI | DvgxgnYTwrI |
| 15866 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfishing) (3A) | PA0000988566 | http://www.youtube.com/watch?v=uMM8T7fA5_4 | uMM8T7fA5_4 |
| 15867 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=6Sh5N9FEtOo | 6Sh5N9FEtOo |
| 15868 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Naughty Nautical Neighbors) (4A) | PA0001026760 | http://www.youtube.com/watch?v=VDait7h14U8 | VDait7h14U8 |
| 15869 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=7y8FSsNmAco | 7y8FSsNmAco |
| 15870 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=7ypVjVATYi4 | 7ypVjVATYi4 |
| 15871 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=8424hcnhLy4 | 8424hcnhLy4 |
| 15872 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=9KUXZg1YluM | 9KUXZg1YluM |
| 15873 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=9tUBcFl3fcw | 9tUBcFl3fcw |
| 15874 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=au0EdtJKPOw | au0EdtJKPOw |
| 15875 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=b17gzglCZ0c | b17gzglCZ0c |
| 15876 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Bkt3vg8FkpU | Bkt3vg8FkpU |
| 15877 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=C0Mx8yiStm4 | C0Mx8yiStm4 |
| 15878 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=DpRhszk76oU | DpRhszk76oU |
| 15879 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=eCe3JQFUFy8 | eCe3JQFUFy8 |
| 15880 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=eD13eFptkUQ | eD13eFptkUQ |
| 15881 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=lIyyd4Xlx_4 | lIyyd4Xlx_4 |
| 15882 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=Mp2pC_DD4s8 | Mp2pC_DD4s8 |
| 15883 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=MrAPa0y5QNg | MrAPa0y5QNg |
| 15884 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=NTKRFuEAKH0 | NTKRFuEAKH0 |
| 15885 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Help Wanted) (1A) | PA0000994411 | http://www.youtube.com/watch?v=Oi4HWHDWqBA | Oi4HWHDWqBA |
| 15886 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=P2NqtBrm9C4 | P2NqtBrm9C4 |
| 15887 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Home Sweet Pineapple) (5B) | PA0001026770;PA0001392859 | http://www.youtube.com/watch?v=P3_kltqyOUI | P3_kltqyOUI |
| 15888 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=pf9wKvsFbOM | pf9wKvsFbOM |
| 15889 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=pRFZaiv8YgU | pRFZaiv8YgU |
| 15890 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=P-y-6Gj2U-U | P-y-6Gj2U-U |
| 15891 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=sBRhQJRMsSo | sBRhQJRMsSo |
| 15892 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pizza Delivery) (5A) | PA0001026770 | http://www.youtube.com/watch?v=X6aYdYxCZFs | X6aYdYxCZFs |
| 15893 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pickles) (6B) | PA0001026771 | http://www.youtube.com/watch?v=vwTUBo9N7iw | vwTUBo9N7iw |
| 15894 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=8eDfZ8L4ilg | 8eDfZ8L4ilg |
| 15895 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=JxD4XF_AnuM | JxD4XF_AnuM |
| 15896 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=lxp_Dhn46xo | lxp_Dhn46xo |
| 15897 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Hall Monitor) (7A) | PA0001026759 | http://www.youtube.com/watch?v=mlnTSqQN6QY | mlnTSqQN6QY |
| 15898 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=nsFJWoXAz_s | nsFJWoXAz_s |
| 15899 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Jellyfish Jam) (7B) | PA0001026759 | http://www.youtube.com/watch?v=yH7n30WBf5c | yH7n30WBf5c |
| 15900 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=GmzLmNu0UM | GmzLmNu0UM |
| 15901 | VIACOM INTERNATIONAL | SpongeBob SquarePants (A Random Act of SpongeBob) | PA0001383875 | http://www.youtube.com/watch?v=hdbVCLhu38w | hdbVCLhu38w |
| 15902 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sandy's Rocket) (8A) | PA0001026761;PA0001392859 | http://www.youtube.com/watch?v=tnpL9vzWFhw | tnpL9vzWFhw |
| 15903 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Squeaky Boots) (8B) | PA0001026761 | http://www.youtube.com/watch?v=VmEYAL-6CBU | VmEYAL-6CBU |
| 15904 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Opposite Day) (9B) | PA0001026762 | http://www.youtube.com/watch?v=UQo5XPC6uL4 | UQo5XPC6uL4 |
| 15905 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Culture Shock) (10A) | PA0001026764;PA0001392859 | http://www.youtube.com/watch?v=C2ezcN-J1Gs | C2ezcN-J1Gs |
| 15906 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=gZSTQWJvY1w | gZSTQWJvY1w |
| 15907 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=IIRVcOPIYUs | IIRVcOPIYUs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15908 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=PTC9bgE_x7I | PTC9bgE_x7I |
| 15909 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=2o_meN8FEYM | 2o_meN8FEYM |
| 15910 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=5cLnXJRKXJg | 5cLnXJRKXJg |
| 15911 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=7ML6G4Pf2_o | 7ML6G4Pf2_o |
| 15912 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=ecQwimS9a64 | ecQwimS9a64 |
| 15913 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=hT62gLtsr5Y | hT62gLtsr5Y |
| 15914 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=iGDAVZD2VV0 | iGDAVZD2VV0 |
| 15915 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=iHY1iqyN4e8 | iHY1iqyN4e8 |
| 15916 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=l_hQInaRmcs | l_hQInaRmcs |
| 15917 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=mln8NasbSAg | mln8NasbSAg |
| 15918 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=nQtpdmJ6oZI | nQtpdmJ6oZI |
| 15919 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=nwK7D5INtOU | nwK7D5INtOU |
| 15920 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=raw4IL0FFO8 | raw4IL0FFO8 |
| 15921 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=trLrtAeZsOE | trLrtAeZsOE |
| 15922 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Wet Painters) (50A) | PA0001322752 | http://www.youtube.com/watch?v=Vaepb5husAk | Vaepb5husAk |
| 15923 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krusty Krab Training Video) (50B) | PA0001322752 | http://www.youtube.com/watch?v=XCj-JBvoS50 | XCj-JBvoS50 |
| 15924 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=pBQB21Wn70E | pBQB21Wn70E |
| 15925 | VIACOM INTERNATIONAL | SpongeBob SquarePants (New Student Starfish) (53A) | PA0001322752 | http://www.youtube.com/watch?v=tYPtajVvCqE | tYPtajVvCqE |
| 15926 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Mid-Life Crustacean) (55B) | PA0001322752 | http://www.youtube.com/watch?v=uTRE1cFaVS8 | uTRE1cFaVS8 |
| 15927 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=DBy6j-jz6Mk | DBy6j-jz6Mk |
| 15928 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=OAn0ahCvcMU | OAn0ahCvcMU |
| 15929 | VIACOM INTERNATIONAL | SpongeBob SquarePants (I Had an Accident) (56B) | PA0001322752 | http://www.youtube.com/watch?v=t-R-_HOyl5g | t-R-_HOyl5g |
| 15930 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=09bWt2hrXYQ | 09bWt2hrXYQ |
| 15931 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=0aqMr5GLgfc | 0aqMr5GLgfc |
| 15932 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=0NkD3k5M_Is | 0NkD3k5M_Is |
| 15933 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=28_ubcw039U | 28_ubcw039U |
| 15934 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=5jvdwNORb3Q | 5jvdwNORb3Q |
| 15935 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=838c5ujvi64 | 838c5ujvi64 |
| 15936 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=8CmfAvWA8-s | 8CmfAvWA8-s |
| 15937 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=8WAdVs7xOkw | 8WAdVs7xOkw |
| 15938 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=a-jVKERsnOk | a-jVKERsnOk |
| 15939 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=aZ_XyOSjVso | aZ_XyOSjVso |
| 15940 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=BNuiKq_nrmU | BNuiKq_nrmU |
| 15941 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=bzbWlwMWj_4 | bzbWlwMWj_4 |
| 15942 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=dgn12WEHb6o | dgn12WEHb6o |
| 15943 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=gxwP8eTaqC8 | gxwP8eTaqC8 |
| 15944 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=IDjk0S_cRSY | IDjk0S_cRSY |
| 15945 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=IKvjGczSYVo | IKvjGczSYVo |
| 15946 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=InMrlak_o58 | InMrlak_o58 |
| 15947 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=JMkpzc4TosA | JMkpzc4TosA |
| 15948 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=js5XWgajDd4 | js5XWgajDd4 |
| 15949 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=jsn7Wndt9Ro | jsn7Wndt9Ro |
| 15950 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=k_7uFNuWrFk | k_7uFNuWrFk |
| 15951 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=LSBFFq_HVzE | LSBFFq_HVzE |
| 15952 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=qEnVYSlYRgY | qEnVYSlYRgY |
| 15953 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=qFqYLIM_Ns0 | qFqYLIM_Ns0 |
| 15954 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=t2cmgRNt--c | t2cmgRNt--c |
| 15955 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=t5m82s89cls | t5m82s89cls |
| 15956 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=VDPmwRM5QFM | VDPmwRM5QFM |
| 15957 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=vodak1oE5HA | vodak1oE5HA |
| 15958 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=Vt--mjs_ZiM | Vt--mjs_ZiM |
| 15959 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=X876SsFb4Pc | X876SsFb4Pc |
| 15960 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Camping Episode) (57B) | PA0001322752 | http://www.youtube.com/watch?v=YZEtTdvnGVE | YZEtTdvnGVE |
| 15961 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Krabby Land) (57A) | PA0001322752 | http://www.youtube.com/watch?v=z27zj06um4w | z27zj06um4w |
| 15962 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Plankton's Army) (58A) | PA0001322752 | http://www.youtube.com/watch?v=GKyhRXia0-s | GKyhRXia0-s |
| 15963 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=JK6gFi9tlug | JK6gFi9tlug |
| 15964 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Missing Identity) (58B) | PA0001322752 | http://www.youtube.com/watch?v=RyZSCPdYRN8 | RyZSCPdYRN8 |
| 15965 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Sponge who could Fly) (59A) | PA0001322752 | http://www.youtube.com/watch?v=ajRdNRFt3TA | ajRdNRFt3TA |
| 15966 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Lost Episode Patchy) (59B) | PA0001322752 | http://www.youtube.com/watch?v=cdM-AbVCzzQ | cdM-AbVCzzQ |
| 15967 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Pranks a Lot) (60B) | PA0001322752 | http://www.youtube.com/watch?v=0TAK_Z-z290 | 0TAK_Z-z290 |
| 15968 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=Bm3LwEnaRM8 | Bm3LwEnaRM8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 15969 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Spongebob Meets the Strangler) (60A) | PA0001322752 | http://www.youtube.com/watch?v=HITs7zIs0EQ | HITs7zIs0EQ |
| 15970 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=d6v9_vZWlgM | d6v9_vZWlgM |
| 15971 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=RLyOyParAZk | RLyOyParAZk |
| 15972 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=s3mUBwZ99xM | s3mUBwZ99xM |
| 15973 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=SJ4VDf93I9U | SJ4VDf93I9U |
| 15974 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=V7h3UiLCLRo | V7h3UiLCLRo |
| 15975 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Karate Island) (71B) | PA0001322752;PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=wpu7-W0bk9U | wpu7-W0bk9U |
| 15976 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=xqZJxO1LAaA | xqZJxO1LAaA |
| 15977 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=yjlx4nI4Fv4 | yjlx4nI4Fv4 |
| 15978 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Whale of a Birthday) (71A) | PA0001344545;PA0001344546;PA0001383875 | http://www.youtube.com/watch?v=YY_7i6Um278 | YY_7i6Um278 |
| 15979 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever Karaoke Music Video) | PA0001383875 | http://www.youtube.com/watch?v=kORMWvixn6Y | kORMWvixn6Y |
| 15980 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Gift of Gum) (80B) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=ShJMwERaFsc | ShJMwERaFsc |
| 15981 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=Smgr0DutAxU | Smgr0DutAxU |
| 15982 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Best Day Ever) (80A) | PA0001383875;PAu003095165 | http://www.youtube.com/watch?v=utWVbZpc-y8 | utWVbZpc-y8 |
| 15983 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=1ydWaGPm6F0 | 1ydWaGPm6F0 |
| 15984 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=eH-FvTGoNTk | eH-FvTGoNTk |
| 15985 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Sing a Song of Patrick) (89B) | PA0001615156;PAu003098929 | http://www.youtube.com/watch?v=hHw77TO9sso | hHw77TO9sso |
| 15986 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Algae's Always Greener) (41A) | PA0001322752 | http://www.youtube.com/watch?v=Fldt8H8x8Rw | Fldt8H8x8Rw |
| 15987 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Club SpongeBob) (42A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=TNh6w359ETk | TNh6w359ETk |
| 15988 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=wWw24iI99_Y | wWw24iI99_Y |
| 15989 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Boating School) (4B) | PA00011026760;PA0001322752 | http://www.youtube.com/watch?v=xZUuvv5xJfE | xZUuvv5xJfE |
| 15990 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Just One Bite) (43A) | PA0001322752 | http://www.youtube.com/watch?v=yupWmZiJc | -yupWmZiJc |
| 15991 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=0IhfMrvQ4_M | 0IhfMrvQ4_M |
| 15992 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=d86uMDYIcHE | d86uMDYIcHE |
| 15993 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Nasty Patty) (44A) | PA0001322752 | http://www.youtube.com/watch?v=ofxd7g6qP5c | ofxd7g6qP5c |
| 15994 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=oWYIsThwcwk | oWYIsThwcwk |
| 15995 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Doing Time) (45B) | PA0001322752 | http://www.youtube.com/watch?v=iZKjp_bqa6I | iZKjp_bqa6I |
| 15996 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=eLdfaGEqh7Q | eLdfaGEqh7Q |
| 15997 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=eyr_OZrcHVY | eyr_OZrcHVY |
| 15998 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=hox4pDbaCrk | hox4pDbaCrk |
| 15999 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=IuahK1cWxTA | IuahK1cWxTA |
| 16000 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Snowball Effect) (46A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=WrNSS-besA0 | WrNSS-besA0 |
| 16001 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=An1G2RV84iE | An1G2RV84iE |
| 16002 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=Dp3asizK3Gk | Dp3asizK3Gk |
| 16003 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=FjBgfh8ayzU | FjBgfh8ayzU |
| 16004 | VIACOM INTERNATIONAL | SpongeBob SquarePants (As Seen on TV) (47A) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=w7C2SYGaiN8 | w7C2SYGaiN8 |
| 16005 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=hqgL3b4NJmQ | hqgL3b4NJmQ |
| 16006 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=JLNzhQ5TDi8 | JLNzhQ5TDi8 |
| 16007 | VIACOM INTERNATIONAL | SpongeBob SquarePants (No Weenies Allowed) (48A) | PA0001322752 | http://www.youtube.com/watch?v=PmlTQLmIK68 | PmlTQLmIK68 |
| 16008 | COMEDY PARTNERS | Strangers with Candy (Old Habits, New Beginnings) (102) | PA0000945855;PA0001272440 | http://www.youtube.com/watch?v=C8qluyGm2wY | C8qluyGm2wY |
| 16009 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=MBeNle5l2ul | MBeNle5l2ul |
| 16010 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=nvsCtnGL81w | nvsCtnGL81w |
| 16011 | COMEDY PARTNERS | Strangers with Candy (Dreams on the Rocks) (103) | PA0000945860;PA0001272440 | http://www.youtube.com/watch?v=BdfPISGTrz0 | BdfPISGTrz0 |
| 16012 | COMEDY PARTNERS | Strangers with Candy (Dreams on the Rocks) (103) | PA0000945860;PA0001272440 | http://www.youtube.com/watch?v=YqoA6N2JJr8 | YqoA6N2JJr8 |
| 16013 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=1phSsGUe4FE | 1phSsGUe4FE |
| 16014 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=7fsNZ0rdA8Y | 7fsNZ0rdA8Y |
| 16015 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=MiH_HdJYEgk | MiH_HdJYEgk |
| 16016 | COMEDY PARTNERS | Strangers with Candy (Boogie Nights) (105) | PA0000946511 | http://www.youtube.com/watch?v=FTj3T4lkwr8 | FTj3T4lkwr8 |
| 16017 | COMEDY PARTNERS | Strangers with Candy (Boogie Nights) (105) | PA0000946511 | http://www.youtube.com/watch?v=xRHzrurHX6M | xRHzrurHX6M |
| 16018 | COMEDY PARTNERS | Strangers with Candy (Boogie Nights) (105) | PA0000946511 | http://www.youtube.com/watch?v=z-Qomke6Z2U | z-Qomke6Z2U |
| 16019 | COMEDY PARTNERS | Strangers with Candy (Jerri is Only Skin Deep) (106) | PA0000945585;PA0001272440 | http://www.youtube.com/watch?v=YVzBd2kn1IU | YVzBd2kn1IU |
| 16020 | COMEDY PARTNERS | Strangers with Candy (Let Freedom Ring) (107) | PA0000945584 | http://www.youtube.com/watch?v=GjcjoXI3Xbc | GjcjoXI3Xbc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16021 | COMEDY PARTNERS | Strangers with Candy (Feather in the Storm) (108) | PA0000945657;PA0001272440 | http://www.youtube.com/watch?v=ohz_uVQwjBM | ohz_uVQwjBM |
| 16022 | COMEDY PARTNERS | Strangers with Candy (Feather in the Storm) (108) | PA0000945657;PA0001272440 | http://www.youtube.com/watch?v=Qihra7AwJ3k | Qihra7AwJ3k |
| 16023 | COMEDY PARTNERS | Strangers with Candy (Feather in the Storm) (108) | PA0000945657;PA0001272440 | http://www.youtube.com/watch?v=vQqw_buGytg | vQqw_buGytg |
| 16024 | COMEDY PARTNERS | Strangers with Candy (To Be Young Gifted and Blank) (109) | PA0000949651;PA0001272440 | http://www.youtube.com/watch?v=8dWgWPUyfiw | 8dWgWPUyfiw |
| 16025 | COMEDY PARTNERS | Strangers with Candy (Yes You Can't!) (201) | PA0000999005;PA0001272441 | http://www.youtube.com/watch?v=MYsq7GCyw5w | MYsq7GCyw5w |
| 16026 | COMEDY PARTNERS | Strangers with Candy (The Goodbye Guy) (204) | PA0000999008;PA0001272441 | http://www.youtube.com/watch?v=4RYklVoYoDo | 4RYklVoYoDo |
| 16027 | COMEDY PARTNERS | Strangers with Candy (The Goodbye Guy) (204) | PA0000999008;PA0001272441 | http://www.youtube.com/watch?v=UqXt1hihcGs | UqXt1hihcGs |
| 16028 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=2ic9KXZqjRU | 2ic9KXZqjRU |
| 16029 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=J2cqxgnXxEY | J2cqxgnXxEY |
| 16030 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=5G8Q_vTYJYY | 5G8Q_vTYJYY |
| 16031 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=9TeECHsp0_M | 9TeECHsp0_M |
| 16032 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=PAB2Ttlpajo | PAB2Ttlpajo |
| 16033 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=W8k4VmCas94 | W8k4VmCas94 |
| 16034 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=Bz_p7rUUHMM | Bz_p7rUUHMM |
| 16035 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=dzmZsqdx-a0 | dzmZsqdx-a0 |
| 16036 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=ylDn1Xv-Z68 | ylDn1Xv-Z68 |
| 16037 | COMEDY PARTNERS | Strangers with Candy (A Price Too High for Riches) (210) | PA0000996248;PA0001272441 | http://www.youtube.com/watch?v=aSHVpOpZ3Vc | aSHVpOpZ3Vc |
| 16038 | COMEDY PARTNERS | Strangers with Candy (A Price Too High for Riches) (210) | PA0000996248;PA0001272441 | http://www.youtube.com/watch?v=mX6UfAwrV7w | mX6UfAwrV7w |
| 16039 | COMEDY PARTNERS | Strangers with Candy (A Price Too High for Riches) (210) | PA0000996248;PA0001272441 | http://www.youtube.com/watch?v=XOcUyCRvB1Y | XOcUyCRvB1Y |
| 16040 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=ks1akfxm7q0 | ks1akfxm7q0 |
| 16041 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=Qn53WnhzS2U | Qn53WnhzS2U |
| 16042 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=XjgWghbkMEI | XjgWghbkMEI |
| 16043 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=fSgatYFXaQl | fSgatYFXaQl |
| 16044 | COMEDY PARTNERS | Strangers with Candy (Trail Of Tears) (303) | PA0000999460;PA0001245683 | http://www.youtube.com/watch?v=11-woBmxxBg | 11-woBmxxBg |
| 16045 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=4it3rs1wYJ0 | 4it3rs1wYJ0 |
| 16046 | COMEDY PARTNERS | Strangers with Candy (Steroids) (305) | PA0000999461;PA0001245683 | http://www.youtube.com/watch?v=FNx_39Eo5Wo | FNx_39Eo5Wo |
| 16047 | COMEDY PARTNERS | Strangers with Candy (Steroids) (305) | PA0000999461;PA0001245683 | http://www.youtube.com/watch?v=gbjt_TGlMbA | gbjt_TGlMbA |
| 16048 | COMEDY PARTNERS | Strangers with Candy (Ask Jerri) (307) | PA0001012169;PA0001245683 | http://www.youtube.com/watch?v=4hW_3umKWKs | 4hW_3umKWKs |
| 16049 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=wBM5tXBZYmA | wBM5tXBZYmA |
| 16050 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=-X4uKtw9lWQ | -X4uKtw9lWQ |
| 16051 | COMEDY PARTNERS | Strangers with Candy (Bully) (309) | PA0001002244 | http://www.youtube.com/watch?v=6GAQaE_dmug | 6GAQaE_dmug |
| 16052 | COMEDY PARTNERS | Strangers with Candy (Bully) (309) | PA0001002244 | http://www.youtube.com/watch?v=BkTn08jyZtw | BkTn08jyZtw |
| 16053 | COMEDY PARTNERS | Strangers with Candy (Farewell Flatpoint) (310) | PA0001012153;PA0001245683 | http://www.youtube.com/watch?v=eXgMJgbE6_c | eXgMJgbE6_c |
| 16054 | COMEDY PARTNERS | Strangers with Candy (Farewell Flatpoint) (310) | PA0001012153;PA0001245683 | http://www.youtube.com/watch?v=Q1xO8hVWqyc | Q1xO8hVWqyc |
| 16055 | COMEDY PARTNERS | Strangers with Candy (Farewell Flatpoint) (310) | PA0001012153;PA0001245683 | http://www.youtube.com/watch?v=t79zXcNqPkE | t79zXcNqPkE |
| 16056 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=bY3uENPYdrQ | bY3uENPYdrQ |
| 16057 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=RAEmk2_4HZU | RAEmk2_4HZU |
| 16058 | VIACOM INTERNATIONAL | SuperGroup(101) | PAu003062657 | http://www.youtube.com/watch?v=6rz5BfjOqRc | 6rz5BfjOqRc |
| 16059 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=PblEZ1HOOd4 | PblEZ1HOOd4 |
| 16060 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=T9U2_P9D3hl | T9U2_P9D3hl |
| 16061 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=6c13PxVv6xY | 6c13PxVv6xY |
| 16062 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=6u_WrRtuUtc | 6u_WrRtuUtc |
| 16063 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=86qVadKyzmg | 86qVadKyzmg |
| 16064 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=xz0QYRwBAxk | xz0QYRwBAxk |
| 16065 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=vQtlwRV26_s | vQtlwRV26_s |
| 16066 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=0sIuJZPGWRY | 0sIuJZPGWRY |
| 16067 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=D_7BspaGMRI | D_7BspaGMRI |
| 16068 | VIACOM INTERNATIONAL | The Backyardigans (Pirate Treasure) (101) | PA0001309417 | http://www.youtube.com/watch?v=0I1Bhw-6FCY | 0I1Bhw-6FCY |
| 16069 | VIACOM INTERNATIONAL | The Backyardigans (Pirate Treasure) (101) | PA0001309417 | http://www.youtube.com/watch?v=c4Ray4m3O_w | c4Ray4m3O_w |
| 16070 | VIACOM INTERNATIONAL | The Backyardigans (Pirate Treasure) (101) | PA0001309417 | http://www.youtube.com/watch?v=RnqNN4gCoOo | RnqNN4gCoOo |
| 16071 | VIACOM INTERNATIONAL | The Backyardigans (The Yeti) (103) | PA0001321779 | http://www.youtube.com/watch?v=PcG5Aa2cvPI | PcG5Aa2cvPI |
| 16072 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=5g8EaJltnkU | 5g8EaJltnkU |
| 16073 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=Fqbu2wEeTqA | Fqbu2wEeTqA |
| 16074 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=gFyF5m_P1Y8 | gFyF5m_P1Y8 |
| 16075 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=V0wH-6kdZc0 | V0wH-6kdZc0 |
| 16076 | COMEDY PARTNERS | The Colbert Report(130) | PAu003062611 | http://www.youtube.com/watch?v=3a8m9l9MSC8 | 3a8m9l9MSC8 |
| 16077 | COMEDY PARTNERS | The Colbert Report(130) | PAu003062611 | http://www.youtube.com/watch?v=QJ8Y0aMfbks | QJ8Y0aMfbks |
| 16078 | COMEDY PARTNERS | The Colbert Report(2004) | PAu003112515 | http://www.youtube.com/watch?v=GfZsNJmOxd4 | GfZsNJmOxd4 |
| 16079 | COMEDY PARTNERS | The Colbert Report(2004) | PAu003112515 | http://www.youtube.com/watch?v=ReJpiPyAft4 | ReJpiPyAft4 |
| 16080 | COMEDY PARTNERS | The Colbert Report(2005) | PAu003112504 | http://www.youtube.com/watch?v=gDzdi6-Rd5k | gDzdi6-Rd5k |
| 16081 | COMEDY PARTNERS | The Colbert Report(2010) | PAu003112516 | http://www.youtube.com/watch?v=9fuqJDfeYNY | 9fuqJDfeYNY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16082 | COMEDY PARTNERS | The Colbert Report(2010) | PAu003112516 | http://www.youtube.com/watch?v=U-7bEY7619I | U-7bEY7619I |
| 16083 | COMEDY PARTNERS | The Colbert Report(2010) | PAu003112516 | http://www.youtube.com/watch?v=zYDFnOQnXlc | zYDFnOQnXlc |
| 16084 | COMEDY PARTNERS | The Colbert Report(2019) | PAu003112502 | http://www.youtube.com/watch?v=Z1WJDeSW3Ys | Z1WJDeSW3Ys |
| 16085 | COMEDY PARTNERS | The Colbert Report(2010) | PAu003112516 | http://www.youtube.com/watch?v=uBv_oDeoUqY | uBv_oDeoUqY |
| 16086 | COMEDY PARTNERS | The Colbert Report(2105) | PAu003034810 | http://www.youtube.com/watch?v=NOn18WnPLVM | NOn18WnPLVM |
| 16087 | COMEDY PARTNERS | The Colbert Report(2106) | PAu003034810 | http://www.youtube.com/watch?v=O_O8YthjrhY | O_O8YthjrhY |
| 16088 | COMEDY PARTNERS | The Colbert Report(2106) | PAu003034810 | http://www.youtube.com/watch?v=Y9wCf6ElEFk | Y9wCf6ElEFk |
| 16089 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=BrtfgBralw4 | BrtfgBralw4 |
| 16090 | COMEDY PARTNERS | The Colbert Report(2107) | PAu003034810 | http://www.youtube.com/watch?v=s0f9mbUxlM8 | s0f9mbUxlM8 |
| 16091 | COMEDY PARTNERS | The Colbert Report(2108) | PAu003034810 | http://www.youtube.com/watch?v=JEjOUWf1jzE | JEjOUWf1jzE |
| 16092 | COMEDY PARTNERS | The Colbert Report(2108) | PAu003034810 | http://www.youtube.com/watch?v=N_FGevSEXXk | N_FGevSEXXk |
| 16093 | COMEDY PARTNERS | The Colbert Report(2108) | PAu003034810 | http://www.youtube.com/watch?v=oplSIkcjVbg | oplSIkcjVbg |
| 16094 | COMEDY PARTNERS | The Colbert Report(2109) | PAu003034810 | http://www.youtube.com/watch?v=vOHXNlZERMA | vOHXNlZERMA |
| 16095 | COMEDY PARTNERS | The Colbert Report(2110) | PAu003034810 | http://www.youtube.com/watch?v=8M0BBWtNyJA | 8M0BBWtNyJA |
| 16096 | COMEDY PARTNERS | The Colbert Report(2111) | PAu003034810 | http://www.youtube.com/watch?v=h2O--B-nlSw | h2O--B-nlSw |
| 16097 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=8BK_a5a-dQA | 8BK_a5a-dQA |
| 16098 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=8x5WWpVgUkc | 8x5WWpVgUkc |
| 16099 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=cdMXA0dJLiw | cdMXA0dJLiw |
| 16100 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=jwJrq2xBY2I | jwJrq2xBY2I |
| 16101 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=yjaENEAEsAw | yjaENEAEsAw |
| 16102 | COMEDY PARTNERS | The Colbert Report(2115) | PAu003034810 | http://www.youtube.com/watch?v=ZaQnjCuzc2E | ZaQnjCuzc2E |
| 16103 | COMEDY PARTNERS | The Colbert Report(2117) | PAu003034810 | http://www.youtube.com/watch?v=tdipHud2_Uo | tdipHud2_Uo |
| 16104 | COMEDY PARTNERS | The Colbert Report(2121) | PAu003034806 | http://www.youtube.com/watch?v=5MVhjxZnu_8 | 5MVhjxZnu_8 |
| 16105 | COMEDY PARTNERS | The Colbert Report(2124) | PAu003034810 | http://www.youtube.com/watch?v=ipoJ8SCeHUs | ipoJ8SCeHUs |
| 16106 | COMEDY PARTNERS | The Colbert Report(2125) | PAu003034810 | http://www.youtube.com/watch?v=wCIPE7mkruk | wCIPE7mkruk |
| 16107 | COMEDY PARTNERS | The Colbert Report(2127) | PAu003034806 | http://www.youtube.com/watch?v=DojduAc-iO4 | DojduAc-iO4 |
| 16108 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=JRs9R0x4e5Y | JRs9R0x4e5Y |
| 16109 | COMEDY PARTNERS | The Colbert Report(2128) | PAu003034806 | http://www.youtube.com/watch?v=yAjYhvNBDf8 | yAjYhvNBDf8 |
| 16110 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=Hv07cxsjRlc | Hv07cxsjRlc |
| 16111 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=im88c5wvGjM | im88c5wvGjM |
| 16112 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=IQ9dTAB7AHk | IQ9dTAB7AHk |
| 16113 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=MO9BBA-wOe4 | MO9BBA-wOe4 |
| 16114 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=T4Izo5Kmrug | T4Izo5Kmrug |
| 16115 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=V30aCxLDowk | V30aCxLDowk |
| 16116 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=VlBYXGlVybk | VlBYXGlVybk |
| 16117 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=vtuo5csvUMg | vtuo5csvUMg |
| 16118 | COMEDY PARTNERS | The Colbert Report(2129) | PAu003034806 | http://www.youtube.com/watch?v=Z5evcn7woMA | Z5evcn7woMA |
| 16119 | COMEDY PARTNERS | The Colbert Report(2131) | PAu003034810 | http://www.youtube.com/watch?v=it_DXVLM-Rs | it_DXVLM-Rs |
| 16120 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=_9Pib1E9Xhk | _9Pib1E9Xhk |
| 16121 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=Aw-pbqDnTdQ | Aw-pbqDnTdQ |
| 16122 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=rqdzkg2TIFU | rqdzkg2TIFU |
| 16123 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=UuXpysYEhgA | UuXpysYEhgA |
| 16124 | COMEDY PARTNERS | The Colbert Report(2134) | PAu003034806 | http://www.youtube.com/watch?v=_88ZMjYuw9s | _88ZMjYuw9s |
| 16125 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=2xbwDll7kYo | 2xbwDll7kYo |
| 16126 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=4F6DNHpO9aU | 4F6DNHpO9aU |
| 16127 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=H487Z6W_5wA | H487Z6W_5wA |
| 16128 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=1AcfcHXJAn0 | 1AcfcHXJAn0 |
| 16129 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=Ag0x9-V8j8A | Ag0x9-V8j8A |
| 16130 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=E4dXg0_wkYs | E4dXg0_wkYs |
| 16131 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=gYDIYXKeEIU | gYDIYXKeEIU |
| 16132 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=po0jWSoL20U | po0jWSoL20U |
| 16133 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=pWkoyfPHLjs | pWkoyfPHLjs |
| 16134 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=R_kd-D5iGUA | R_kd-D5iGUA |
| 16135 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=rHYr1Xruq38 | rHYr1Xruq38 |
| 16136 | COMEDY PARTNERS | The Colbert Report(2144) | PAu003090236 | http://www.youtube.com/watch?v=J0iHy6rjvn8 | J0iHy6rjvn8 |
| 16137 | COMEDY PARTNERS | The Colbert Report(2145) | PAu003095030 | http://www.youtube.com/watch?v=bBxHoA-Ps80 | bBxHoA-Ps80 |
| 16138 | COMEDY PARTNERS | The Colbert Report(2145) | PAu003095030 | http://www.youtube.com/watch?v=ZdVmGwzSA7M | ZdVmGwzSA7M |
| 16139 | COMEDY PARTNERS | The Colbert Report(2145) | PAu003095030 | http://www.youtube.com/watch?v=ZIccaP41thA | ZIccaP41thA |
| 16140 | COMEDY PARTNERS | The Colbert Report(2147) | PAu003090128 | http://www.youtube.com/watch?v=xdZV3OfGcYU | xdZV3OfGcYU |
| 16141 | COMEDY PARTNERS | The Colbert Report(2148) | PAu003088670 | http://www.youtube.com/watch?v=nK3t9AnUFRQ | nK3t9AnUFRQ |
| 16142 | COMEDY PARTNERS | The Colbert Report(2148) | PAu003088670 | http://www.youtube.com/watch?v=z4Rhe3HmYwQ | z4Rhe3HmYwQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16143 | COMEDY PARTNERS | The Colbert Report(2148) | PAu0003088670 | http://www.youtube.com/watch?v=ZOQBSK-DPkk | ZOQBSK-DPkk |
| 16144 | COMEDY PARTNERS | The Colbert Report(2149) | PAu003090132 | http://www.youtube.com/watch?v=EjcycNLB_48 | EjcycNLB_48 |
| 16145 | COMEDY PARTNERS | The Colbert Report(2149) | PAu003090132 | http://www.youtube.com/watch?v=I7VQ23BFKRg | I7VQ23BFKRg |
| 16146 | COMEDY PARTNERS | The Colbert Report(2150) | PAu0003088683 | http://www.youtube.com/watch?v=vKbvGMA6JbA | vKbvGMA6JbA |
| 16147 | COMEDY PARTNERS | The Colbert Report(2151) | PAu003090130 | http://www.youtube.com/watch?v=_8wbkljc3Zw | _8wbkljc3Zw |
| 16148 | COMEDY PARTNERS | The Colbert Report(2151) | PAu003090130 | http://www.youtube.com/watch?v=dAGs0AiFHKY | dAGs0AiFHKY |
| 16149 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=1cpw_LnvLRs | 1cpw_LnvLRs |
| 16150 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=ESiCXwGmvq0 | ESiCXwGmvq0 |
| 16151 | COMEDY PARTNERS | The Colbert Report(2153) | PAu003090248 | http://www.youtube.com/watch?v=N4mHcZVxrA8 | N4mHcZVxrA8 |
| 16152 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=_m3atlY_aY4 | _m3atlY_aY4 |
| 16153 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=1ag2zBrCMhg | 1ag2zBrCMhg |
| 16154 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=ba3mfYHvlDU | ba3mfYHvlDU |
| 16155 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=BmH_kKaCSgY | BmH_kKaCSgY |
| 16156 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=LfjbjAWFWbg | LfjbjAWFWbg |
| 16157 | COMEDY PARTNERS | The Colbert Report(2154) | PAu003090235 | http://www.youtube.com/watch?v=mLoX-X4g3Il | mLoX-X4g3Il |
| 16158 | COMEDY PARTNERS | The Colbert Report(2020) | PAu003112511 | http://www.youtube.com/watch?v=MRqM-y-Eclo | MRqM-y-Eclo |
| 16159 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=83ZYlet-oQc | 83ZYlet-oQc |
| 16160 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=EaqHWtf8QaU | EaqHWtf8QaU |
| 16161 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=p7b8XeyPw-s | p7b8XeyPw-s |
| 16162 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=r3W_O6BxA2E | r3W_O6BxA2E |
| 16163 | COMEDY PARTNERS | The Colbert Report(2156) | PAu003090120 | http://www.youtube.com/watch?v=XJHPaznpdcY | XJHPaznpdcY |
| 16164 | COMEDY PARTNERS | The Colbert Report(2157) | PAu003088682 | http://www.youtube.com/watch?v=TU4dmauEFTw | TU4dmauEFTw |
| 16165 | COMEDY PARTNERS | The Colbert Report(2159) | PAu003095046 | http://www.youtube.com/watch?v=UVFySe8Mglw | UVFySe8Mglw |
| 16166 | COMEDY PARTNERS | The Colbert Report(2160) | PAu003090238 | http://www.youtube.com/watch?v=5zLdtdegzF4 | 5zLdtdegzF4 |
| 16167 | COMEDY PARTNERS | The Colbert Report(2160) | PAu003090238 | http://www.youtube.com/watch?v=a7fLpTYQISk | a7fLpTYQISk |
| 16168 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=6Fw8rKocwk | 6Fw8rKocwk |
| 16169 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=e0_M4ThWoqM | e0_M4ThWoqM |
| 16170 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=S8wbF2hovdc | S8wbF2hovdc |
| 16171 | COMEDY PARTNERS | The Colbert Report(2161) | PAu003098860 | http://www.youtube.com/watch?v=xthwW0xYI1E | xthwW0xYI1E |
| 16172 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=eeVKcmAkYJQ | eeVKcmAkYJQ |
| 16173 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=iWp93KwY2FE | iWp93KwY2FE |
| 16174 | COMEDY PARTNERS | The Colbert Report(3001) | PAu003095171 | http://www.youtube.com/watch?v=k464C5T6D-Y | k464C5T6D-Y |
| 16175 | COMEDY PARTNERS | The Colbert Report(104) | PAU003062918 | http://www.youtube.com/watch?v=_OFlULefqZQ | _OFlULefqZQ |
| 16176 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=C7fEp0MaiWA | C7fEp0MaiWA |
| 16177 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=JAJRDOwvtBE | JAJRDOwvtBE |
| 16178 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=ml4ljGxiBxg | ml4ljGxiBxg |
| 16179 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=U0s1Twb9x9Y | U0s1Twb9x9Y |
| 16180 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=V6b3siLJ62w | V6b3siLJ62w |
| 16181 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=Xrlem8TZ_2M | Xrlem8TZ_2M |
| 16182 | COMEDY PARTNERS | The Colbert Report(3003) | PAu003098865 | http://www.youtube.com/watch?v=6NTyMmd-fRs | 6NTyMmd-fRs |
| 16183 | COMEDY PARTNERS | The Colbert Report(3003) | PAu003098865 | http://www.youtube.com/watch?v=Ij6NUHNBecE | Ij6NUHNBecE |
| 16184 | COMEDY PARTNERS | The Colbert Report(3004) | PAu003098866 | http://www.youtube.com/watch?v=I7984vNcuXk | I7984vNcuXk |
| 16185 | COMEDY PARTNERS | The Colbert Report(3004) | PAu003098866 | http://www.youtube.com/watch?v=Stay75MrNrc | Stay75MrNrc |
| 16186 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=9FycR0BG5Ug | 9FycR0BG5Ug |
| 16187 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=DjCzLdtTLOk | DjCzLdtTLOk |
| 16188 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=dq6NOknDDd4 | dq6NOknDDd4 |
| 16189 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=fr1X-_IJ_wU | fr1X-_IJ_wU |
| 16190 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=j0t56uilNNRk | j0t56uilNNRk |
| 16191 | COMEDY PARTNERS | The Colbert Report(3005) | PAu003095149 | http://www.youtube.com/watch?v=W1JB4qg8V2g | W1JB4qg8V2g |
| 16192 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=-_LJ07EuVqM | -_LJ07EuVqM |
| 16193 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=3nODYRKli0o | 3nODYRKli0o |
| 16194 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=K7TQl3U4tUQ | K7TQl3U4tUQ |
| 16195 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=kZde1B1CVoA | kZde1B1CVoA |
| 16196 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=rqlXBRTwcUI | rqlXBRTwcUI |
| 16197 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=sv4N4mgrN1g | sv4N4mgrN1g |
| 16198 | COMEDY PARTNERS | The Colbert Report(3006) | PAu003098863 | http://www.youtube.com/watch?v=XqO05zp72tc | XqO05zp72tc |
| 16199 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=kkGmwPp9nZM | kkGmwPp9nZM |
| 16200 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=KtARYefhAhg | KtARYefhAhg |
| 16201 | COMEDY PARTNERS | The Colbert Report(3007) | PAu003098913 | http://www.youtube.com/watch?v=PdbmlLz3pmQ | PdbmlLz3pmQ |
| 16202 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=A8qnJsugGMA | A8qnJsugGMA |
| 16203 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=MowYU2j93dQ | MowYU2j93dQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16204 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=N6dOfAW3IO8 | N6dOfAW3IO8 |
| 16205 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=NCf0NO6xiFk | NCf0NO6xiFk |
| 16206 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=SPQYNl3XTko | SPQYNl3XTko |
| 16207 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=-0xhzT5iy7k | -0xhzT5iy7k |
| 16208 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=jiKE34gCyu8 | jiKE34gCyu8 |
| 16209 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=-m9TInuQV5Q | -m9TInuQV5Q |
| 16210 | COMEDY PARTNERS | The Colbert Report(3010) | PAu003098911 | http://www.youtube.com/watch?v=ZvOgtyrQdAQ | ZvOgtyrQdAQ |
| 16211 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=1Bcj-wV_CIA | 1Bcj-wV_CIA |
| 16212 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=6wPVfAWMgJE | 6wPVfAWMgJE |
| 16213 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=A_COhDqb-2E | A_COhDqb-2E |
| 16214 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=ibtYS39p1DM | ibtYS39p1DM |
| 16215 | COMEDY PARTNERS | The Colbert Report(3011) | PAu003098910 | http://www.youtube.com/watch?v=ywMJpR2eWfo | ywMJpR2eWfo |
| 16216 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=-6rJT-OBFy8 | -6rJT-OBFy8 |
| 16217 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=fDZFl3VmmOY | fDZFl3VmmOY |
| 16218 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=isukpq_W_hk | isukpq_W_hk |
| 16219 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=rBsTYiSSXxw | rBsTYiSSXxw |
| 16220 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=Tmo831ipL7o | Tmo831ipL7o |
| 16221 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=9nAvMUUhnH4 | 9nAvMUUhnH4 |
| 16222 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=lml-FcApKns | lml-FcApKns |
| 16223 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=vd0j4DeYxgY | vd0j4DeYxgY |
| 16224 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=0k3o2WZvUrM | 0k3o2WZvUrM |
| 16225 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=mBWgVud0pSI | mBWgVud0pSI |
| 16226 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=nODHv2gxTTo | nODHv2gxTTo |
| 16227 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=pYBifjsf3XQ | pYBifjsf3XQ |
| 16228 | COMEDY PARTNERS | The Colbert Report(3020) | PAu003098912 | http://www.youtube.com/watch?v=rQ8e5jIKGYs | rQ8e5jIKGYs |
| 16229 | COMEDY PARTNERS | The Colbert Report(3023) | PAu003098924 | http://www.youtube.com/watch?v=A9R_IKeixJQ | A9R_IKeixJQ |
| 16230 | COMEDY PARTNERS | The Colbert Report(3023) | PAu003098924 | http://www.youtube.com/watch?v=wxO1Xx9gbms | wxO1Xx9gbms |
| 16231 | COMEDY PARTNERS | The Colbert Report(3052) | PA0001355579 | http://www.youtube.com/watch?v=9dtqYYnNvOo | 9dtqYYnNvOo |
| 16232 | COMEDY PARTNERS | The Colbert Report(3052) | PA0001355579 | http://www.youtube.com/watch?v=jBsrl-iU3xY | jBsrl-iU3xY |
| 16233 | COMEDY PARTNERS | The Colbert Report(3052) | PA0001355579 | http://www.youtube.com/watch?v=kXvLQd3JJLo | kXvLQd3JJLo |
| 16234 | COMEDY PARTNERS | The Colbert Report(3052) | PA0001355579 | http://www.youtube.com/watch?v=QE-N0zOxQm8 | QE-N0zOxQm8 |
| 16235 | COMEDY PARTNERS | The Colbert Report(3053) | PA0001355568 | http://www.youtube.com/watch?v=1bGaNAlkIrc | 1bGaNAlkIrc |
| 16236 | COMEDY PARTNERS | The Colbert Report(3053) | PA0001355568 | http://www.youtube.com/watch?v=BvY7UBJTa1g | BvY7UBJTa1g |
| 16237 | COMEDY PARTNERS | The Colbert Report(3053) | PA0001355568 | http://www.youtube.com/watch?v=L4vOCo9tQZ4 | L4vOCo9tQZ4 |
| 16238 | COMEDY PARTNERS | The Colbert Report(3053) | PA0001355568 | http://www.youtube.com/watch?v=oWk92VbF_SU | oWk92VbF_SU |
| 16239 | COMEDY PARTNERS | The Colbert Report(3054) | PA0001588608 | http://www.youtube.com/watch?v=0RhvdAhxg2c | 0RhvdAhxg2c |
| 16240 | COMEDY PARTNERS | The Colbert Report(3054) | PA0001588608 | http://www.youtube.com/watch?v=1kgZoQ9leAw | 1kgZoQ9leAw |
| 16241 | COMEDY PARTNERS | The Colbert Report(3054) | PA0001588608 | http://www.youtube.com/watch?v=R1eqTFs2Eiw | R1eqTFs2Eiw |
| 16242 | COMEDY PARTNERS | The Colbert Report(3054) | PA0001588608 | http://www.youtube.com/watch?v=RSj0fI6CNaU | RSj0fI6CNaU |
| 16243 | COMEDY PARTNERS | The Colbert Report(3084) | PA0001588591 | http://www.youtube.com/watch?v=Pikx6nlNLyM | Pikx6nlNLyM |
| 16244 | COMEDY PARTNERS | The Colbert Report(3084) | PA0001588591 | http://www.youtube.com/watch?v=tdPRygCGWTA | tdPRygCGWTA |
| 16245 | COMEDY PARTNERS | The Colbert Report(3084) | PA0001588591 | http://www.youtube.com/watch?v=WOSRri5-K9Q | WOSRri5-K9Q |
| 16246 | COMEDY PARTNERS | The Colbert Report(3084) | PA0001588591 | http://www.youtube.com/watch?v=zPSl3Ll-XzI | zPSl3Ll-XzI |
| 16247 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=1yt41nCCryE | 1yt41nCCryE |
| 16248 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=2L1iobWsOp0 | 2L1iobWsOp0 |
| 16249 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=fLCpJ3q8Rr4 | fLCpJ3q8Rr4 |
| 16250 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=iRISCYE2QUY | iRISCYE2QUY |
| 16251 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=suSSy6hH2Do | suSSy6hH2Do |
| 16252 | COMEDY PARTNERS | The Colbert Report(3087) | PA0001588583 | http://www.youtube.com/watch?v=7UJISNL1xAA | 7UJISNL1xAA |
| 16253 | COMEDY PARTNERS | The Colbert Report(3087) | PA0001588583 | http://www.youtube.com/watch?v=MT0-9CidYvs | MT0-9CidYvs |
| 16254 | COMEDY PARTNERS | The Colbert Report(3087) | PA0001588583 | http://www.youtube.com/watch?v=OSELHORQteo | OSELHORQteo |
| 16255 | COMEDY PARTNERS | The Colbert Report(3087) | PA0001588583 | http://www.youtube.com/watch?v=y-ZSIGwD2cg | y-ZSIGwD2cg |
| 16256 | COMEDY PARTNERS | The Colbert Report(3089) | PA0001588589 | http://www.youtube.com/watch?v=eqIOOpCNW1I | eqIOOpCNW1I |
| 16257 | COMEDY PARTNERS | The Colbert Report(3090) | PA0001588584 | http://www.youtube.com/watch?v=ecUKEQiaUIw | ecUKEQiaUIw |
| 16258 | COMEDY PARTNERS | The Colbert Report(3095) | PA0001588580 | http://www.youtube.com/watch?v=-1TZzmmGTmE | -1TZzmmGTmE |
| 16259 | COMEDY PARTNERS | The Colbert Report(3095) | PA0001588580 | http://www.youtube.com/watch?v=e_CIDZAu3vs | e_CIDZAu3vs |
| 16260 | COMEDY PARTNERS | The Colbert Report(3095) | PA0001588580 | http://www.youtube.com/watch?v=hhBNPFfGSus | hhBNPFfGSus |
| 16261 | COMEDY PARTNERS | The Colbert Report(3095) | PA0001588580 | http://www.youtube.com/watch?v=SAQzGJ2rEnA | SAQzGJ2rEnA |
| 16262 | COMEDY PARTNERS | The Colbert Report(3095) | PA0001588580 | http://www.youtube.com/watch?v=tYKcyMClAj0 | tYKcyMClAj0 |
| 16263 | COMEDY PARTNERS | The Colbert Report(3096) | PA0001588579 | http://www.youtube.com/watch?v=AJyYkJcmGaA | AJyYkJcmGaA |
| 16264 | COMEDY PARTNERS | The Colbert Report(3096) | PA0001588579 | http://www.youtube.com/watch?v=iVcqNAXaugQ | iVcqNAXaugQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16265 | COMEDY PARTNERS | The Colbert Report(3096) | PA0001588579 | http://www.youtube.com/watch?v=-kmdW3yFPRE | -kmdW3yFPRE |
| 16266 | COMEDY PARTNERS | The Colbert Report(3096) | PA0001588579 | http://www.youtube.com/watch?v=psoK93qbhKk | psoK93qbhKk |
| 16267 | COMEDY PARTNERS | The Colbert Report(3096) | PA0001588579 | http://www.youtube.com/watch?v=slHihylmrXE | slHihylmrXE |
| 16268 | COMEDY PARTNERS | The Colbert Report(3096) | PA0001588579 | http://www.youtube.com/watch?v=v5mjJ-uDRT8 | v5mjJ-uDRT8 |
| 16269 | COMEDY PARTNERS | The Colbert Report(3097) | PA0001588586 | http://www.youtube.com/watch?v=6n26q1OlOak | 6n26q1OlOak |
| 16270 | COMEDY PARTNERS | The Colbert Report(3097) | PA0001588586 | http://www.youtube.com/watch?v=MpslAKJRdMY | MpslAKJRdMY |
| 16271 | COMEDY PARTNERS | The Colbert Report(3103) | PA0001590248 | http://www.youtube.com/watch?v=EKqpA8D_e1Q | EKqpA8D_e1Q |
| 16272 | COMEDY PARTNERS | The Colbert Report(3103) | PA0001590248 | http://www.youtube.com/watch?v=SMTZCb146L0 | SMTZCb146L0 |
| 16273 | COMEDY PARTNERS | The Colbert Report(3103) | PA0001590248 | http://www.youtube.com/watch?v=vZQbBi85viE | vZQbBi85viE |
| 16274 | COMEDY PARTNERS | The Colbert Report(3103) | PA0001590248 | http://www.youtube.com/watch?v=wYj7bAhATCg | wYj7bAhATCg |
| 16275 | COMEDY PARTNERS | The Colbert Report(3125) | PA0001592150 | http://www.youtube.com/watch?v=r3fK3Tb9-uA | r3fK3Tb9-uA |
| 16276 | COMEDY PARTNERS | The Colbert Report(3104) | PA0001590246 | http://www.youtube.com/watch?v=sSdrEdsk1jk | sSdrEdsk1jk |
| 16277 | COMEDY PARTNERS | The Colbert Report(3104) | PA0001590246 | http://www.youtube.com/watch?v=T8umoZQOF3s | T8umoZQOF3s |
| 16278 | COMEDY PARTNERS | The Colbert Report(3105) | PA0001590247 | http://www.youtube.com/watch?v=Cc0YTgC9OzI | Cc0YTgC9OzI |
| 16279 | COMEDY PARTNERS | The Colbert Report(3105) | PA0001590247 | http://www.youtube.com/watch?v=edbNjeiW06Q | edbNjeiW06Q |
| 16280 | COMEDY PARTNERS | The Colbert Report(3105) | PA0001590247 | http://www.youtube.com/watch?v=lwlqH3KX3QA | lwlqH3KX3QA |
| 16281 | COMEDY PARTNERS | The Colbert Report(3105) | PA0001590247 | http://www.youtube.com/watch?v=OLEGbH019II | OLEGbH019II |
| 16282 | COMEDY PARTNERS | The Colbert Report(3105) | PA0001590247 | http://www.youtube.com/watch?v=QtZi4dO2RJA | QtZi4dO2RJA |
| 16283 | COMEDY PARTNERS | The Colbert Report(3105) | PA0001590247 | http://www.youtube.com/watch?v=sDKvbUmj3u4 | sDKvbUmj3u4 |
| 16284 | COMEDY PARTNERS | The Colbert Report(3106) | PA0001590253 | http://www.youtube.com/watch?v=AvZmevCqAbc | AvZmevCqAbc |
| 16285 | COMEDY PARTNERS | The Colbert Report(3106) | PA0001590253 | http://www.youtube.com/watch?v=DD-thZ9XZzw | DD-thZ9XZzw |
| 16286 | COMEDY PARTNERS | The Colbert Report(3101) | PA0001590251 | http://www.youtube.com/watch?v=iGDj1UV4neY | iGDj1UV4neY |
| 16287 | COMEDY PARTNERS | The Colbert Report(3106) | PA0001590253 | http://www.youtube.com/watch?v=IX-ZX_INRJU | IX-ZX_INRJU |
| 16288 | COMEDY PARTNERS | The Colbert Report(3106) | PA0001590253 | http://www.youtube.com/watch?v=RyIY-lqjQLk | RyIY-lqjQLk |
| 16289 | COMEDY PARTNERS | The Colbert Report(3107) | PA0001590252 | http://www.youtube.com/watch?v=b2aC8zPuNYs | b2aC8zPuNYs |
| 16290 | COMEDY PARTNERS | The Colbert Report(3107) | PA0001590252 | http://www.youtube.com/watch?v=fwXzELty1rA | fwXzELty1rA |
| 16291 | COMEDY PARTNERS | The Colbert Report(3107) | PA0001590252 | http://www.youtube.com/watch?v=hy2CRDgtKGY | hy2CRDgtKGY |
| 16292 | COMEDY PARTNERS | The Colbert Report(3107) | PA0001590252 | http://www.youtube.com/watch?v=Wzj9VjEuLqc | Wzj9VjEuLqc |
| 16293 | COMEDY PARTNERS | The Colbert Report(3107) | PA0001590252 | http://www.youtube.com/watch?v=zymE9w_7RaU | zymE9w_7RaU |
| 16294 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=67Czj_luJa4 | 67Czj_luJa4 |
| 16295 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=kkkzze0Mg7A | kkkzze0Mg7A |
| 16296 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=iV4WI6ZKojg | iV4WI6ZKojg |
| 16297 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=Vtw_cxc5YdY | Vtw_cxc5YdY |
| 16298 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=WaZ2nN2dkOA | WaZ2nN2dkOA |
| 16299 | COMEDY PARTNERS | The Colbert Report(3111) | PA0001590381 | http://www.youtube.com/watch?v=au_mM1usQol | au_mM1usQol |
| 16300 | COMEDY PARTNERS | The Colbert Report(3111) | PA0001590381 | http://www.youtube.com/watch?v=f4fkTJwaAZ4 | f4fkTJwaAZ4 |
| 16301 | COMEDY PARTNERS | The Colbert Report(3111) | PA0001590381 | http://www.youtube.com/watch?v=j4lytpxyEx8 | j4lytpxyEx8 |
| 16302 | COMEDY PARTNERS | The Colbert Report(3112) | PA0001590289 | http://www.youtube.com/watch?v=L7nTZng9los | L7nTZng9los |
| 16303 | COMEDY PARTNERS | The Colbert Report(3112) | PA0001590289 | http://www.youtube.com/watch?v=mFTTt3xZBNU | mFTTt3xZBNU |
| 16304 | COMEDY PARTNERS | The Colbert Report(3113) | PA0001590288 | http://www.youtube.com/watch?v=_LhuGUeDBKs | _LhuGUeDBKs |
| 16305 | COMEDY PARTNERS | The Colbert Report(3113) | PA0001590288 | http://www.youtube.com/watch?v=iLS8INE9Vmo | iLS8INE9Vmo |
| 16306 | COMEDY PARTNERS | The Colbert Report(3113) | PA0001590288 | http://www.youtube.com/watch?v=KdARreU7TX0 | KdARreU7TX0 |
| 16307 | COMEDY PARTNERS | The Colbert Report(3116) | PA0001589823 | http://www.youtube.com/watch?v=ZnyTyG5j9Ds | ZnyTyG5j9Ds |
| 16308 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=9Z07xZ2bZK4 | 9Z07xZ2bZK4 |
| 16309 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=doKkduuY-M4 | doKkduuY-M4 |
| 16310 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=KkbtkyiG-CY | KkbtkyiG-CY |
| 16311 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=O5rdRb174EA | O5rdRb174EA |
| 16312 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=P82HtdqUyE8 | P82HtdqUyE8 |
| 16313 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=uDOpN9ug0J0 | uDOpN9ug0J0 |
| 16314 | COMEDY PARTNERS | The Colbert Report(3117) | PAu003098914 | http://www.youtube.com/watch?v=Wytw-riaRUE | Wytw-riaRUE |
| 16315 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=8s6K7zWPV8c | 8s6K7zWPV8c |
| 16316 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=8s8CBeOSndc | 8s8CBeOSndc |
| 16317 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=aLAki5aXvD0 | aLAki5aXvD0 |
| 16318 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=AZIzLqEc6C0 | AZIzLqEc6C0 |
| 16319 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=eZnTzvKiUd0 | eZnTzvKiUd0 |
| 16320 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=GEsNeGgl7m4 | GEsNeGgl7m4 |
| 16321 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=hXKG6rHWHI4 | hXKG6rHWHI4 |
| 16322 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=J8jTqpy_86o | J8jTqpy_86o |
| 16323 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=jww7vKv5swQ | jww7vKv5swQ |
| 16324 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=sy9cltpaKlE | sy9cltpaKlE |
| 16325 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=vgYFyYwB5tM | vgYFyYwB5tM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16326 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=yKqkVNv9Xzk | yKqkVNv9Xzk |
| 16327 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=YLVA-dzMLEo | YLVA-dzMLEo |
| 16328 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=zRAVieBchk8 | zRAVieBchk8 |
| 16329 | COMEDY PARTNERS | The Colbert Report(3120) | PA0001590217 | http://www.youtube.com/watch?v=jDdPLTXdo8E | jDdPLTXdo8E |
| 16330 | COMEDY PARTNERS | The Colbert Report(3120) | PA0001590217 | http://www.youtube.com/watch?v=rrEhvOV8Xqs | rrEhvOV8Xqs |
| 16331 | COMEDY PARTNERS | The Colbert Report(3121) | PA0001590378 | http://www.youtube.com/watch?v=hhBkAaAq16A | hhBkAaAq16A |
| 16332 | COMEDY PARTNERS | The Colbert Report(3121) | PA0001590378 | http://www.youtube.com/watch?v=mQlPAMmhXXM | mQlPAMmhXXM |
| 16333 | COMEDY PARTNERS | The Colbert Report(3121) | PA0001590378 | http://www.youtube.com/watch?v=UxCuh6dSNK4 | UxCuh6dSNK4 |
| 16334 | COMEDY PARTNERS | The Colbert Report(3121) | PA0001590378 | http://www.youtube.com/watch?v=yAQFZHDYM0Q | yAQFZHDYM0Q |
| 16335 | COMEDY PARTNERS | The Colbert Report(3122) | PA0001590376 | http://www.youtube.com/watch?v=8PLRqiR3yG4 | 8PLRqiR3yG4 |
| 16336 | COMEDY PARTNERS | The Colbert Report(3122) | PA0001590376 | http://www.youtube.com/watch?v=aKIAS9q9Atc | aKIAS9q9Atc |
| 16337 | COMEDY PARTNERS | The Colbert Report(3122) | PA0001590376 | http://www.youtube.com/watch?v=FuxARK-SWqg | FuxARK-SWqg |
| 16338 | COMEDY PARTNERS | The Colbert Report(3122) | PA0001590376 | http://www.youtube.com/watch?v=JNFn_o68hrY | JNFn_o68hrY |
| 16339 | COMEDY PARTNERS | The Colbert Report(126) | PAu003062611 | http://www.youtube.com/watch?v=B0j76shf7B0 | B0j76shf7B0 |
| 16340 | COMEDY PARTNERS | The Colbert Report(126) | PAu003062611 | http://www.youtube.com/watch?v=IaKanb6snIU | IaKanb6snIU |
| 16341 | COMEDY PARTNERS | The Colbert Report(126) | PAu003062611 | http://www.youtube.com/watch?v=SNW4njfMe6U | SNW4njfMe6U |
| 16342 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10153) | PAu003062563 | http://www.youtube.com/watch?v=EFo4ELLyFAk | EFo4ELLyFAk |
| 16343 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10155) | PAu003062563 | http://www.youtube.com/watch?v=4TNtZKH7_4Y | 4TNtZKH7_4Y |
| 16344 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10155) | PAu003062563 | http://www.youtube.com/watch?v=D9N7VoPb_f0 | D9N7VoPb_f0 |
| 16345 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10155) | PAu003062563 | http://www.youtube.com/watch?v=qHFFH4YK33Y | qHFFH4YK33Y |
| 16346 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10155) | PAu003062563 | http://www.youtube.com/watch?v=ql1M_GbHg-M | ql1M_GbHg-M |
| 16347 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10155) | PAu003062563 | http://www.youtube.com/watch?v=XopqlOtWcaU | XopqlOtWcaU |
| 16348 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10157) | PAu003062563 | http://www.youtube.com/watch?v=-8BdKgN6Y2k | -8BdKgN6Y2k |
| 16349 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=ItDt8k8_sh4 | ItDt8k8_sh4 |
| 16350 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=r4Suknmk768 | r4Suknmk768 |
| 16351 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=VOmUyCYmxbU | VOmUyCYmxbU |
| 16352 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12086) | PA0001590561 | http://www.youtube.com/watch?v=t_rZzwgjw8A | t_rZzwgjw8A |
| 16353 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11041) | PAu003062746 | http://www.youtube.com/watch?v=EgADAa7rggo | EgADAa7rggo |
| 16354 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11043) | PAu003062746 | http://www.youtube.com/watch?v=O2tVILWJzYE | O2tVILWJzYE |
| 16355 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11052) | PAu003062562 | http://www.youtube.com/watch?v=tkPhDPmq3Pc | tkPhDPmq3Pc |
| 16356 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11056) | PAu003062562 | http://www.youtube.com/watch?v=IeMzcPTH87Y | IeMzcPTH87Y |
| 16357 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11057) | PAu003062562 | http://www.youtube.com/watch?v=ZgOTnMs4Qnc | ZgOTnMs4Qnc |
| 16358 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=6z_PHmCDiRU | 6z_PHmCDiRU |
| 16359 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=HkrHztf-j6c | HkrHztf-j6c |
| 16360 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=In_L4INxXu0 | In_L4INxXu0 |
| 16361 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=M6LpJBBj20E | M6LpJBBj20E |
| 16362 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=oFGFRHCBrwA | oFGFRHCBrwA |
| 16363 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=PA2Ph07Idns | PA2Ph07Idns |
| 16364 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11061) | PAu003062562 | http://www.youtube.com/watch?v=PRXIsNASDS8 | PRXIsNASDS8 |
| 16365 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11062) | PAu003062562 | http://www.youtube.com/watch?v=qZCQPtauDRU | qZCQPtauDRU |
| 16366 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11063) | PAu003062562 | http://www.youtube.com/watch?v=ejtYqpXlT08 | ejtYqpXlT08 |
| 16367 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11066) | PAu003062562 | http://www.youtube.com/watch?v=_3Lv9XGWdBg | _3Lv9XGWdBg |
| 16368 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11066) | PAu003062562 | http://www.youtube.com/watch?v=124Nq6EUgJc | 124Nq6EUgJc |
| 16369 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11069) | PAU003062649 | http://www.youtube.com/watch?v=9We547VVGSdk | 9We547VVGSdk |
| 16370 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11069) | PAU003062649 | http://www.youtube.com/watch?v=CVMFqp6i5aM | CVMFqp6i5aM |
| 16371 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11069) | PAU003062649 | http://www.youtube.com/watch?v=n9sQL43fJNs | n9sQL43fJNs |
| 16372 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11069) | PAU003062649 | http://www.youtube.com/watch?v=qwXUBVAjwZk | qwXUBVAjwZk |
| 16373 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11070) | PAu003062649 | http://www.youtube.com/watch?v=ZKQOyLFqgag | ZKQOyLFqgag |
| 16374 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11073) | PAu003062677 | http://www.youtube.com/watch?v=F3fUiQmyzRE | F3fUiQmyzRE |
| 16375 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11073) | PAu003062677 | http://www.youtube.com/watch?v=skXLOf-_Pnk | skXLOf-_Pnk |
| 16376 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11074) | PAu003062677 | http://www.youtube.com/watch?v=klCcjAcdS1s | klCcjAcdS1s |
| 16377 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11078) | PAu003062658 | http://www.youtube.com/watch?v=7qizU7LTvpA | 7qizU7LTvpA |
| 16378 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11078) | PAu003062658 | http://www.youtube.com/watch?v=hlrOvjbGWgo | hlrOvjbGWgo |
| 16379 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11078) | PAu003062658 | http://www.youtube.com/watch?v=iqVy_D6_oy4 | iqVy_D6_oy4 |
| 16380 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11079) | PAu003077961 | http://www.youtube.com/watch?v=iioa64Zb8dY | iioa64Zb8dY |
| 16381 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=1IYiDo0DjSk | 1IYiDo0DjSk |
| 16382 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=EQxI4bI09Nc | EQxI4bI09Nc |
| 16383 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=fm3Icamb6yM | fm3Icamb6yM |
| 16384 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=HTrIQ-pvPjM | HTrIQ-pvPjM |
| 16385 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=IknP-ELduz0 | IknP-ELduz0 |
| 16386 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=Jiho55fHEgY | Jiho55fHEgY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16387 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=MkpDAk2D9FQ | MkpDAk2D9FQ |
| 16388 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11086) | PAu003077964 | http://www.youtube.com/watch?v=MMaeOkimr04 | MMaeOkimr04 |
| 16389 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11088) | PAu003077965 | http://www.youtube.com/watch?v=3o4vdhSHtXA | 3o4vdhSHtXA |
| 16390 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11089) | PAu003077965 | http://www.youtube.com/watch?v=kF_yGYlcHW4 | kF_yGYlcHW4 |
| 16391 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=DeKRxQxVCT0 | DeKRxQxVCT0 |
| 16392 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=XlEzYcXFdOl | XlEzYcXFdOl |
| 16393 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11091) | PAu003077965 | http://www.youtube.com/watch?v=I3iNnLtfeEg | I3iNnLtfeEg |
| 16394 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11091) | PAu003077965 | http://www.youtube.com/watch?v=uU5OLvJ2HBM | uU5OLvJ2HBM |
| 16395 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11094) | PAu003090222 | http://www.youtube.com/watch?v=y3jk6Bw-fGo | y3jk6Bw-fGo |
| 16396 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | PAu003034811 | http://www.youtube.com/watch?v=1xk9M-f53SQ | 1xk9M-f53SQ |
| 16397 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | PAu003034811 | http://www.youtube.com/watch?v=CnaVf1p2CDw | CnaVf1p2CDw |
| 16398 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11096) | PAu003034811 | http://www.youtube.com/watch?v=Ynf3XgVve6Q | Ynf3XgVve6Q |
| 16399 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11097) | PAu003034811 | http://www.youtube.com/watch?v=Nxbp9SgsQTM | Nxbp9SgsQTM |
| 16400 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11099) | PAu003034811 | http://www.youtube.com/watch?v=FfT5nTWUvjM | FfT5nTWUvjM |
| 16401 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11099) | PAu003034811 | http://www.youtube.com/watch?v=KmglWY8JVBk | KmglWY8JVBk |
| 16402 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11099) | PAu003034811 | http://www.youtube.com/watch?v=whQl-1bdgCU | whQl-1bdgCU |
| 16403 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11116) | PAu003034811 | http://www.youtube.com/watch?v=BzdccjXleXg | BzdccjXleXg |
| 16404 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11116) | PAu003034811 | http://www.youtube.com/watch?v=RpfDXLISECk | RpfDXLISECk |
| 16405 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11124) | PAu003034811 | http://www.youtube.com/watch?v=4L0h0sajQ7k | 4L0h0sajQ7k |
| 16406 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11125) | PAu003034811 | http://www.youtube.com/watch?v=sLZZqNr8xJk | sLZZqNr8xJk |
| 16407 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=fUqO_-_TCxs | fUqO_-_TCxs |
| 16408 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=Isy7uYPjMGs | Isy7uYPjMGs |
| 16409 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=jnOcblIU8jk | jnOcblIU8jk |
| 16410 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=XL7LSBAx1gM | XL7LSBAx1gM |
| 16411 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=ylcRvcUhqak | ylcRvcUhqak |
| 16412 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=ZmJmXqkQF7s | ZmJmXqkQF7s |
| 16413 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11129) | PAu003090222 | http://www.youtube.com/watch?v=52Jr168xel4 | 52Jr168xel4 |
| 16414 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11132) | PAu003090150 | http://www.youtube.com/watch?v=1IUav1c8nVE | 1IUav1c8nVE |
| 16415 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11132) | PAu003090150 | http://www.youtube.com/watch?v=Ez9Q0e0Z44U | Ez9Q0e0Z44U |
| 16416 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11132) | PAu003090150 | http://www.youtube.com/watch?v=R7cpGSvq5NI | R7cpGSvq5NI |
| 16417 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11133) | PAu003090150 | http://www.youtube.com/watch?v=hqPR1prIqxw | hqPR1prIqxw |
| 16418 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11136) | PAu003095053 | http://www.youtube.com/watch?v=Dwx1pDze2dE | Dwx1pDze2dE |
| 16419 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11136) | PAu003095053 | http://www.youtube.com/watch?v=oZjx6i5LPdo | oZjx6i5LPdo |
| 16420 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11136) | PAu003095053 | http://www.youtube.com/watch?v=T8OTJ1_F3-U | T8OTJ1_F3-U |
| 16421 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=1k-IL7Phw7k | 1k-IL7Phw7k |
| 16422 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10158) | PAu003062563 | http://www.youtube.com/watch?v=2EnyGTfrqCl | 2EnyGTfrqCl |
| 16423 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=MDP6jdNGyCo | MDP6jdNGyCo |
| 16424 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=tVWvyY2kchU | tVWvyY2kchU |
| 16425 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=YqAsSzTkX94 | YqAsSzTkX94 |
| 16426 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=ZqEGpOjtZy8 | ZqEGpOjtZy8 |
| 16427 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=8T_uiK4Inm8 | 8T_uiK4Inm8 |
| 16428 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=adKD8pCxUng | adKD8pCxUng |
| 16429 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=b1PPzSzqS5o | b1PPzSzqS5o |
| 16430 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=GLPvZkbF0o0 | GLPvZkbF0o0 |
| 16431 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=Izob4Rq8ews | Izob4Rq8ews |
| 16432 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=QNcVE30_omE | QNcVE30_omE |
| 16433 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11138) | PAu003088680 | http://www.youtube.com/watch?v=zSLSyHESRNA | zSLSyHESRNA |
| 16434 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=X_5K5VpuVDs | X_5K5VpuVDs |
| 16435 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11139) | PAu003088690 | http://www.youtube.com/watch?v=yNJeP284EFw | yNJeP284EFw |
| 16436 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11142) | PAu003090233 | http://www.youtube.com/watch?v=58OHvqHWeIY | 58OHvqHWeIY |
| 16437 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11142) | PAu003090233 | http://www.youtube.com/watch?v=oETsXB5ckfQ | oETsXB5ckfQ |
| 16438 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11143) | PAu003088671 | http://www.youtube.com/watch?v=x8KS76ZOjlc | x8KS76ZOjlc |
| 16439 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=SocnDT4xWmw | SocnDT4xWmw |
| 16440 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=_I8_Ywbr1ol | _I8_Ywbr1ol |
| 16441 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=C9s0tDnvOW4 | C9s0tDnvOW4 |
| 16442 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=KCmohBBoMA0 | KCmohBBoMA0 |
| 16443 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=kKlPGaBmqqA | kKlPGaBmqqA |
| 16444 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=Q7yq_K_ZVxk | Q7yq_K_ZVxk |
| 16445 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=5m3oSu0fMA8 | 5m3oSu0fMA8 |
| 16446 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=7tqQyTMwXGs | 7tqQyTMwXGs |
| 16447 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=a1gry2gUwU | a1gry2gUwU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16448 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=fYo2dJBtVjs | fYo2dJBtVjs |
| 16449 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=mN6wRCl6obs | mN6wRCl6obs |
| 16450 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=N7sQsYGkA64 | N7sQsYGkA64 |
| 16451 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11146) | PAu003088673 | http://www.youtube.com/watch?v=nCJGMDdB7co | nCJGMDdB7co |
| 16452 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11147) | PAu003093320 | http://www.youtube.com/watch?v=oLrpB0-8KJo | oLrpB0-8KJo |
| 16453 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11148) | PAu003093319 | http://www.youtube.com/watch?v=GytlbP6KRHY | GytlbP6KRHY |
| 16454 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11148) | PAu003093319 | http://www.youtube.com/watch?v=ISH53xWvEzo | ISH53xWvEzo |
| 16455 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11148) | PAu003093319 | http://www.youtube.com/watch?v=ugDO5-yjwrg | ugDO5-yjwrg |
| 16456 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10158) | PAu003062563 | http://www.youtube.com/watch?v=G0hBWsAbOp0 | G0hBWsAbOp0 |
| 16457 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11149) | PAu003093329 | http://www.youtube.com/watch?v=klb4PQuZL6w | klb4PQuZL6w |
| 16458 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11149) | PAu003093329 | http://www.youtube.com/watch?v=p4fA2Q77QlY | p4fA2Q77QlY |
| 16459 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=qyTDBQUdnw8 | qyTDBQUdnw8 |
| 16460 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=0dP9hjzhDFY | 0dP9hjzhDFY |
| 16461 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=7cQGtrj_TJo | 7cQGtrj_TJo |
| 16462 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=whjEMJq79TI | whjEMJq79TI |
| 16463 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=xA2Dnl4FBkk | xA2Dnl4FBkk |
| 16464 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11152) | PAu003093322 | http://www.youtube.com/watch?v=VDzYVCUnEYU | VDzYVCUnEYU |
| 16465 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=gmAV1yle2n0 | gmAV1yle2n0 |
| 16466 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=TGiKRgeo0Z4 | TGiKRgeo0Z4 |
| 16467 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=_7K0lAx-O-I | _7K0lAx-O-I |
| 16468 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=4b2c3CB9sZA | 4b2c3CB9sZA |
| 16469 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=60zhXLbrLBI | 60zhXLbrLBI |
| 16470 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12048) | PAU003062562;PRE000000491 | http://www.youtube.com/watch?v=KjRbV7O5bvE | KjRbV7O5bvE |
| 16471 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12048) | PAU003062562;PRE000000491 | http://www.youtube.com/watch?v=syWbEVNPuPY | syWbEVNPuPY |
| 16472 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11154) | PAu003090115 | http://www.youtube.com/watch?v=z3tazlFnYxs | z3tazlFnYxs |
| 16473 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=66qRBB69YYU | 66qRBB69YYU |
| 16474 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=DtbPgxGb8f4 | DtbPgxGb8f4 |
| 16475 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=I_Rwm15_iyg | I_Rwm15_iyg |
| 16476 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=Km70pmFQr1I | Km70pmFQr1I |
| 16477 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=n-frVmM9mFc | n-frVmM9mFc |
| 16478 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=-OK7Rl0g6q4 | -OK7Rl0g6q4 |
| 16479 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=0xlTl4O-Lwg | 0xlTl4O-Lwg |
| 16480 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=AMJBgxS3aRI | AMJBgxS3aRI |
| 16481 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=cwgAjKiUZ2U | cwgAjKiUZ2U |
| 16482 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=d0u3Flksu6E | d0u3Flksu6E |
| 16483 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=EPg0TEYIJql | EPg0TEYIJql |
| 16484 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=JO1W7hkwLy4 | JO1W7hkwLy4 |
| 16485 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=sGr_83B0CXo | sGr_83B0CXo |
| 16486 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=uCHpT9fSa24 | uCHpT9fSa24 |
| 16487 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=xDwspl_aMxw | xDwspl_aMxw |
| 16488 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=aE7gxGOKpAU | aE7gxGOKpAU |
| 16489 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=EOceUklfYw | EOceUklfYw |
| 16490 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=Er6zmYeBBPA | Er6zmYeBBPA |
| 16491 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=fOQE827ifW8 | fOQE827ifW8 |
| 16492 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=G31vYr5_Gno | G31vYr5_Gno |
| 16493 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=ifoTOhbt9II | ifoTOhbt9II |
| 16494 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=jPQmxYaEWIc | jPQmxYaEWIc |
| 16495 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=nI-Az4Hwqq4 | nI-Az4Hwqq4 |
| 16496 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=qAylo062ALA | qAylo062ALA |
| 16497 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=Z8i_hbtAU4c | Z8i_hbtAU4c |
| 16498 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=6oO4rFh9N-g | 6oO4rFh9N-g |
| 16499 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=7qKkCS58j0Q | 7qKkCS58j0Q |
| 16500 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=bMs0G8v7h3E | bMs0G8v7h3E |
| 16501 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=IVILVM5uvas | IVILVM5uvas |
| 16502 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=k5W-eYtL__w | k5W-eYtL__w |
| 16503 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=N1D64BVEa0E | N1D64BVEa0E |
| 16504 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=RKVd8ailpT0 | RKVd8ailpT0 |
| 16505 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=z0bLJzp6x2k | z0bLJzp6x2k |
| 16506 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=1wSaRCi12zw | 1wSaRCi12zw |
| 16507 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=5bU2ewx4q0E | 5bU2ewx4q0E |
| 16508 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=D7cwrFExSdA | D7cwrFExSdA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16509 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=DSreW0Y1k2Q | DSreW0Y1k2Q |
| 16510 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=gsiahJp4WuA | gsiahJp4WuA |
| 16511 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=-K9cwGIMWy4 | -K9cwGIMWy4 |
| 16512 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=OCTU-O1ggmc | OCTU-O1ggmc |
| 16513 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=u0GkseyIY_M | u0GkseyIY_M |
| 16514 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=YfVwUkprimY | YfVwUkprimY |
| 16515 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=-6qhJTAan84 | -6qhJTAan84 |
| 16516 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=cgVfcKjDy88 | cgVfcKjDy88 |
| 16517 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=GUMnHbfvRys | GUMnHbfvRys |
| 16518 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=hTIwMCShu9k | hTIwMCShu9k |
| 16519 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=ikCwD_zANpU | ikCwD_zANpU |
| 16520 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=kRyy1XF3vfk | kRyy1XF3vfk |
| 16521 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=ls-l-rLEZXg | ls-l-rLEZXg |
| 16522 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11160) | PAu003090116 | http://www.youtube.com/watch?v=Ug1CsCO_ip4 | Ug1CsCO_ip4 |
| 16523 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=45Kgkrtx84 | 45Kgkrtx84 |
| 16524 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=8j_raeRGa0l | 8j_raeRGa0l |
| 16525 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=AjIOMrsZc-o | AjIOMrsZc-o |
| 16526 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=ccq4gsa7AMo | ccq4gsa7AMo |
| 16527 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=Cyg6FDQjbA | Cyg6FDQjbA |
| 16528 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=EE_In5hcujM | EE_In5hcujM |
| 16529 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=GdQcwCZk7j8 | GdQcwCZk7j8 |
| 16530 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=oNoGv5Q0-vc | oNoGv5Q0-vc |
| 16531 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11161) | PAu003095049 | http://www.youtube.com/watch?v=pihZalfq4ro | pihZalfq4ro |
| 16532 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=_LVEGq30e2g | _LVEGq30e2g |
| 16533 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=A9_DhSskVuo | A9_DhSskVuo |
| 16534 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=DancCMeBOgA | DancCMeBOgA |
| 16535 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=eOmXgMEulg0 | eOmXgMEulg0 |
| 16536 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=GvvsSwTvJwg | GvvsSwTvJwg |
| 16537 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=GZ6foHFEIsY | GZ6foHFEIsY |
| 16538 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=jHzrL5LEXRM | jHzrL5LEXRM |
| 16539 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=laxoTzKkQ50 | laxoTzKkQ50 |
| 16540 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=n038f9yYSL8 | n038f9yYSL8 |
| 16541 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=o6Z0KSYooJs | o6Z0KSYooJs |
| 16542 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=q0c47mLA49Y | q0c47mLA49Y |
| 16543 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=QpuoOhysfGk | QpuoOhysfGk |
| 16544 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=Ry6w9DzF9M4 | Ry6w9DzF9M4 |
| 16545 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=y8lU3cnMu34 | y8lU3cnMu34 |
| 16546 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=zdrgdsxFmqc | zdrgdsxFmqc |
| 16547 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=Bx-XGQL_JxU | Bx-XGQL_JxU |
| 16548 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=F7g0O1493xg | F7g0O1493xg |
| 16549 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12002) | PAu003098861 | http://www.youtube.com/watch?v=rS05lVgZn2M | rS05lVgZn2M |
| 16550 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=2lQUubxvQqY | 2lQUubxvQqY |
| 16551 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=8iMkBOCnzHA | 8iMkBOCnzHA |
| 16552 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=C6shBtUpTmc | C6shBtUpTmc |
| 16553 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=dhRSIdxGExQ | dhRSIdxGExQ |
| 16554 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=J4RROHp1lEU | J4RROHp1lEU |
| 16555 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=Q58tx37l720 | Q58tx37l720 |
| 16556 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=SjafXibOKeo | SjafXibOKeo |
| 16557 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=VkIB57N-Yns | VkIB57N-Yns |
| 16558 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=ZUQcFUsAU0k | ZUQcFUsAU0k |
| 16559 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=ce7zT7uH_bk | ce7zT7uH_bk |
| 16560 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=is_eTbvtllg | is_eTbvtllg |
| 16561 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=VSoDSSVouv4 | VSoDSSVouv4 |
| 16562 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12004) | PAu003095169 | http://www.youtube.com/watch?v=zftpYrR9Z_4 | zftpYrR9Z_4 |
| 16563 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=_lVYJpVhASc | _lVYJpVhASc |
| 16564 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=8-8X1ECdFKc | 8-8X1ECdFKc |
| 16565 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=CPIdV63Q0Fo | CPIdV63Q0Fo |
| 16566 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=FFH7nqqb_xo | FFH7nqqb_xo |
| 16567 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=hVV22A3J2hA | hVV22A3J2hA |
| 16568 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=hxLjGXFv1RY | hxLjGXFv1RY |
| 16569 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=nFyg_EMZOBk | nFyg_EMZOBk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16570 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=uuumOtmufJw | uuumOtmufJw |
| 16571 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=wDl9CjCAACE | wDl9CjCAACE |
| 16572 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=XkObr9Q8ufE | XkObr9Q8ufE |
| 16573 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12005) | PAu003095148 | http://www.youtube.com/watch?v=YGr0GFFN7ZU | YGr0GFFN7ZU |
| 16574 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=_fF8wujwTTE | _fF8wujwTTE |
| 16575 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=1g6o_4ZVl3A | 1g6o_4ZVl3A |
| 16576 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=7dSfhZZ0HhY | 7dSfhZZ0HhY |
| 16577 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=f9MflGm7_xU | f9MflGm7_xU |
| 16578 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=hQYgNddPKk | hQYgNddPKk |
| 16579 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=pKEMM365OAM | pKEMM365OAM |
| 16580 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12006) | PAu003095173 | http://www.youtube.com/watch?v=Zh_tImXIOso | Zh_tImXIOso |
| 16581 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=pMSSLSCNnoE | pMSSLSCNnoE |
| 16582 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12007) | PAu003095176 | http://www.youtube.com/watch?v=uv2nYm_sfKQ | uv2nYm_sfKQ |
| 16583 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=kXew32aQDDA | kXew32aQDDA |
| 16584 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=LQuBGVLIuvc | LQuBGVLIuvc |
| 16585 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=Sff9OO-1K7U | Sff9OO-1K7U |
| 16586 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=uYh8QHNCgOA | uYh8QHNCgOA |
| 16587 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12009) | PAu003098921 | http://www.youtube.com/watch?v=xsx-MCL2apk | xsx-MCL2apk |
| 16588 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=_IQAV6ZQBYo | _IQAV6ZQBYo |
| 16589 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=3isn984J0NU | 3isn984J0NU |
| 16590 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=FrIiuL5aY8c | FrIiuL5aY8c |
| 16591 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=jqVdo_glWEQ | jqVdo_glWEQ |
| 16592 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=-kMOzKyLdfg | -kMOzKyLdfg |
| 16593 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=mtTNKkeNYig | mtTNKkeNYig |
| 16594 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12010) | PAu003098922 | http://www.youtube.com/watch?v=tJMCExBIyj8 | tJMCExBIyj8 |
| 16595 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=82W3Qs-Damg | 82W3Qs-Damg |
| 16596 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=AQmF3vHzEL4 | AQmF3vHzEL4 |
| 16597 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=Cdqb0CgYMlw | Cdqb0CgYMlw |
| 16598 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=f4r4KK0uA6s | f4r4KK0uA6s |
| 16599 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=iNiil7IqNF8 | iNiil7IqNF8 |
| 16600 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=KjV8gdA2P5s | KjV8gdA2P5s |
| 16601 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=LIZamI8vUyl | LIZamI8vUyl |
| 16602 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=shU6hm_jfAo | shU6hm_jfAo |
| 16603 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=vazKujVnYjU | vazKujVnYjU |
| 16604 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=Wcsi21uttlc | Wcsi21uttlc |
| 16605 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=yN0gkxAP7Uk | yN0gkxAP7Uk |
| 16606 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=ZV6vHI4i674 | ZV6vHI4i674 |
| 16607 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=KEAcJrhLtwQ | KEAcJrhLtwQ |
| 16608 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=BDg2Ry1k_qA | BDg2Ry1k_qA |
| 16609 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=DlGopvSN16Q | DlGopvSN16Q |
| 16610 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=eSYo1QL50pQ | eSYo1QL50pQ |
| 16611 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=FEiFbON0Hf8 | FEiFbON0Hf8 |
| 16612 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=Itgnj4C4q7Y | Itgnj4C4q7Y |
| 16613 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=SbwA5fRoyxl | SbwA5fRoyxl |
| 16614 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12052) | PA0001355577 | http://www.youtube.com/watch?v=VGyCMN8F_dQ | VGyCMN8F_dQ |
| 16615 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12053) | PA0001355578 | http://www.youtube.com/watch?v=mzCpPIpuKBQ | mzCpPIpuKBQ |
| 16616 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12053) | PA0001355578 | http://www.youtube.com/watch?v=YMAqLksWPOU | YMAqLksWPOU |
| 16617 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12053) | PA0001355578 | http://www.youtube.com/watch?v=zEfBXGR4dF0 | zEfBXGR4dF0 |
| 16618 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=CM0ulht9jls | CM0ulht9jls |
| 16619 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=CSfcXTzjPbl | CSfcXTzjPbl |
| 16620 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=eDy3Mehds2Q | eDy3Mehds2Q |
| 16621 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=G46u2Zr5kCc | G46u2Zr5kCc |
| 16622 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=hD4pra9K5V4 | hD4pra9K5V4 |
| 16623 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=hLv9fx2lRjs | hLv9fx2lRjs |
| 16624 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=itZ3VohsNZA | itZ3VohsNZA |
| 16625 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=l_Z5ArrCf_M | l_Z5ArrCf_M |
| 16626 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=o_jNvbK1UWs | o_jNvbK1UWs |
| 16627 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=OELjOIkpLCM | OELjOIkpLCM |
| 16628 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=pbb7XWrqFxg | pbb7XWrqFxg |
| 16629 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=RtCUsT722b8 | RtCUsT722b8 |
| 16630 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=u2EmMExoyHs | u2EmMExoyHs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16631 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=ucNIJRoquTo | ucNIJRoquTo |
| 16632 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=uZqnclUz1NA | uZqnclUz1NA |
| 16633 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12085) | PA0001590559 | http://www.youtube.com/watch?v=0F5KzUUr_yM | 0F5KzUUr_yM |
| 16634 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12085) | PA0001590559 | http://www.youtube.com/watch?v=g18OYtTGrNs | g18OYtTGrNs |
| 16635 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12085) | PA0001590559 | http://www.youtube.com/watch?v=gS31EcTLyFg | gS31EcTLyFg |
| 16636 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12085) | PA0001590559 | http://www.youtube.com/watch?v=iqDo9AupnlM | iqDo9AupnlM |
| 16637 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12085) | PA0001590559 | http://www.youtube.com/watch?v=lExBkhft8nw | lExBkhft8nw |
| 16638 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12085) | PA0001590559 | http://www.youtube.com/watch?v=USDio4fFLuk | USDio4fFLuk |
| 16639 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=1Fjq0klH_3A | 1Fjq0klH_3A |
| 16640 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=A5zQnXXybN0 | A5zQnXXybN0 |
| 16641 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=CJCe7PraXWo | CJCe7PraXWo |
| 16642 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=CWXLQ2oe5Q0 | CWXLQ2oe5Q0 |
| 16643 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=Hn2pURTHCfo | Hn2pURTHCfo |
| 16644 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=LSFDqdmk3jE | LSFDqdmk3jE |
| 16645 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=U4UyPGPwIzQ | U4UyPGPwIzQ |
| 16646 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=UNar0B13a9g | UNar0B13a9g |
| 16647 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=cGrnebuquSk | cGrnebuquSk |
| 16648 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=Chbc9PV1Jgw | Chbc9PV1Jgw |
| 16649 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=fzA-cQlcUqw | fzA-cQlcUqw |
| 16650 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=mqNrooPI4wc | mqNrooPI4wc |
| 16651 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=Sbc6Wf07OuM | Sbc6Wf07OuM |
| 16652 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=vo2iM0SMx8Q | vo2iM0SMx8Q |
| 16653 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=vrvL3n2NVvQ | vrvL3n2NVvQ |
| 16654 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12088) | PA0001590557 | http://www.youtube.com/watch?v=vT8k8duOeE0 | vT8k8duOeE0 |
| 16655 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=CLEYWEgXIM8 | CLEYWEgXIM8 |
| 16656 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=E5HFh06yXU0 | E5HFh06yXU0 |
| 16657 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=HlOF1_TQOc0 | HlOF1_TQOc0 |
| 16658 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=SSIWIrXvAPc | SSIWIrXvAPc |
| 16659 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=VDuWJP-BtZg | VDuWJP-BtZg |
| 16660 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12090) | PA0001590560 | http://www.youtube.com/watch?v=YnWlciqv6xw | YnWlciqv6xw |
| 16661 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12091) | PA0001590558 | http://www.youtube.com/watch?v=c5OLdAVIyNQ | c5OLdAVIyNQ |
| 16662 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12091) | PA0001590558 | http://www.youtube.com/watch?v=derLI4n63UU | derLI4n63UU |
| 16663 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12091) | PA0001590558 | http://www.youtube.com/watch?v=RBo2a1xvJRw | RBo2a1xvJRw |
| 16664 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12091) | PA0001590558 | http://www.youtube.com/watch?v=rzOgUWfJWlU | rzOgUWfJWlU |
| 16665 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=hlBkq-jsPxk | hlBkq-jsPxk |
| 16666 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=JHO6b9NlNr4 | JHO6b9NlNr4 |
| 16667 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=mZXTnbnpJzk | mZXTnbnpJzk |
| 16668 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=PgGRilKURa0 | PgGRilKURa0 |
| 16669 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=pjQ9uKf3ld8 | pjQ9uKf3ld8 |
| 16670 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12095) | PA0001590564 | http://www.youtube.com/watch?v=RG9APN_tyjw | RG9APN_tyjw |
| 16671 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12097) | PA0001590568 | http://www.youtube.com/watch?v=TCffpgTWCPg | TCffpgTWCPg |
| 16672 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12097) | PA0001590568 | http://www.youtube.com/watch?v=UwglM7w9JyA | UwglM7w9JyA |
| 16673 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12097) | PA0001590568 | http://www.youtube.com/watch?v=vobFZuSqNwk | vobFZuSqNwk |
| 16674 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12131) | PA0001590323 | http://www.youtube.com/watch?v=wmgJXg8NUDQ | wmgJXg8NUDQ |
| 16675 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12098) | PA0001590565 | http://www.youtube.com/watch?v=AoN90y_oHdl | AoN90y_oHdl |
| 16676 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12098) | PA0001590565 | http://www.youtube.com/watch?v=s4B2ilX0-Dw | s4B2ilX0-Dw |
| 16677 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12100) | PA0001590569 | http://www.youtube.com/watch?v=4PRaJrlsgLo | 4PRaJrlsgLo |
| 16678 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12100) | PA0001590569 | http://www.youtube.com/watch?v=RsVppPbN4J4 | RsVppPbN4J4 |
| 16679 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12101) | PA0001590262 | http://www.youtube.com/watch?v=bn6Aiehtat8 | bn6Aiehtat8 |
| 16680 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=FNjzTlPllbw | FNjzTlPllbw |
| 16681 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12101) | PA0001590262 | http://www.youtube.com/watch?v=LEaOkhWOZ1A | LEaOkhWOZ1A |
| 16682 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12103) | PA0001590261 | http://www.youtube.com/watch?v=AlyfX55bXc4 | AlyfX55bXc4 |
| 16683 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12103) | PA0001590261 | http://www.youtube.com/watch?v=bsx20T-_zqg | bsx20T-_zqg |
| 16684 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12103) | PA0001590261 | http://www.youtube.com/watch?v=HWkuQ-12bic | HWkuQ-12bic |
| 16685 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12104) | PA0001590259 | http://www.youtube.com/watch?v=d1DgpWMiOTs | d1DgpWMiOTs |
| 16686 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12104) | PA0001590259 | http://www.youtube.com/watch?v=ldQLa0NbE6Y | ldQLa0NbE6Y |
| 16687 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12104) | PA0001590259 | http://www.youtube.com/watch?v=-QXLEclZ4To | -QXLEclZ4To |
| 16688 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=cSUvO7OJtbc | cSUvO7OJtbc |
| 16689 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=DsjGNMLO3Uk | DsjGNMLO3Uk |
| 16690 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=gQnm9PE55G8 | gQnm9PE55G8 |
| 16691 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=GU7rMd664Uw | GU7rMd664Uw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16692 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=o0pLUDvh-Jc | o0pLUDvh-Jc |
| 16693 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=Q5ck9p3OmBQ | Q5ck9p3OmBQ |
| 16694 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=QiMy_0fRrPk | QiMy_0fRrPk |
| 16695 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=U4NAnU4ENTE | U4NAnU4ENTE |
| 16696 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=0q6o1j5SgQg | 0q6o1j5SgQg |
| 16697 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=5li3WNWAae8 | 5li3WNWAae8 |
| 16698 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=BqsdVQ0t1AY | BqsdVQ0t1AY |
| 16699 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=buzbtXA_yf4 | buzbtXA_yf4 |
| 16700 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13007) | PA0001598817 | http://www.youtube.com/watch?v=BzgyLxGthsA | BzgyLxGthsA |
| 16701 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=d28gtVfzsbU | d28gtVfzsbU |
| 16702 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=-fwdCzFxWCc | -fwdCzFxWCc |
| 16703 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=I828DS8IHVU | I828DS8IHVU |
| 16704 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=Ie1sqg0gnUk | Ie1sqg0gnUk |
| 16705 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=nCBljbMNvqA | nCBljbMNvqA |
| 16706 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=Soz1DhJ-Na0 | Soz1DhJ-Na0 |
| 16707 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12135) | PA0001591456 | http://www.youtube.com/watch?v=UBhARmyyMzM | UBhARmyyMzM |
| 16708 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=ZrhIqIBFe-4 | ZrhIqIBFe-4 |
| 16709 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=-hXzxFcpdo4 | -hXzxFcpdo4 |
| 16710 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=j4APK4C9yF8 | j4APK4C9yF8 |
| 16711 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=OcZn1Z915XE | OcZn1Z915XE |
| 16712 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=Rt3hIl5XekU | Rt3hIl5XekU |
| 16713 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=sGKJ491JIA0 | sGKJ491JIA0 |
| 16714 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12107) | PA0001590266 | http://www.youtube.com/watch?v=wB3wX9n-n-A | wB3wX9n-n-A |
| 16715 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12108) | PA0001590296 | http://www.youtube.com/watch?v=62OY6UO-Gas | 62OY6UO-Gas |
| 16716 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12108) | PA0001590296 | http://www.youtube.com/watch?v=FCXFjY7A5l8 | FCXFjY7A5l8 |
| 16717 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12108) | PA0001590296 | http://www.youtube.com/watch?v=JhbpLUwFd_c | JhbpLUwFd_c |
| 16718 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12108) | PA0001590296 | http://www.youtube.com/watch?v=kK0u4WSGKiE | kK0u4WSGKiE |
| 16719 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=0pzPnqMkPQ4 | 0pzPnqMkPQ4 |
| 16720 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=4RE5h8DPeXU | 4RE5h8DPeXU |
| 16721 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=8CqIjMSEJIM | 8CqIjMSEJIM |
| 16722 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=aQmw4IrQGaw | aQmw4IrQGaw |
| 16723 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=crgFMbbwkX0 | crgFMbbwkX0 |
| 16724 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=IZnGvbizZKQ | IZnGvbizZKQ |
| 16725 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=jlkS7BlQK3o | jlkS7BlQK3o |
| 16726 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12109) | PA0001590297 | http://www.youtube.com/watch?v=U_FYj6w7fMM | U_FYj6w7fMM |
| 16727 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=1xHh7DZt1sg | 1xHh7DZt1sg |
| 16728 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=9ezz6XVECZA | 9ezz6XVECZA |
| 16729 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=9ypG2OzIgOc | 9ypG2OzIgOc |
| 16730 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=A5YnJvLwkwl | A5YnJvLwkwl |
| 16731 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=BPYdug5oIw0 | BPYdug5oIw0 |
| 16732 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=d9-5TT4C_io | d9-5TT4C_io |
| 16733 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=DIBgP9fM8ps | DIBgP9fM8ps |
| 16734 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=i0fS1X_J-Gg | i0fS1X_J-Gg |
| 16735 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=iiX8TDXuuRE | iiX8TDXuuRE |
| 16736 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=iyY6yx85e_s | iyY6yx85e_s |
| 16737 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=iZ1_R6UUSGE | iZ1_R6UUSGE |
| 16738 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=JeH7UMEK4xc | JeH7UMEK4xc |
| 16739 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=JG-hawMu02g | JG-hawMu02g |
| 16740 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=KAcqdl0db6Y | KAcqdl0db6Y |
| 16741 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=LkzFwmJDbrk | LkzFwmJDbrk |
| 16742 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=mGZx66PjLHI | mGZx66PjLHI |
| 16743 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=OfTCGJGzvUs | OfTCGJGzvUs |
| 16744 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=ptnm22BiC7U | ptnm22BiC7U |
| 16745 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=RlII2h7bLDg | RlII2h7bLDg |
| 16746 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=T8maMmj5u58 | T8maMmj5u58 |
| 16747 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=TAvgtdmuYf0 | TAvgtdmuYf0 |
| 16748 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=tDJyjUTBpdc | tDJyjUTBpdc |
| 16749 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=ThP2LJL5Paw | ThP2LJL5Paw |
| 16750 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=tSjvq2O-l1Q | tSjvq2O-l1Q |
| 16751 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=vcmOr5ov_oo | vcmOr5ov_oo |
| 16752 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=WbXYvpaVuUo | WbXYvpaVuUo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16753 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=xbOelW5Cykg | xbOelW5Cykg |
| 16754 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=XNspkTxkOHY | XNspkTxkOHY |
| 16755 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=yDMhYgMPEa4 | yDMhYgMPEa4 |
| 16756 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=zAoHxZAXVkQ | zAoHxZAXVkQ |
| 16757 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12111) | PA0001590298 | http://www.youtube.com/watch?v=6pfJBg6xQhA | 6pfJBg6xQhA |
| 16758 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12111) | PA0001590298 | http://www.youtube.com/watch?v=BfJebhWY2j0 | BfJebhWY2j0 |
| 16759 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12111) | PA0001590298 | http://www.youtube.com/watch?v=L8tsaMTL1xw | L8tsaMTL1xw |
| 16760 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12111) | PA0001590298 | http://www.youtube.com/watch?v=T5BMbQ8bbw0 | T5BMbQ8bbw0 |
| 16761 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12112) | PA0001590295 | http://www.youtube.com/watch?v=bcurllU_ppE | bcurllU_ppE |
| 16762 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12112) | PA0001590295 | http://www.youtube.com/watch?v=Img3Aubawug | Img3Aubawug |
| 16763 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12112) | PA0001590295 | http://www.youtube.com/watch?v=QhpfDAtvz80 | QhpfDAtvz80 |
| 16764 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12112) | PA0001590295 | http://www.youtube.com/watch?v=xgHiGtUOS4E | xgHiGtUOS4E |
| 16765 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12112) | PA0001590295 | http://www.youtube.com/watch?v=zkYb5ai74Co | zkYb5ai74Co |
| 16766 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12114) | PA0001590293 | http://www.youtube.com/watch?v=2bvdmTA7H2o | 2bvdmTA7H2o |
| 16767 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12114) | PA0001590293 | http://www.youtube.com/watch?v=7zeYbTdyn8s | 7zeYbTdyn8s |
| 16768 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12114) | PA0001590293 | http://www.youtube.com/watch?v=Lsnq_Z1KjKQ | Lsnq_Z1KjKQ |
| 16769 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12114) | PA0001590293 | http://www.youtube.com/watch?v=WGlxmu5u7Qk | WGlxmu5u7Qk |
| 16770 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12113) | PA0001590294 | http://www.youtube.com/watch?v=f8rpHKsr2lM | f8rpHKsr2lM |
| 16771 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12113) | PA0001590294 | http://www.youtube.com/watch?v=gPwxetwu1Kk | gPwxetwu1Kk |
| 16772 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12115) | PA0001589825 | http://www.youtube.com/watch?v=LaT41cVdUYc | LaT41cVdUYc |
| 16773 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12113) | PA0001590294 | http://www.youtube.com/watch?v=NBx19QmyGA4 | NBx19QmyGA4 |
| 16774 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12115) | PA0001589825 | http://www.youtube.com/watch?v=RLbqWu7i15M | RLbqWu7i15M |
| 16775 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12115) | PA0001589825 | http://www.youtube.com/watch?v=WHF7xaEghyU | WHF7xaEghyU |
| 16776 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=0ePMzu7XJ2Q | 0ePMzu7XJ2Q |
| 16777 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=1Rfe8gODNEM | 1Rfe8gODNEM |
| 16778 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=3nOH8flquTQ | 3nOH8flquTQ |
| 16779 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=6eGSnuqyFlg | 6eGSnuqyFlg |
| 16780 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=bfuTMexCePE | bfuTMexCePE |
| 16781 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=cBeFvTVfGWA | cBeFvTVfGWA |
| 16782 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=jc4RhBBw0b8 | jc4RhBBw0b8 |
| 16783 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=K-vEemtZE7o | K-vEemtZE7o |
| 16784 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=ocVkuewUMXI | ocVkuewUMXI |
| 16785 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=ZgOQQGxJ7Ag | ZgOQQGxJ7Ag |
| 16786 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12117) | PA0001590211 | http://www.youtube.com/watch?v=fEhck54k-bI | fEhck54k-bI |
| 16787 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12117) | PA0001590211 | http://www.youtube.com/watch?v=YGjYhBsX8fg | YGjYhBsX8fg |
| 16788 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12118) | PA0001590372 | http://www.youtube.com/watch?v=a4lPloBucBA | a4lPloBucBA |
| 16789 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12118) | PA0001590372 | http://www.youtube.com/watch?v=C4CU1gbE_Tc | C4CU1gbE_Tc |
| 16790 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12118) | PA0001590372 | http://www.youtube.com/watch?v=GVDNl67tMCw | GVDNl67tMCw |
| 16791 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12118) | PA0001590372 | http://www.youtube.com/watch?v=xC0zpYoXHFA | xC0zpYoXHFA |
| 16792 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=xqXYE_9ZhOk | xqXYE_9ZhOk |
| 16793 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12122) | PA0001590370 | http://www.youtube.com/watch?v=3geisUossvw | 3geisUossvw |
| 16794 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=3DzjGtfu-OE | 3DzjGtfu-OE |
| 16795 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=Hg72Xa2M5Hs | Hg72Xa2M5Hs |
| 16796 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=nZgAimS7dOQ | nZgAimS7dOQ |
| 16797 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=oLSNuZjx_Xc | oLSNuZjx_Xc |
| 16798 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=WkPGZQzFZxk | WkPGZQzFZxk |
| 16799 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=yUnGB0MnU-Y | yUnGB0MnU-Y |
| 16800 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12126) | PA0001590366 | http://www.youtube.com/watch?v=3VRkImQ0miI | 3VRkImQ0miI |
| 16801 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12126) | PA0001590366 | http://www.youtube.com/watch?v=5ggvNZlO-bA | 5ggvNZlO-bA |
| 16802 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12126) | PA0001590366 | http://www.youtube.com/watch?v=jIUSp4h9GxE | jIUSp4h9GxE |
| 16803 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12126) | PA0001590366 | http://www.youtube.com/watch?v=KRPySMITTxU | KRPySMITTxU |
| 16804 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12126) | PA0001590366 | http://www.youtube.com/watch?v=Lk-0DPZs_I8 | Lk-0DPZs_I8 |
| 16805 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=0gYlzED6mGo | 0gYlzED6mGo |
| 16806 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=00dEw52pPps | 00dEw52pPps |
| 16807 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=4JYkKCpobZI | 4JYkKCpobZI |
| 16808 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=4KmSgfx3oSo | 4KmSgfx3oSo |
| 16809 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=8Oe9_s33u4E | 8Oe9_s33u4E |
| 16810 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=nA9C2Qdu7dE | nA9C2Qdu7dE |
| 16811 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=NCR-wXhjNnU | NCR-wXhjNnU |
| 16812 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=tlDMLfB1SjI | tlDMLfB1SjI |
| 16813 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=fgd08YcvTtg | fgd08YcvTtg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16814 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=wc5_PYJPSWs | wc5_PYJPSWs |
| 16815 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=DwKLaUlJkMU | DwKLaUlJkMU |
| 16816 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=eFU0MvhiKuY | eFU0MvhiKuY |
| 16817 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=IxKsM9-y8Nw | IxKsM9-y8Nw |
| 16818 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=jkMv-d7BP1I | jkMv-d7BP1I |
| 16819 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=Qvi_rHX1Hwg | Qvi_rHX1Hwg |
| 16820 | VIACOM INTERNATIONAL | The Hills(105) | PAu003062679 | http://www.youtube.com/watch?v=_3Zg6GxPmrQ | _3Zg6GxPmrQ |
| 16821 | VIACOM INTERNATIONAL | The Hills(105) | PAu003062679 | http://www.youtube.com/watch?v=_NdU5J7QwXo | _NdU5J7QwXo |
| 16822 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=-uhnwtI1bJ4 | -uhnwtI1bJ4 |
| 16823 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=y_FlppOnXpQ | y_FlppOnXpQ |
| 16824 | VIACOM INTERNATIONAL | The Hills(315) | PA0001604358 | http://www.youtube.com/watch?v=3MZwf_mtgcg | 3MZwf_mtgcg |
| 16825 | VIACOM INTERNATIONAL | The Hills(108) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=9xQ2Vvbf42E | 9xQ2Vvbf42E |
| 16826 | VIACOM INTERNATIONAL | The Hills(108) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=sLBcfVGr7XU | sLBcfVGr7XU |
| 16827 | VIACOM INTERNATIONAL | The Hills(108) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=VsZO3_Zyc28 | VsZO3_Zyc28 |
| 16828 | VIACOM INTERNATIONAL | The Hills(109) | PA0001366308;PAu003095022 | http://www.youtube.com/watch?v=kddCRhjeCuk | kddCRhjeCuk |
| 16829 | VIACOM INTERNATIONAL | The Hills(109) | PA0001366308;PAu003095022 | http://www.youtube.com/watch?v=Uzh0mHDUaIA | Uzh0mHDUaIA |
| 16830 | VIACOM INTERNATIONAL | The Hills(109) | PA0001366308;PAu003095022 | http://www.youtube.com/watch?v=yK0zIjR36xs | yK0zIjR36xs |
| 16831 | VIACOM INTERNATIONAL | The Hills(314) | PA0001604395 | http://www.youtube.com/watch?v=UqU3BtTBnD8 | UqU3BtTBnD8 |
| 16832 | VIACOM INTERNATIONAL | The Hills(110) | PA0001366308 | http://www.youtube.com/watch?v=xqGpjpLF-ls | xqGpjpLF-ls |
| 16833 | VIACOM INTERNATIONAL | The Hills(110) | PA0001366308 | http://www.youtube.com/watch?v=zhg1-h3ke48 | zhg1-h3ke48 |
| 16834 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=_g8ZytKTl9M | _g8ZytKTl9M |
| 16835 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=CIKwQFVt85E | CIKwQFVt85E |
| 16836 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=K5xH6weWJ9g | K5xH6weWJ9g |
| 16837 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=LfLwlUUy0lk | LfLwlUUy0lk |
| 16838 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=LXHGS7pc-nE | LXHGS7pc-nE |
| 16839 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=vjDmKefsftM | vjDmKefsftM |
| 16840 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=WHIfB9I42IE | WHIfB9I42IE |
| 16841 | VIACOM INTERNATIONAL | The Hills(202) | PA0001588739 | http://www.youtube.com/watch?v=2gRHHNa6Alo | 2gRHHNa6Alo |
| 16842 | VIACOM INTERNATIONAL | The Hills(202) | PA0001588739 | http://www.youtube.com/watch?v=Eb0bOzR3RTA | Eb0bOzR3RTA |
| 16843 | VIACOM INTERNATIONAL | The Hills(318) | PA0001604320 | http://www.youtube.com/watch?v=mZZRauYLWg0 | mZZRauYLWg0 |
| 16844 | VIACOM INTERNATIONAL | The Hills(313) | PA0001604341 | http://www.youtube.com/watch?v=uLH5rVo32wk | uLH5rVo32wk |
| 16845 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=0LR5DF9-PRc | 0LR5DF9-PRc |
| 16846 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=6-RanoJGJjg | 6-RanoJGJjg |
| 16847 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=doxeyg8dmZ0 | doxeyg8dmZ0 |
| 16848 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=fU07645bh8U | fU07645bh8U |
| 16849 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=YQQRbcc8EdY | YQQRbcc8EdY |
| 16850 | VIACOM INTERNATIONAL | The Hills(205) | PA0001588739 | http://www.youtube.com/watch?v=hOlVzIJPdAo | hOlVzIJPdAo |
| 16851 | VIACOM INTERNATIONAL | The Hills(303) | PA0001604356 | http://www.youtube.com/watch?v=NmnLqivijK0 | NmnLqivijK0 |
| 16852 | VIACOM INTERNATIONAL | The Hills(205) | PA0001588739 | http://www.youtube.com/watch?v=NS92vS_U1M0 | NS92vS_U1M0 |
| 16853 | VIACOM INTERNATIONAL | The Hills(205) | PA0001588739 | http://www.youtube.com/watch?v=twgRvldfy9A | twgRvldfy9A |
| 16854 | VIACOM INTERNATIONAL | The Hills(206) | PA0001588739 | http://www.youtube.com/watch?v=RkLs57TP0HU | RkLs57TP0HU |
| 16855 | VIACOM INTERNATIONAL | The Hills(206) | PA0001588739 | http://www.youtube.com/watch?v=ZlW5dUDy7Yo | ZlW5dUDy7Yo |
| 16856 | VIACOM INTERNATIONAL | The Hills(207) | PA0001588739 | http://www.youtube.com/watch?v=5SnAAaOMalA | 5SnAAaOMalA |
| 16857 | VIACOM INTERNATIONAL | The Hills(207) | PA0001588739 | http://www.youtube.com/watch?v=fYOUmhzqsml | fYOUmhzqsml |
| 16858 | VIACOM INTERNATIONAL | The Hills(309) | PA0001604336 | http://www.youtube.com/watch?v=jtSzXELiMyQ | jtSzXELiMyQ |
| 16859 | VIACOM INTERNATIONAL | The Hills(207) | PA0001588739 | http://www.youtube.com/watch?v=vQAHwfVPSRQ | vQAHwfVPSRQ |
| 16860 | VIACOM INTERNATIONAL | The Hills(211) | PA0001588739 | http://www.youtube.com/watch?v=1nYDQlnZ-qE | 1nYDQlnZ-qE |
| 16861 | VIACOM INTERNATIONAL | The Hills(211) | PA0001588739 | http://www.youtube.com/watch?v=CrdP5X2ZpeA | CrdP5X2ZpeA |
| 16862 | VIACOM INTERNATIONAL | The Hills(212) | PA0001588739 | http://www.youtube.com/watch?v=-4iV3s2XR3A | -4iV3s2XR3A |
| 16863 | COMEDY PARTNERS | The Hollow Men(103) | PAu002950966 | http://www.youtube.com/watch?v=OLORouVbZMQ | OLORouVbZMQ |
| 16864 | COMEDY PARTNERS | The Hollow Men(106) | PAu002950966 | http://www.youtube.com/watch?v=z8AMbfXNuz4 | z8AMbfXNuz4 |
| 16865 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=73KxMBOQmrl | 73KxMBOQmrl |
| 16866 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=p58zxyYumeY | p58zxyYumeY |
| 16867 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=Aoa4EewdvZ8 | Aoa4EewdvZ8 |
| 16868 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=ERg6S4iOtr4 | ERg6S4iOtr4 |
| 16869 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=kw_NCCfKS2I | kw_NCCfKS2I |
| 16870 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=x6hGxgyzbuw | x6hGxgyzbuw |
| 16871 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=7ks38F4XCXk | 7ks38F4XCXk |
| 16872 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=bMPKBc561rQ | bMPKBc561rQ |
| 16873 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=c1k7Fi3f2bU | c1k7Fi3f2bU |
| 16874 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=csEZdgxs77U | csEZdgxs77U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16875 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=F7iHCdNmlHc | F7iHCdNmlHc |
| 16876 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=fiSrDvl3pV8 | fiSrDvl3pV8 |
| 16877 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=hmC-OPqMcms | hmC-OPqMcms |
| 16878 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=huXgHcFU84w | huXgHcFU84w |
| 16879 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=I295iOTCNgY | I295iOTCNgY |
| 16880 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=i6BdvGJeoUU | i6BdvGJeoUU |
| 16881 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=ogYPCxJgCvc | ogYPCxJgCvc |
| 16882 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=OpfVl5VWTJWc | OpfVl5VWTJWc |
| 16883 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=PC6bzNdnrcU | PC6bzNdnrcU |
| 16884 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=T6PXpTjspUM | T6PXpTjspUM |
| 16885 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=TBezwABo8lg | TBezwABo8lg |
| 16886 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=xH4Gq88oUa4 | xH4Gq88oUa4 |
| 16887 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=yhJL1ziFrkk | yhJL1ziFrkk |
| 16888 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=YQmGzEitTDk | YQmGzEitTDk |
| 16889 | VIACOM INTERNATIONAL | The Pick-Up Artist(106) | PA0001590862 | http://www.youtube.com/watch?v=uZAF3muxNPM | uZAF3muxNPM |
| 16890 | VIACOM INTERNATIONAL | The Pick-Up Artist(107) | PAu003337411 | http://www.youtube.com/watch?v=H_XaCp53T6A | H_XaCp53T6A |
| 16891 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=_W6nKbT737I | _W6nKbT737I |
| 16892 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=hYieBHctURA | hYieBHctURA |
| 16893 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=M0hB0lbujLA | M0hB0lbujLA |
| 16894 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=X51HsnHUYlg | X51HsnHUYlg |
| 16895 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=YmmC8aQVeb8 | YmmC8aQVeb8 |
| 16896 | COMEDY PARTNERS | The Sarah Silverman Program(103) | PAu003072137 | http://www.youtube.com/watch?v=S4jbdLJuhqs | S4jbdLJuhqs |
| 16897 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=4aLJGvkMQ5Q | 4aLJGvkMQ5Q |
| 16898 | COMEDY PARTNERS | The Sarah Silverman Program(201) | PAu003336025 | http://www.youtube.com/watch?v=7HDblRyZ0RM | 7HDblRyZ0RM |
| 16899 | COMEDY PARTNERS | The Sarah Silverman Program(201) | PAu003336025 | http://www.youtube.com/watch?v=cr6ohFXXdE8 | cr6ohFXXdE8 |
| 16900 | COMEDY PARTNERS | The Sarah Silverman Program(201) | PAu003336025 | http://www.youtube.com/watch?v=wt3LSECedjQ | wt3LSECedjQ |
| 16901 | COMEDY PARTNERS | The Sarah Silverman Program(201) | PAu003336025 | http://www.youtube.com/watch?v=WZYwidN6aDY | WZYwidN6aDY |
| 16902 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=aMQ64keqgaM | aMQ64keqgaM |
| 16903 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=dpDh485jkdw | dpDh485jkdw |
| 16904 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=ftC5JtEfpKg | ftC5JtEfpKg |
| 16905 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=IFb8X0Kf6TY | IFb8X0Kf6TY |
| 16906 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=P_avpBon1Gg | P_avpBon1Gg |
| 16907 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=pZi_qgGxiMY | pZi_qgGxiMY |
| 16908 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=Elecmes_aEQ | Elecmes_aEQ |
| 16909 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=eZwudxBXAgc | eZwudxBXAgc |
| 16910 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=l9mltYd4YBg | l9mltYd4YBg |
| 16911 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=O4P71d1NmSI | O4P71d1NmSI |
| 16912 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=S8-X-rJTCfQ | S8-X-rJTCfQ |
| 16913 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=tWlMxcwdaBk | tWlMxcwdaBk |
| 16914 | COMEDY PARTNERS | The Sarah Silverman Program(204) | PAu003336026 | http://www.youtube.com/watch?v=fpEbOfrC-pY | fpEbOfrC-pY |
| 16915 | COMEDY PARTNERS | The Sarah Silverman Program(204) | PAu003336026 | http://www.youtube.com/watch?v=T9j3MYQHHdl | T9j3MYQHHdl |
| 16916 | COMEDY PARTNERS | The Sarah Silverman Program(204) | PAu003336026 | http://www.youtube.com/watch?v=UnzSAlGhzkk | UnzSAlGhzkk |
| 16917 | COMEDY PARTNERS | The Sarah Silverman Program(204) | PAu003336026 | http://www.youtube.com/watch?v=ZXyf3m7NdEk | ZXyf3m7NdEk |
| 16918 | COMEDY PARTNERS | The Sarah Silverman Program(205) | PAu003336669 | http://www.youtube.com/watch?v=FG1GAkE_Tyl | FG1GAkE_Tyl |
| 16919 | COMEDY PARTNERS | The Sarah Silverman Program(205) | PAu003336669 | http://www.youtube.com/watch?v=kuWe-m_J1vE | kuWe-m_J1vE |
| 16920 | COMEDY PARTNERS | The Showbiz Show(202) | PAu003062744 | http://www.youtube.com/watch?v=B8FK9sj-WfU | B8FK9sj-WfU |
| 16921 | COMEDY PARTNERS | The Showbiz Show(202) | PAu003062744 | http://www.youtube.com/watch?v=G1VPDYfBQFo | G1VPDYfBQFo |
| 16922 | COMEDY PARTNERS | The Showbiz Show(202) | PAu003062744 | http://www.youtube.com/watch?v=WVEpEWnel60 | WVEpEWnel60 |
| 16923 | COMEDY PARTNERS | The Showbiz Show(205) | PAu003062749 | http://www.youtube.com/watch?v=StDS9-ZAppM | StDS9-ZAppM |
| 16924 | COMEDY PARTNERS | The Showbiz Show(205) | PAu003062749 | http://www.youtube.com/watch?v=W4UW2CBWrO4 | W4UW2CBWrO4 |
| 16925 | COMEDY PARTNERS | The Showbiz Show(208) | PAu003062749 | http://www.youtube.com/watch?v=-BmGSH-lGq4 | -BmGSH-lGq4 |
| 16926 | COMEDY PARTNERS | The Showbiz Show(208) | PAu003062749 | http://www.youtube.com/watch?v=DqjarY3NAPl | DqjarY3NAPl |
| 16927 | BLACK ENTERTAINMENT TELEVISION | Top 25: Money, Power, Respect | PAu003335125 | http://www.youtube.com/watch?v=N_PovTrnrwc | N_PovTrnrwc |
| 16928 | COUNTRY MUSIC TELEVISION | Trick My Truck(201) | PAu002921009 | http://www.youtube.com/watch?v=HP_eT-OCNGM | HP_eT-OCNGM |
| 16929 | COUNTRY MUSIC TELEVISION | Trick My Truck(201) | PAu002921009 | http://www.youtube.com/watch?v=VVUJZp1h2Y4 | VVUJZp1h2Y4 |
| 16930 | COUNTRY MUSIC TELEVISION | Trick My Truck(206) | PAu002921009 | http://www.youtube.com/watch?v=6MXZv0Fmnu4 | 6MXZv0Fmnu4 |
| 16931 | VIACOM INTERNATIONAL | Laguna Beach (The Last Dance) (107) | PA0001294968 | http://www.youtube.com/watch?v=EQECkECyeTI | EQECkECyeTI |
| 16932 | VIACOM INTERNATIONAL | Laguna Beach (The Last Dance) (107) | PA0001294968 | http://www.youtube.com/watch?v=L2hFSAo0rXk | L2hFSAo0rXk |
| 16933 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=3Ljt0hFMp2g | 3Ljt0hFMp2g |
| 16934 | COMEDY PARTNERS | Upright Citizens Brigade(104) | PA0000919684;PA0001243473 | http://www.youtube.com/watch?v=3zAaiztgUrA | 3zAaiztgUrA |
| 16935 | COMEDY PARTNERS | Upright Citizens Brigade(106) | PA0000921331 | http://www.youtube.com/watch?v=yYoZ0BlhkPs | yYoZ0BlhkPs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16936 | COMEDY PARTNERS | Upright Citizens Brigade(108) | PA0000922006;PA0001243473 | http://www.youtube.com/watch?v=SktYhqUpnNc | SktYhqUpnNc |
| 16937 | COMEDY PARTNERS | Upright Citizens Brigade(109) | PA0000921327;PA0001243473 | http://www.youtube.com/watch?v=GLYhbwcCRVc | GLYhbwcCRVc |
| 16938 | COMEDY PARTNERS | Upright Citizens Brigade(204) | PA0000945660 | http://www.youtube.com/watch?v=PkB-5ZONqNk | PkB-5ZONqNk |
| 16939 | COMEDY PARTNERS | Upright Citizens Brigade(207) | PA0000970508 | http://www.youtube.com/watch?v=djYjxrYhu_E | djYjxrYhu_E |
| 16940 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=8yshAa2t8RU | 8yshAa2t8RU |
| 16941 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=c1mtMAHF3qc | c1mtMAHF3qc |
| 16942 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=fjFiRWP5fvU | fjFiRWP5fvU |
| 16943 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=GqrNbY_JF0E | GqrNbY_JF0E |
| 16944 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=LiDrlw5uFp0 | LiDrlw5uFp0 |
| 16945 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=7FmFCzOQ6jl | 7FmFCzOQ6jl |
| 16946 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=eguo0yuBQl4 | eguo0yuBQl4 |
| 16947 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=nYal2Aynb_A | nYal2Aynb_A |
| 16948 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=XKRvqc0afEU | XKRvqc0afEU |
| 16949 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=1cCV5h-liZw | 1cCV5h-liZw |
| 16950 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=2YBlwkT6p4E | 2YBlwkT6p4E |
| 16951 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=88UytE7bjZ0 | 88UytE7bjZ0 |
| 16952 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=GrBR-K3lPU0 | GrBR-K3lPU0 |
| 16953 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=hzWZT3UtNxA | hzWZT3UtNxA |
| 16954 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=MXwxmp4TUJl | MXwxmp4TUJl |
| 16955 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=t9bETbprZx0 | t9bETbprZx0 |
| 16956 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=1brYxmcafgl | 1brYxmcafgl |
| 16957 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=Cg5PE7sRA-0 | Cg5PE7sRA-0 |
| 16958 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=KsqYsD9-9Uc | KsqYsD9-9Uc |
| 16959 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=5fMaHFGhUOw | 5fMaHFGhUOw |
| 16960 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=Mstk5GRU5Uc | Mstk5GRU5Uc |
| 16961 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=Nr4bCh4d4r8 | Nr4bCh4d4r8 |
| 16962 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=TG3KMg_Cuk4 | TG3KMg_Cuk4 |
| 16963 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=vT0Gx236jPA | vT0Gx236jPA |
| 16964 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=_WQvNdKrRZM | _WQvNdKrRZM |
| 16965 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=1jqQGJuzmzQ | 1jqQGJuzmzQ |
| 16966 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=7j3Y6Bb7jZE | 7j3Y6Bb7jZE |
| 16967 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=jKx3skfidLA | jKx3skfidLA |
| 16968 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=lPMrRC36cB0 | lPMrRC36cB0 |
| 16969 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=q3gf-J7Jgy8 | q3gf-J7Jgy8 |
| 16970 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=z0-KnKsfWkg | z0-KnKsfWkg |
| 16971 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=OlrrlAcbzQU | OlrrlAcbzQU |
| 16972 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=PajSMrKV2Lw | PajSMrKV2Lw |
| 16973 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=01-_yuBNqr4 | 01-_yuBNqr4 |
| 16974 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=27_VVjbvfSU | 27_VVjbvfSU |
| 16975 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=BbPRPIMyUj4 | BbPRPIMyUj4 |
| 16976 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=fPYAOqw80Qc | fPYAOqw80Qc |
| 16977 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=LK34nu0oQlg | LK34nu0oQlg |
| 16978 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=tC0G92sThXo | tC0G92sThXo |
| 16979 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=VDBrz6s6mdM | VDBrz6s6mdM |
| 16980 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=z704eFHSjFc | z704eFHSjFc |
| 16981 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=18FK09zSXuU | 18FK09zSXuU |
| 16982 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=4J0ogvP3GFM | 4J0ogvP3GFM |
| 16983 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=bNRa0RXxnDg | bNRa0RXxnDg |
| 16984 | VIACOM INTERNATIONAL | MTV Cribs (Bam Margera) (1109) | PA0001260531;PA0001599846 | http://www.youtube.com/watch?v=DkYD37aZGcQ | DkYD37aZGcQ |
| 16985 | VIACOM INTERNATIONAL | Viva La Bam(405) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=-nxtPkYuPQ0 | -nxtPkYuPQ0 |
| 16986 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=tsnxJAlqGak | tsnxJAlqGak |
| 16987 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=WA1SYkO0eoQ | WA1SYkO0eoQ |
| 16988 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=Wa3kyWCFTpl | Wa3kyWCFTpl |
| 16989 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=E3xYC2uJCqg | E3xYC2uJCqg |
| 16990 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=k6N-oxMJ7z8 | k6N-oxMJ7z8 |
| 16991 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=rBV4t6V5RfU | rBV4t6V5RfU |
| 16992 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=shbiV7HE784 | shbiV7HE784 |
| 16993 | VIACOM INTERNATIONAL | Viva La Bam(207) | PA0001280376 | http://www.youtube.com/watch?v=6CqG8WXMQqs | 6CqG8WXMQqs |
| 16994 | VIACOM INTERNATIONAL | Viva La Bam(207) | PA0001280376 | http://www.youtube.com/watch?v=7NmZkkNGwDI | 7NmZkkNGwDI |
| 16995 | VIACOM INTERNATIONAL | Viva La Bam(207) | PA0001280376 | http://www.youtube.com/watch?v=Ikf_u0vKZIA | Ikf_u0vKZIA |
| 16996 | VIACOM INTERNATIONAL | Viva La Bam(504) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=DNVvRBiJ6KM | DNVvRBiJ6KM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 16997 | VIACOM INTERNATIONAL | Viva La Bam(505) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=KdurYLrLwY8 | KdurYLrLwY8 |
| 16998 | VIACOM INTERNATIONAL | Viva La Bam(505) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=np-X-Tahmnc | np-X-Tahmnc |
| 16999 | VIACOM INTERNATIONAL | Viva La Bam(506) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=P18G-YnFvMQ | P18G-YnFvMQ |
| 17000 | VIACOM INTERNATIONAL | Viva La Bam(506) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=pA86pJy4uv4 | pA86pJy4uv4 |
| 17001 | VIACOM INTERNATIONAL | Viva La Bam(506) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=QLYZbXgWdqo | QLYZbXgWdqo |
| 17002 | VIACOM INTERNATIONAL | Viva La Bam(215) | PA0001280376 | http://www.youtube.com/watch?v=FL1TNOV4vFo | FL1TNOV4vFo |
| 17003 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=ikpzxsbcKtg | ikpzxsbcKtg |
| 17004 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=WDKXSF63VAQ | WDKXSF63VAQ |
| 17005 | VIACOM INTERNATIONAL | Viva La Bam(301) | PA0001280376 | http://www.youtube.com/watch?v=Pff2mri0iSs | Pff2mri0iSs |
| 17006 | VIACOM INTERNATIONAL | Viva La Bam(505) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=7EarM7m4FVQ | 7EarM7m4FVQ |
| 17007 | VIACOM INTERNATIONAL | Viva La Bam(505) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=c6WhFlpCaoE | c6WhFlpCaoE |
| 17008 | VIACOM INTERNATIONAL | Viva La Bam(505) | PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=txoIVAWU5bl | txoIVAWU5bl |
| 17009 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=Z_5358c7T2E | Z_5358c7T2E |
| 17010 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA000 1599846 | http://www.youtube.com/watch?v=ZWzzPsbqHk8 | ZWzzPsbqHk8 |
| 17011 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=M9aninYQLdw | M9aninYQLdw |
| 17012 | VIACOM INTERNATIONAL | Wonder Pets (Save the Unicorn) (103A) | PA0001589341 | http://www.youtube.com/watch?v=R9C25jP9cCY | R9C25jP9cCY |
| 17013 | VIACOM INTERNATIONAL | Wonder Pets (Save the Caterpillar) (107A) | PA0001379866 | http://www.youtube.com/watch?v=Be_CDtNCGfo | Be_CDtNCGfo |
| 17014 | VIACOM INTERNATIONAL | Wonder Pets (Save the Puppy) (109B) | PA0001589341 | http://www.youtube.com/watch?v=eHKiYLpiDaY | eHKiYLpiDaY |
| 17015 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=52MPtuXfzEs | 52MPtuXfzEs |
| 17016 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=A1JxJG1P0rw | A1JxJG1P0rw |
| 17017 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=DyrDV4yk5-o | DyrDV4yk5-o |
| 17018 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=M0Smhy8fAhA | M0Smhy8fAhA |
| 17019 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=Y1awipufRXk | Y1awipufRXk |
| 17020 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=z7Uf33dWS0Y | z7Uf33dWS0Y |
| 17021 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547 D958 | http://www.youtube.com/watch?v=ZH58ulY2lFg | ZH58ulY2lFg |
| 17022 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=90KWSbQunpE | 90KWSbQunpE |
| 17023 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BlPEFur-FC4 | BlPEFur-FC4 |
| 17024 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=R81zdZe6Fo8 | R81zdZe6Fo8 |
| 17025 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=O7L6D-ExCFg | O7L6D-ExCFg |
| 17026 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=XeJ2iXPSa4A | XeJ2iXPSa4A |
| 17027 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=Bq7rPgPqBGM | Bq7rPgPqBGM |
| 17028 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=1qk4DJBKFdE | 1qk4DJBKFdE |
| 17029 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=27uXkL1uJ_o | 27uXkL1uJ_o |
| 17030 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=4y2ARR-j6sA | 4y2ARR-j6sA |
| 17031 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=7_ZKyCrmX7g | 7_ZKyCrmX7g |
| 17032 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=BNPPrabk_yA | BNPPrabk_yA |
| 17033 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=ElZBLrX0LL8 | ElZBLrX0LL8 |
| 17034 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=eqEHYXUD9A4 | eqEHYXUD9A4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17035 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=F6PDQnIof9w | F6PDQnIof9w |
| 17036 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=gd7ZA5eZDFI | gd7ZA5eZDFI |
| 17037 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=IAGnszeaBf0 | IAGnszeaBf0 |
| 17038 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=iWZUuzHq5tc | iWZUuzHq5tc |
| 17039 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=JYrccGxE8Qg | JYrccGxE8Qg |
| 17040 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=o-b9lP_xCFI | o-b9lP_xCFI |
| 17041 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=OGsYkjbqmQE | OGsYkjbqmQE |
| 17042 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=pDa92eQywzE | pDa92eQywzE |
| 17043 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=q8tDfJacjrl | q8tDfJacjrl |
| 17044 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=qUq8Vuoz8yk | qUq8Vuoz8yk |
| 17045 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=Rx1eaBto_Po | Rx1eaBto_Po |
| 17046 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=SbBnqlGn0js | SbBnqlGn0js |
| 17047 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=sp0lP3NaKAc | sp0lP3NaKAc |
| 17048 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=t_lZwtJCovw | t_lZwtJCovw |
| 17049 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=ubhzpI75L7s | ubhzpI75L7s |
| 17050 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=Vv3RXyakdY8 | Vv3RXyakdY8 |
| 17051 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=xc04Q9DBUxY | xc04Q9DBUxY |
| 17052 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=dcVljEAhHl8 | dcVljEAhHl8 |
| 17053 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=o4kZgTIFAHI | o4kZgTIFAHI |
| 17054 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=stPnhq9Q1O4 | stPnhq9Q1O4 |
| 17055 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=VpuCCdbmljY | VpuCCdbmljY |
| 17056 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Crush) (101) | PAu003034804 | http://www.youtube.com/watch?v=dZc9XCc2an4 | dZc9XCc2an4 |
| 17057 | VIACOM INTERNATIONAL | Beavis and Butt-head (Home Improvement) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=YVVTkbZ0rcM | YVVTkbZ0rcM |
| 17058 | VIACOM INTERNATIONAL | Beavis and Butt-head (Most Wanted) (102) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=p5Em5PzEPc8 | p5Em5PzEPc8 |
| 17059 | VIACOM INTERNATIONAL | Beavis and Butt-head (Rabies Scare) (103) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=bQRtJSh1Pyo | bQRtJSh1Pyo |
| 17060 | VIACOM INTERNATIONAL | Beavis and Butt-head (Date Bait) (104) | PAu003034804 | http://www.youtube.com/watch?v=9O3wxkbMzu4 | 9O3wxkbMzu4 |
| 17061 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=fVAhTIzFd7Q | fVAhTIzFd7Q |
| 17062 | VIACOM INTERNATIONAL | Beavis and Butt-head (Manners Suck) (105) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=fWl8TXjg_rw | fWl8TXjg_rw |
| 17063 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Is It Art?) (105) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=GqouhDRS2DQ | GqouhDRS2DQ |
| 17064 | VIACOM INTERNATIONAL | Beavis and Butt-head (Teen Talk) (105) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=OGypnvSp5dQ | OGypnvSp5dQ |
| 17065 | VIACOM INTERNATIONAL | Beavis and Butt-head (Teen Talk) (105) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=qnUkYHExbh0 | qnUkYHExbh0 |
| 17066 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Is It Art?) (105) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=VRzXpVlt_5s | VRzXpVlt_5s |
| 17067 | VIACOM INTERNATIONAL | Beavis and Butt-head (Generation in Crisis) (106) | PAu003034804 | http://www.youtube.com/watch?v=4swDC4ucEhM | 4swDC4ucEhM |
| 17068 | VIACOM INTERNATIONAL | Beavis and Butt-head (Radio Sweethearts) (107) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=4cbPv_kq9Zl | 4cbPv_kq9Zl |
| 17069 | VIACOM INTERNATIONAL | Beavis and Butt-head (Beavis and Butt-Head Vs the Vending Machine) (107) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=AHltw8QFxGE | AHltw8QFxGE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17070 | VIACOM INTERNATIONAL | Beavis and Butt-head (Killing Time) (108) | PA0001598661;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=wPQ2o8pzlFM | wPQ2o8pzlFM |
| 17071 | VIACOM INTERNATIONAL | Beavis and Butt-head (Killing Time) (108) | PA0001598661;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=xVwUTYHoPHc | xVwUTYHoPHc |
| 17072 | VIACOM INTERNATIONAL | Beavis and Butt-head (Tainted Meat) (109) | PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=ZvBw4eCqons | ZvBw4eCqons |
| 17073 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=luuq-PqOQvE | luuq-PqOQvE |
| 17074 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bad Dog) (201) | PA0001334608;PA0001348383;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=uSB3eEj6lmc | uSB3eEj6lmc |
| 17075 | VIACOM INTERNATIONAL | Beavis and Butt-head (Party) (202) | PA0000740626;PA0001334608;PA0001598660 | http://www.youtube.com/watch?v=UvTYijhLNSs | UvTYijhLNSs |
| 17076 | VIACOM INTERNATIONAL | Beavis and Butt-head (Feel a Cop) (208) | PA0001334608;PA0001348379;PA0001598660 | http://www.youtube.com/watch?v=oPJSgCGOsJc | oPJSgCGOsJc |
| 17077 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=bX1DE90hl5Q | bX1DE90hl5Q |
| 17078 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=cCkBczu0mVE | cCkBczu0mVE |
| 17079 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=RSu5PZp_IIM | RSu5PZp_IIM |
| 17080 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=YaPFx1JxVl4 | YaPFx1JxVl4 |
| 17081 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=-ZGqT3jpgQo | -ZGqT3jpgQo |
| 17082 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=J1TuKC8rTpE | J1TuKC8rTpE |
| 17083 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=qAymfwouYCs | qAymfwouYCs |
| 17084 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=wTLKak_u3u4 | wTLKak_u3u4 |
| 17085 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=H5pKmlwzUxs | H5pKmlwzUxs |
| 17086 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=I0orV0vk16U | I0orV0vk16U |
| 17087 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=OlaO8b73Bag | OlaO8b73Bag |
| 17088 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=Y7awj8aylkg | Y7awj8aylkg |
| 17089 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=YSWTlLYlAe4 | YSWTlLYlAe4 |
| 17090 | VIACOM INTERNATIONAL | Can't Get a Date (Robert) (117) | PAU003058076 | http://www.youtube.com/watch?v=8G6XTq6Qaio | 8G6XTq6Qaio |
| 17091 | VIACOM INTERNATIONAL | Can't Get a Date (Robert) (117) | PAU003058076 | http://www.youtube.com/watch?v=cKBMkdtrEKw | cKBMkdtrEKw |
| 17092 | VIACOM INTERNATIONAL | Can't Get a Date (Robert) (117) | PAU003058076 | http://www.youtube.com/watch?v=iXAclk4TJq4 | iXAclk4TJq4 |
| 17093 | VIACOM INTERNATIONAL | Can't Get a Date (Robert) (117) | PAU003058076 | http://www.youtube.com/watch?v=P3i6LnqwZuc | P3i6LnqwZuc |
| 17094 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=3pBaTMpW-7Y | 3pBaTMpW-7Y |
| 17095 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=6Zy2KSbmcul | 6Zy2KSbmcul |
| 17096 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=bTGtLyTwB70 | bTGtLyTwB70 |
| 17097 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=0G55_aD6FRw | 0G55_aD6FRw |
| 17098 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=27sft02PxR4 | 27sft02PxR4 |
| 17099 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=fN2Anx4fB8c | fN2Anx4fB8c |
| 17100 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=k2btUNWxLoA | k2btUNWxLoA |
| 17101 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Mqj8QHJwkbc | Mqj8QHJwkbc |
| 17102 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=VbZm5nR6FQ | VbZm5nR6FQ |
| 17103 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=ywbhRhE8eBU | ywbhRhE8eBU |
| 17104 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=0--VftLrqlk | 0--VftLrqlk |
| 17105 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=9TYiQZRd5gc | 9TYiQZRd5gc |
| 17106 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=RQuaXR6tgt4 | RQuaXR6tgt4 |
| 17107 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=B-X77Bwee-c | B-X77Bwee-c |
| 17108 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=li3EYDydAe4 | li3EYDydAe4 |
| 17109 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=Xjj6rXmXUF8 | Xjj6rXmXUF8 |
| 17110 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8X5qabriO8o | 8X5qabriO8o |
| 17111 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CO9MidqL1nl | CO9MidqL1nl |
| 17112 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dqiYKdqqfNs | dqiYKdqqfNs |
| 17113 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Icn5bMfRP58 | Icn5bMfRP58 |
| 17114 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=IKsTOvtC3Qk | IKsTOvtC3Qk |
| 17115 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=N1q5fu4iCAA | N1q5fu4iCAA |
| 17116 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UDHLTchByKk | UDHLTchByKk |
| 17117 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UNznAE_9O9k | UNznAE_9O9k |
| 17118 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XAzEEyn3RHY | XAzEEyn3RHY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17119 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=YX6-6IDgaJg | YX6-6IDgaJg |
| 17120 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zZ0tCXdvkoY | zZ0tCXdvkoY |
| 17121 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2gqUWNm_dp8 | 2gqUWNm_dp8 |
| 17122 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=aTOJ9X9Suks | aTOJ9X9Suks |
| 17123 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Cd_tOG-AVpw | Cd_tOG-AVpw |
| 17124 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=dEM2lu5j1eM | dEM2lu5j1eM |
| 17125 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FlnhrvxBgho | FlnhrvxBgho |
| 17126 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JdOzXHQAsoM | JdOzXHQAsoM |
| 17127 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JouQ1N4OSLE | JouQ1N4OSLE |
| 17128 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mw7hAGjrYA0 | mw7hAGjrYA0 |
| 17129 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=N78Y4vjv6_0 | N78Y4vjv6_0 |
| 17130 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Nda5OQp0xbU | Nda5OQp0xbU |
| 17131 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ohWzUroTBT8 | ohWzUroTBT8 |
| 17132 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=VWsSwkUSa2I | VWsSwkUSa2I |
| 17133 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=chATcywQwYI | chATcywQwYI |
| 17134 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=pcTdEDm-ErY | pcTdEDm-ErY |
| 17135 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=25DstoCyCSY | 25DstoCyCSY |
| 17136 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7g4hYMjtcqc | 7g4hYMjtcqc |
| 17137 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=i4_Omg_ZkRY | i4_Omg_ZkRY |
| 17138 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=mjEa0I8snyg | mjEa0I8snyg |
| 17139 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=O5qBWFg9css | O5qBWFg9css |
| 17140 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=pMt_-o93Kmk | pMt_-o93Kmk |
| 17141 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=vKz3R_F2bXl | vKz3R_F2bXl |
| 17142 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=cKcZ6YHOBqM | cKcZ6YHOBqM |
| 17143 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=-f2Hwq1mwb4 | -f2Hwq1mwb4 |
| 17144 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ImOlb3C1Sp4 | ImOlb3C1Sp4 |
| 17145 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kSvbF6ph_gk | kSvbF6ph_gk |
| 17146 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=lgdlI1JeuPg | lgdlI1JeuPg |
| 17147 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=mjM0QsgdWfl | mjM0QsgdWfl |
| 17148 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=nRnd4BBCPSQ | nRnd4BBCPSQ |
| 17149 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=o1iyomxYtNk | o1iyomxYtNk |
| 17150 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=otmFvHyiBGM | otmFvHyiBGM |
| 17151 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=TYBjAggPXf4 | TYBjAggPXf4 |
| 17152 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=-vnouLnJYLY | -vnouLnJYLY |
| 17153 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Y2fAqLUDOw0 | Y2fAqLUDOw0 |
| 17154 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2TghtoLnj48 | 2TghtoLnj48 |
| 17155 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=3LRIbBNHSPY | 3LRIbBNHSPY |
| 17156 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=4A7h9H6L_RY | 4A7h9H6L_RY |
| 17157 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=4b0NvnTgPBA | 4b0NvnTgPBA |
| 17158 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=7dNOF2rThc0 | 7dNOF2rThc0 |
| 17159 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8cqwKq2MrTk | 8cqwKq2MrTk |
| 17160 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8j6JUpysUg | 8j6JUpysUg |
| 17161 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=9kG3i0x6Zho | 9kG3i0x6Zho |
| 17162 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=B-ZjKTYUmzs | B-ZjKTYUmzs |
| 17163 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=CX5K82SZ1Gg | CX5K82SZ1Gg |
| 17164 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=d9La3HlizZ8 | d9La3HlizZ8 |
| 17165 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DC_SDodzFDs | DC_SDodzFDs |
| 17166 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DrEKq8HDVeo | DrEKq8HDVeo |
| 17167 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Dt4_bx5S1ZM | Dt4_bx5S1ZM |
| 17168 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ew67-XrGM9g | ew67-XrGM9g |
| 17169 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=f2G3zGvpgUE | f2G3zGvpgUE |
| 17170 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=FM_GSF79mTw | FM_GSF79mTw |
| 17171 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=FqyCZO8YYbQ | FqyCZO8YYbQ |
| 17172 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=GgYRMG70rpA | GgYRMG70rpA |
| 17173 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HPxyZZ5SNDc | HPxyZZ5SNDc |
| 17174 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=i1nBwFr__H8 | i1nBwFr__H8 |
| 17175 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=J0t2ctF8kgk | J0t2ctF8kgk |
| 17176 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JmAGJFnKH_Q | JmAGJFnKH_Q |
| 17177 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JYJugZEAvh8 | JYJugZEAvh8 |
| 17178 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=M38QZhGnRLE | M38QZhGnRLE |
| 17179 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=mbg7K6chVRc | mbg7K6chVRc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17180 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=MmPNK7_G5dw | MmPNK7_G5dw |
| 17181 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=N4Y1MDGdTDY | N4Y1MDGdTDY |
| 17182 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=nUr6b-6_lbc | nUr6b-6_lbc |
| 17183 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=OtQBg1OLJA8 | OtQBg1OLJA8 |
| 17184 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=PG1xmAsvobc | PG1xmAsvobc |
| 17185 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=r6xoDvV5p30 | r6xoDvV5p30 |
| 17186 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=S7pnd844JXk | S7pnd844JXk |
| 17187 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=suknYU5-dx8 | suknYU5-dx8 |
| 17188 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=TFQT_vZhLgA | TFQT_vZhLgA |
| 17189 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=TNN1nLRzQEs | TNN1nLRzQEs |
| 17190 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Vrr4JznHiLA | Vrr4JznHiLA |
| 17191 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=WbzrevblGaA | WbzrevblGaA |
| 17192 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=XAzAq61KpZ0 | XAzAq61KpZ0 |
| 17193 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=xHDKif8Gm6g | xHDKif8Gm6g |
| 17194 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=xuwj0oHTfhA | xuwj0oHTfhA |
| 17195 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=y77RF9d-PGo | y77RF9d-PGo |
| 17196 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Z1EpVOw_XIE | Z1EpVOw_XIE |
| 17197 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=sx7RrGqiAUc | sx7RrGqiAUc |
| 17198 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=5LZ_fWeqo48 | 5LZ_fWeqo48 |
| 17199 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=-pScixPxSvk | -pScixPxSvk |
| 17200 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=58cWD0KQMmk | 58cWD0KQMmk |
| 17201 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=5acniRNHeBM | 5acniRNHeBM |
| 17202 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=aH3aNykoQf0 | aH3aNykoQf0 |
| 17203 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=DjoC7SrH0wk | DjoC7SrH0wk |
| 17204 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=0sf5AuzZ7Gs | 0sf5AuzZ7Gs |
| 17205 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=ily7ll-8Hu0 | ily7ll-8Hu0 |
| 17206 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=ILSLAMi6CIM | ILSLAMi6CIM |
| 17207 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=zr0Wp76H9Bw | zr0Wp76H9Bw |
| 17208 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=53affoFhnKk | 53affoFhnKk |
| 17209 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=7b-UiakUV7U | 7b-UiakUV7U |
| 17210 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=hZAu6K6c-8s | hZAu6K6c-8s |
| 17211 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=I34oG7o-GNY | I34oG7o-GNY |
| 17212 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=VxolS3_i7VM | VxolS3_i7VM |
| 17213 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu00 3062655 | http://www.youtube.com/watch?v=-K1UonYbEfg | -K1UonYbEfg |
| 17214 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BEw88NDRPmM | BEw88NDRPmM |
| 17215 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=GGUbWiTwQIE | GGUbWiTwQIE |
| 17216 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=hIPxWyQLwPY | hIPxWyQLwPY |
| 17217 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ioj4c1zZQQ0 | ioj4c1zZQQ0 |
| 17218 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=r_0Ym1_8TKU | r_0Ym1_8TKU |
| 17219 | COMEDY PARTNERS | Comedians of Comedy(105) | PAu003112308 | http://www.youtube.com/watch?v=t7z5kHo_zKE | t7z5kHo_zKE |
| 17220 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=2rRosJu9-xg | 2rRosJu9-xg |
| 17221 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=as4LNH9pz8w | as4LNH9pz8w |
| 17222 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=yU1eP5ISV78 | yU1eP5ISV78 |
| 17223 | COMEDY PARTNERS | Comedy Central Presents(1009) | PAu003090213 | http://www.youtube.com/watch?v=JbW3EAOLlU0 | JbW3EAOLlU0 |
| 17224 | COMEDY PARTNERS | Comedy Central Presents(1009) | PAu003090213 | http://www.youtube.com/watch?v=VWgFcsILlc0 | VWgFcsILlc0 |
| 17225 | COMEDY PARTNERS | Comedy Central Presents(1009) | PAu003090213 | http://www.youtube.com/watch?v=Z4_XPEIYkuQ | Z4_XPEIYkuQ |
| 17226 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=0leul0dbfuM | 0leul0dbfuM |
| 17227 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=bhXrI_TGSkw | bhXrI_TGSkw |
| 17228 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=i0Vsb2SPG4w | i0Vsb2SPG4w |
| 17229 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=iA5Eu3lWrPM | iA5Eu3lWrPM |
| 17230 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=pBGB60dMzn4 | pBGB60dMzn4 |
| 17231 | COMEDY PARTNERS | Comedy Central Presents(1104) | PAu003112493 | http://www.youtube.com/watch?v=AqygnaQITxU | AqygnaQITxU |
| 17232 | COMEDY PARTNERS | Comedy Central Presents(1120) | PAu003112481;PAu003095175 | http://www.youtube.com/watch?v=fjLsctjwU2A | fjLsctjwU2A |
| 17233 | COMEDY PARTNERS | Comedy Central Presents(1120) | PAu003112481;PAu003095175 | http://www.youtube.com/watch?v=haNiRFMzqE | haNiRFMzqE |
| 17234 | COMEDY PARTNERS | Comedy Central Presents(1120) | PAu003112481;PAu003095175 | http://www.youtube.com/watch?v=oyWOOUo1URc | oyWOOUo1URc |
| 17235 | COMEDY PARTNERS | Comedy Central Presents(203) | PA0000945298 | http://www.youtube.com/watch?v=XLqrafAxFuE | XLqrafAxFuE |
| 17236 | COMEDY PARTNERS | Comedy Central Presents(303) | PAu002488061 | http://www.youtube.com/watch?v=IlgDu5jURUw | IlgDu5jURUw |
| 17237 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=2c9AKTOxPl4 | 2c9AKTOxPl4 |
| 17238 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=3GPszezxdaE | 3GPszezxdaE |
| 17239 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=akg8uNoY5VE | akg8uNoY5VE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17240 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Gjn9XXtQ1tU | Gjn9XXtQ1tU |
| 17241 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=iODKUod7A-Q | iODKUod7A-Q |
| 17242 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=KhAQTdycCkg | KhAQTdycCkg |
| 17243 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=lRZ6m5OdPSM | lRZ6m5OdPSM |
| 17244 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=mCN8vAoGwTk | mCN8vAoGwTk |
| 17245 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=NrfnpYrxgrU | NrfnpYrxgrU |
| 17246 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=otLU8aZbJdU | otLU8aZbJdU |
| 17247 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=RD77hSBF4GE | RD77hSBF4GE |
| 17248 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=t6T0EOjzFm4 | t6T0EOjzFm4 |
| 17249 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=yzt1CZIbHw8 | yzt1CZIbHw8 |
| 17250 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=_Cpjxzvm-ew | _Cpjxzvm-ew |
| 17251 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=3w3cbcKGeFo | 3w3cbcKGeFo |
| 17252 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=8koiEYW95w8 | 8koiEYW95w8 |
| 17253 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=ch5OmeN-AVo | ch5OmeN-AVo |
| 17254 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=E238n1hRQSw | E238n1hRQSw |
| 17255 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=fD4xN8wj3gA | fD4xN8wj3gA |
| 17256 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=fDnGhIWDI9o | fDnGhIWDI9o |
| 17257 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=jHueR-RAGdY | jHueR-RAGdY |
| 17258 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=JIBAC9Xn1Rw | JIBAC9Xn1Rw |
| 17259 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=JtU_MeqDg6o | JtU_MeqDg6o |
| 17260 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=jyattlJnI0M | jyattlJnI0M |
| 17261 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=kQev7zoDRa8 | kQev7zoDRa8 |
| 17262 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=nqq8Q_houe0 | nqq8Q_houe0 |
| 17263 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=OsQJObLHKKw | OsQJObLHKKw |
| 17264 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=PAN4wEn5_Ew | PAN4wEn5_Ew |
| 17265 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=RePL0iLe9I | RePL0iLe9I |
| 17266 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=RPKr2K65PHE | RPKr2K65PHE |
| 17267 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=SDGtdv5oomA | SDGtdv5oomA |
| 17268 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=UHs6a0tqmAU | UHs6a0tqmAU |
| 17269 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=Vk9mDTT4AZM | Vk9mDTT4AZM |
| 17270 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=XyHw8wMwdQ0 | XyHw8wMwdQ0 |
| 17271 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=ZUfUW19esHM | ZUfUW19esHM |
| 17272 | COMEDY PARTNERS | Comedy Central Presents(313) | PAu002488061 | http://www.youtube.com/watch?v=go5T3Gd0Rzo | go5T3Gd0Rzo |
| 17273 | COMEDY PARTNERS | Comedy Central Presents(313) | PAu002488061 | http://www.youtube.com/watch?v=hH0zqcHapUo | hH0zqcHapUo |
| 17274 | COMEDY PARTNERS | Comedy Central Presents(313) | PAu002488061 | http://www.youtube.com/watch?v=Kgp7A9iH3Qk | Kgp7A9iH3Qk |
| 17275 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=P1axJkm0ePM | P1axJkm0ePM |
| 17276 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=1UR0vx5SUoQ | 1UR0vx5SUoQ |
| 17277 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=t1qPCLHuvGw | t1qPCLHuvGw |
| 17278 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=EzFhsGdiyb8 | EzFhsGdiyb8 |
| 17279 | COMEDY PARTNERS | Comedy Central Presents(408) | PAu002518636 | http://www.youtube.com/watch?v=bQ4Yh5f3D7E | bQ4Yh5f3D7E |
| 17280 | COMEDY PARTNERS | Comedy Central Presents(503) | PA0001061359 | http://www.youtube.com/watch?v=2_ud4lv1x8s | 2_ud4lv1x8s |
| 17281 | COMEDY PARTNERS | Comedy Central Presents(503) | PA0001061359 | http://www.youtube.com/watch?v=76M66AK2IMA | 76M66AK2IMA |
| 17282 | COMEDY PARTNERS | Comedy Central Presents(503) | PA0001061359 | http://www.youtube.com/watch?v=AE_Ds3qrY-E | AE_Ds3qrY-E |
| 17283 | COMEDY PARTNERS | Comedy Central Presents(503) | PA0001061359 | http://www.youtube.com/watch?v=QsFwNlvZp-4 | QsFwNlvZp-4 |
| 17284 | COMEDY PARTNERS | Comedy Central Presents(503) | PA0001061359 | http://www.youtube.com/watch?v=sjzYGcXJPHI | sjzYGcXJPHI |
| 17285 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=ElxssFu2LPs | ElxssFu2LPs |
| 17286 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=rJiMS5nj4_I | rJiMS5nj4_I |
| 17287 | COMEDY PARTNERS | Comedy Central Presents(505) | PA0001061359 | http://www.youtube.com/watch?v=W4s3ePJB66s | W4s3ePJB66s |
| 17288 | COMEDY PARTNERS | Comedy Central Presents(510) | PA0001061359 | http://www.youtube.com/watch?v=QwD5Zh8WocU | QwD5Zh8WocU |
| 17289 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=4_9u_WgjNGk | 4_9u_WgjNGk |
| 17290 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=c9obWTHFdD0 | c9obWTHFdD0 |
| 17291 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=dcQ_uBl_75A | dcQ_uBl_75A |
| 17292 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=IZC5Rptck08 | IZC5Rptck08 |
| 17293 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=ziXIzHoKqzU | ziXIzHoKqzU |
| 17294 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=CeabnqGcK78 | CeabnqGcK78 |
| 17295 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=MN4ex9Y6u60 | MN4ex9Y6u60 |
| 17296 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=a4B2CR1FXUg | a4B2CR1FXUg |
| 17297 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=AtLS0nDxtc0 | AtLS0nDxtc0 |
| 17298 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=BynnUNsoKKI | BynnUNsoKKI |
| 17299 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=-EzKMFvPfIo | -EzKMFvPfIo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17300 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=frDv7VkKQUE | frDv7VkKQUE |
| 17301 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=SxcdK1xA_34 | SxcdK1xA_34 |
| 17302 | COMEDY PARTNERS | Comedy Central Presents(602) | PAu002671067 | http://www.youtube.com/watch?v=zgGfdzaoX_Y | zgGfdzaoX_Y |
| 17303 | COMEDY PARTNERS | Comedy Central Presents(603) | PAu002671067 | http://www.youtube.com/watch?v=0yca7gCQ1os | 0yca7gCQ1os |
| 17304 | COMEDY PARTNERS | Comedy Central Presents(603) | PAu002671067 | http://www.youtube.com/watch?v=6SIFXO1Jiss | 6SIFXO1Jiss |
| 17305 | COMEDY PARTNERS | Comedy Central Presents(603) | PAu002671067 | http://www.youtube.com/watch?v=Z4YYeCj4nsc | Z4YYeCj4nsc |
| 17306 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu002920707 | http://www.youtube.com/watch?v=DZTkrvX-oYU | DZTkrvX-oYU |
| 17307 | COMEDY PARTNERS | Comedy Central Presents(803) | PAu002851411 | http://www.youtube.com/watch?v=0bDwW8xdnNk | 0bDwW8xdnNk |
| 17308 | COMEDY PARTNERS | Comedy Central Presents(803) | PAu002851411 | http://www.youtube.com/watch?v=DUcA1P9AQ_g | DUcA1P9AQ_g |
| 17309 | COMEDY PARTNERS | Comedy Central Presents(803) | PAu002851411 | http://www.youtube.com/watch?v=HTxjw84pYig | HTxjw84pYig |
| 17310 | COMEDY PARTNERS | Comedy Central Presents(803) | PAu002851411 | http://www.youtube.com/watch?v=XWpmm8lf0hw | XWpmm8lf0hw |
| 17311 | COMEDY PARTNERS | Comedy Central Presents(803) | PAu002851411 | http://www.youtube.com/watch?v=Y_uhWJb2_2U | Y_uhWJb2_2U |
| 17312 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=E6UU8NiT1OQ | E6UU8NiT1OQ |
| 17313 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=fY2gVN5uVa0 | fY2gVN5uVa0 |
| 17314 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=silPlU78ook | silPlU78ook |
| 17315 | COMEDY PARTNERS | Distraction(114) | PAu002950965 | http://www.youtube.com/watch?v=DAdytcrUNVY | DAdytcrUNVY |
| 17316 | COMEDY PARTNERS | Drawn Together (Hot Tub) (101) | PAu002970265 | http://www.youtube.com/watch?v=xW0dj2PzrPU | xW0dj2PzrPU |
| 17317 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=-x0c7sXXkG0 | -x0c7sXXkG0 |
| 17318 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=VPZpP1VqQgc | VPZpP1VqQgc |
| 17319 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=tVROsZhEKHw | tVROsZhEKHw |
| 17320 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=I6OnDF2gBD8 | I6OnDF2gBD8 |
| 17321 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=CVv2hmtTzNY | CVv2hmtTzNY |
| 17322 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=_L7wVtYsprA | _L7wVtYsprA |
| 17323 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=SXB9pcDVEE4 | SXB9pcDVEE4 |
| 17324 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (The Andes) (102) | PA0001193440 | http://www.youtube.com/watch?v=lsQ0R_dFC04 | lsQ0R_dFC04 |
| 17325 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (The Amazon) (103) | PA0001193444 | http://www.youtube.com/watch?v=6owyoGM1jgk | 6owyoGM1jgk |
| 17326 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (The Amazon) (103) | PA0001193444 | http://www.youtube.com/watch?v=Z1eWhZBaxjU | Z1eWhZBaxjU |
| 17327 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Ireland) (104) | PA0001193443 | http://www.youtube.com/watch?v=_tyE-wJISNI | _tyE-wJISNI |
| 17328 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Ireland) (104) | PA0001193443 | http://www.youtube.com/watch?v=76GdsHQyUb8 | 76GdsHQyUb8 |
| 17329 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Ireland) (104) | PA0001193443 | http://www.youtube.com/watch?v=hlOX6uZ7aDY | hlOX6uZ7aDY |
| 17330 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Ireland) (104) | PA0001193443 | http://www.youtube.com/watch?v=uQYgkofUZrU | uQYgkofUZrU |
| 17331 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Baja) (105) | PA0001193442 | http://www.youtube.com/watch?v=soc2floVOQ8 | soc2floVOQ8 |
| 17332 | VIACOM INTERNATIONAL | Gerhard Reinke's Wanderlust (Baja) (105) | PA0001193442 | http://www.youtube.com/watch?v=zTQDQf209s4 | zTQDQf209s4 |
| 17333 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=28IsZ2PUDa0 | 28IsZ2PUDa0 |
| 17334 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=7mKh4f-MaPI | 7mKh4f-MaPI |
| 17335 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=9NAcJMXs3xc | 9NAcJMXs3xc |
| 17336 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=bM-ZawAlrX4 | bM-ZawAlrX4 |
| 17337 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=JrXlsa-MfGo | JrXlsa-MfGo |
| 17338 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=LdpqEVJiMVs | LdpqEVJiMVs |
| 17339 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=MYIV-vlyqnk | MYIV-vlyqnk |
| 17340 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=N-23Yjv0Vps | N-23Yjv0Vps |
| 17341 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=NINaVNz4_OU | NINaVNz4_OU |
| 17342 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=NU7b9lv4NYs | NU7b9lv4NYs |
| 17343 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=QfTjy7QOaql | QfTjy7QOaql |
| 17344 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=Sc4oMh51DVI | Sc4oMh51DVI |
| 17345 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=TWy8qSKZMt4 | TWy8qSKZMt4 |
| 17346 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=UdmasbwOgwY | UdmasbwOgwY |
| 17347 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=uILLZkLnht0 | uILLZkLnht0 |
| 17348 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=v1830eAOKvM | v1830eAOKvM |
| 17349 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=xIf7xf1PU9I | xIf7xf1PU9I |
| 17350 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=ZIP_oN28S18 | ZIP_oN28S18 |
| 17351 | COMEDY PARTNERS | Jay Mohr: My Turn | PAu002808060 | http://www.youtube.com/watch?v=d4SvVNLdVcM | d4SvVNLdVcM |
| 17352 | COMEDY PARTNERS | Jay Mohr: My Turn | PAu002808060 | http://www.youtube.com/watch?v=LVZ5ZHAGJ30 | LVZ5ZHAGJ30 |
| 17353 | COMEDY PARTNERS | Jay Mohr: My Turn | PAu002808060 | http://www.youtube.com/watch?v=nkvl9TgNhhk | nkvl9TgNhhk |
| 17354 | COMEDY PARTNERS | Jay Mohr: My Turn | PAu002808060 | http://www.youtube.com/watch?v=Sdc6vVkXSzl | Sdc6vVkXSzl |
| 17355 | COMEDY PARTNERS | Jump Cuts(101) | PAu002950961 | http://www.youtube.com/watch?v=lKda2CwhL9E | lKda2CwhL9E |
| 17356 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=larFYMA4abl | larFYMA4abl |
| 17357 | VIACOM INTERNATIONAL | Laguna Beach (Get Over Him) (207) | PA0001328450 | http://www.youtube.com/watch?v=Gjs_lBHzqrw | Gjs_lBHzqrw |
| 17358 | VIACOM INTERNATIONAL | Laguna Beach (Lies and Goodbyes) (210) | PA0001328450 | http://www.youtube.com/watch?v=k7Cq1m-Mnzw | k7Cq1m-Mnzw |
| 17359 | VIACOM INTERNATIONAL | Laguna Beach (Boyfriends are like Purses) (213) | PA0001328450 | http://www.youtube.com/watch?v=eojcSo7HZHQ | eojcSo7HZHQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17360 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=jVYXSMO-npg | jVYXSMO-npg |
| 17361 | COMEDY PARTNERS | Last Laugh (2006) | PAu003090124 | http://www.youtube.com/watch?v=s4N25JJh8Kk | s4N25JJh8Kk |
| 17362 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=hUiJeqnMAMA | hUiJeqnMAMA |
| 17363 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=JNkRUDrGsAY | JNkRUDrGsAY |
| 17364 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Ed_yCWFPDvw | Ed_yCWFPDvw |
| 17365 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=iSzU0_8J-O8 | iSzU0_8J-O8 |
| 17366 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=NPj3p18acPc | NPj3p18acPc |
| 17367 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=edaoc6Ztyog | edaoc6Ztyog |
| 17368 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=zbeUXo3QMY | zbeUXo3QMY |
| 17369 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=5kKgMuvXG6M | 5kKgMuvXG6M |
| 17370 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=mWC9QUURIP8 | mWC9QUURIP8 |
| 17371 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=VXfq784iQjo | VXfq784iQjo |
| 17372 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=XzphPoNZPYo | XzphPoNZPYo |
| 17373 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=zbdP37QYKRg | zbdP37QYKRg |
| 17374 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=F6QN3S78Vnk | F6QN3S78Vnk |
| 17375 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=pjq8vXK2p-w | pjq8vXK2p-w |
| 17376 | VIACOM INTERNATIONAL | MTV Cribs (Juelz Santana) (1304) | PAu003095023 | http://www.youtube.com/watch?v=BGTpXcnrTjg | BGTpXcnrTjg |
| 17377 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=it09IRuoRZ4 | it09IRuoRZ4 |
| 17378 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=KRJBMxvHIW4 | KRJBMxvHIW4 |
| 17379 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=pD7B2tK-R_4 | pD7B2tK-R_4 |
| 17380 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=Q2lBjn2aYt4 | Q2lBjn2aYt4 |
| 17381 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=q6IPHT4N5cQ | q6IPHT4N5cQ |
| 17382 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=tIIlWsQg728 | tIIlWsQg728 |
| 17383 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=YLUn1iu8_3A | YLUn1iu8_3A |
| 17384 | VIACOM INTERNATIONAL | MTV Cribs (Aly and AJ) (1305) | PAu003095023 | http://www.youtube.com/watch?v=zbayL0-kFfQ | zbayL0-kFfQ |
| 17385 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(305) | PA0001316414 | http://www.youtube.com/watch?v=2GS5wWF9Bto | 2GS5wWF9Bto |
| 17386 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=3MqotU_dR4A | 3MqotU_dR4A |
| 17387 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=BLQDnTPPLJE | BLQDnTPPLJE |
| 17388 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=88I5E0z00zE | 88I5E0z00zE |
| 17389 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=jIpRuZ2CNXI | jIpRuZ2CNXI |
| 17390 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=KlC0fKi1yEU | KlC0fKi1yEU |
| 17391 | VIACOM INTERNATIONAL | Noah's Arc(105) | PAu002920399 | http://www.youtube.com/watch?v=pnpdr47_jxs | pnpdr47_jxs |
| 17392 | VIACOM INTERNATIONAL | Noah's Arc(105) | PAu002920399 | http://www.youtube.com/watch?v=uOHvKmMpls4 | uOHvKmMpls4 |
| 17393 | VIACOM INTERNATIONAL | Noah's Arc(108) | PAu002920399 | http://www.youtube.com/watch?v=xd-z6_B4yX0 | xd-z6_B4yX0 |
| 17394 | VIACOM INTERNATIONAL | Noah's Arc(205) | PA0001602115;PAu003095024 | http://www.youtube.com/watch?v=rlVu80P-Uz0 | rlVu80P-Uz0 |
| 17395 | VIACOM INTERNATIONAL | Noah's Arc(205) | PA0001602115;PAu003095024 | http://www.youtube.com/watch?v=xZomKozf9ul | xZomKozf9ul |
| 17396 | COMEDY PARTNERS | Premium Blend(204) | PAu023003730 | http://www.youtube.com/watch?v=XSledGyXmAc | XSledGyXmAc |
| 17397 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=En-P6PwZREw | En-P6PwZREw |
| 17398 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=MNJGJqTevaQ | MNJGJqTevaQ |
| 17399 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=ndU8-tz_xSs | ndU8-tz_xSs |
| 17400 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=rFmJt6roMf0 | rFmJt6roMf0 |
| 17401 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=RS38F61tE1E | RS38F61tE1E |
| 17402 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=HTQdmKK9N8k | HTQdmKK9N8k |
| 17403 | COMEDY PARTNERS | Premium Blend(412) | PA0001016429 | http://www.youtube.com/watch?v=OfjN-1HCmPg | OfjN-1HCmPg |
| 17404 | COMEDY PARTNERS | Premium Blend(412) | PA0001016429 | http://www.youtube.com/watch?v=s7f8tWpNcGQ | s7f8tWpNcGQ |
| 17405 | COMEDY PARTNERS | Shorties Watchin' Shorties(104) | PAu002950957 | http://www.youtube.com/watch?v=6lav3UPuZos | 6lav3UPuZos |
| 17406 | COMEDY PARTNERS | Premium Blend(512) | PAu002665814 | http://www.youtube.com/watch?v=7tnPiQqmbtE | 7tnPiQqmbtE |
| 17407 | COMEDY PARTNERS | Premium Blend(512) | PAu002665814 | http://www.youtube.com/watch?v=-QBTiud4m1k | -QBTiud4m1k |
| 17408 | COMEDY PARTNERS | Premium Blend(710) | PAu002828010 | http://www.youtube.com/watch?v=FTWUR5GUbkY | FTWUR5GUbkY |
| 17409 | COMEDY PARTNERS | Premium Blend(601) | PA0001121115 | http://www.youtube.com/watch?v=G01Sl9S_EQ4 | G01Sl9S_EQ4 |
| 17410 | COMEDY PARTNERS | Premium Blend(601) | PA0001121115 | http://www.youtube.com/watch?v=nJFO0vgi9lk | nJFO0vgi9lk |
| 17411 | COMEDY PARTNERS | Premium Blend(710) | PAu002828010 | http://www.youtube.com/watch?v=nlzeYGcEUfM | nlzeYGcEUfM |
| 17412 | COMEDY PARTNERS | Premium Blend(601) | PA0001121115 | http://www.youtube.com/watch?v=trbHkXzZCnY | trbHkXzZCnY |
| 17413 | COMEDY PARTNERS | Premium Blend(601) | PA0001121115 | http://www.youtube.com/watch?v=z0lO7YnmtEs | z0lO7YnmtEs |
| 17414 | COMEDY PARTNERS | Premium Blend(602) | PA0001121115 | http://www.youtube.com/watch?v=RO2rUO6Sl1M | RO2rUO6Sl1M |
| 17415 | COMEDY PARTNERS | Premium Blend(604) | PA0001121115 | http://www.youtube.com/watch?v=GAo50GcGiL0 | GAo50GcGiL0 |
| 17416 | COMEDY PARTNERS | Premium Blend(610) | PA0001121115 | http://www.youtube.com/watch?v=g6NfhDTldwo | g6NfhDTldwo |
| 17417 | COMEDY PARTNERS | Premium Blend(610) | PA0001121115 | http://www.youtube.com/watch?v=JkKBAoPjv6A | JkKBAoPjv6A |
| 17418 | COMEDY PARTNERS | Premium Blend(701) | PAu002828010 | http://www.youtube.com/watch?v=eiyZUso3jbs | eiyZUso3jbs |
| 17419 | COMEDY PARTNERS | Premium Blend(701) | PAu002828010 | http://www.youtube.com/watch?v=Q5q91woNxsE | Q5q91woNxsE |
| 17420 | COMEDY PARTNERS | Premium Blend(705) | PAu002828010 | http://www.youtube.com/watch?v=K82E-qMgc6Q | K82E-qMgc6Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17421 | COMEDY PARTNERS | Premium Blend(709) | PAu002828010 | http://www.youtube.com/watch?v=BFaCOYsaHjw | BFaCOYsaHjw |
| 17422 | COMEDY PARTNERS | Premium Blend(709) | PAu002828010 | http://www.youtube.com/watch?v=WuJXLLhG9VY | WuJXLLhG9VY |
| 17423 | COMEDY PARTNERS | Premium Blend(712) | PAu002828010 | http://www.youtube.com/watch?v=FHZfB8fh86o | FHZfB8fh86o |
| 17424 | COMEDY PARTNERS | Premium Blend(712) | PAu002828010 | http://www.youtube.com/watch?v=hTqF8C5BSrs | hTqF8C5BSrs |
| 17425 | COMEDY PARTNERS | Premium Blend(712) | PAu002828010 | http://www.youtube.com/watch?v=kB4Ie9i6Wu4 | kB4Ie9i6Wu4 |
| 17426 | COMEDY PARTNERS | Premium Blend(712) | PAu002828010 | http://www.youtube.com/watch?v=t_NvhJtV9Gk | t_NvhJtV9Gk |
| 17427 | COMEDY PARTNERS | Premium Blend(801) | PAu002947346 | http://www.youtube.com/watch?v=SycdNT-n3Vk | SycdNT-n3Vk |
| 17428 | COMEDY PARTNERS | Premium Blend(801) | PAu002947346 | http://www.youtube.com/watch?v=xWq33qSW0Q0 | xWq33qSW0Q0 |
| 17429 | COMEDY PARTNERS | Premium Blend(802) | PAu002947346 | http://www.youtube.com/watch?v=IyoWU9_zVV8 | IyoWU9_zVV8 |
| 17430 | COMEDY PARTNERS | Premium Blend(807) | PAu002947346 | http://www.youtube.com/watch?v=Qf3hsjG-NFM | Qf3hsjG-NFM |
| 17431 | COMEDY PARTNERS | Premium Blend(811) | PAu002947346 | http://www.youtube.com/watch?v=7kYkWLI_aSc | 7kYkWLI_aSc |
| 17432 | COMEDY PARTNERS | Premium Blend(811) | PAu002947346 | http://www.youtube.com/watch?v=Xd_P9qxjwbc | Xd_P9qxjwbc |
| 17433 | COMEDY PARTNERS | Premium Blend(811) | PAu002947346 | http://www.youtube.com/watch?v=XqB44fbs43o | XqB44fbs43o |
| 17434 | COMEDY PARTNERS | Premium Blend(903) | PAu003032716;PAU003062737 | http://www.youtube.com/watch?v=ef8Ug6lgOOo | ef8Ug6lgOOo |
| 17435 | COMEDY PARTNERS | Premium Blend(904) | PAu003032716 | http://www.youtube.com/watch?v=C4d15gEGPB0 | C4d15gEGPB0 |
| 17436 | COMEDY PARTNERS | Premium Blend(904) | PAu003032716 | http://www.youtube.com/watch?v=Pnwu068FJxw | Pnwu068FJxw |
| 17437 | COMEDY PARTNERS | Premium Blend(904) | PAu003032716 | http://www.youtube.com/watch?v=qXOcbkxl-qY | qXOcbkxl-qY |
| 17438 | COMEDY PARTNERS | Premium Blend(904) | PAu003032716 | http://www.youtube.com/watch?v=wwBsYVqzaH0 | wwBsYVqzaH0 |
| 17439 | COMEDY PARTNERS | Premium Blend(911) | PAu003032716 | http://www.youtube.com/watch?v=8chy13ES810 | 8chy13ES810 |
| 17440 | COMEDY PARTNERS | Premium Blend(911) | PAu003032716 | http://www.youtube.com/watch?v=BhP2jzIPRvc | BhP2jzIPRvc |
| 17441 | COMEDY PARTNERS | Premium Blend(911) | PAu003032716 | http://www.youtube.com/watch?v=-HomEh6K8WA | -HomEh6K8WA |
| 17442 | COMEDY PARTNERS | Premium Blend(911) | PAu003032716 | http://www.youtube.com/watch?v=X8k7vA9aRdl | X8k7vA9aRdl |
| 17443 | COMEDY PARTNERS | Premium Blend(912) | PAu003032716 | http://www.youtube.com/watch?v=mZv2fAc6FkU | mZv2fAc6FkU |
| 17444 | COMEDY PARTNERS | Primetime Glick(305) | PA0001199097 | http://www.youtube.com/watch?v=9CWmahDs1Tk | 9CWmahDs1Tk |
| 17445 | COMEDY PARTNERS | Primetime Glick(307) | PA0001199096 | http://www.youtube.com/watch?v=jJn_RB08eAo | jJn_RB08eAo |
| 17446 | COMEDY PARTNERS | Primetime Glick(307) | PA0001199096 | http://www.youtube.com/watch?v=tzOhJtU-cuY | tzOhJtU-cuY |
| 17447 | COMEDY PARTNERS | Primetime Glick(307) | PA0001199096 | http://www.youtube.com/watch?v=XgbOY34E6k4 | XgbOY34E6k4 |
| 17448 | COMEDY PARTNERS | Pulp Comics(103) | PA0000916218 | http://www.youtube.com/watch?v=MDkxQeETbQQ | MDkxQeETbQQ |
| 17449 | COMEDY PARTNERS | Pulp Comics(108) | PA0000898220 | http://www.youtube.com/watch?v=GEq8JJkZdYU | GEq8JJkZdYU |
| 17450 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=B06JmENcXWM | B06JmENcXWM |
| 17451 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=c5g73933f4s | c5g73933f4s |
| 17452 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=ogJloHyKoEY | ogJloHyKoEY |
| 17453 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=p_1kuzviY7c | p_1kuzviY7c |
| 17454 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=v2EOUnebLJA | v2EOUnebLJA |
| 17455 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=xQNYCFwOin4 | xQNYCFwOin4 |
| 17456 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=y55KAZ7EGoU | y55KAZ7EGoU |
| 17457 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=1678rrwlNWE | 1678rrwlNWE |
| 17458 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=GHtcPdrSxEQ | GHtcPdrSxEQ |
| 17459 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=46w2ivca5ls | 46w2ivca5ls |
| 17460 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=cME9caCZ3QU | cME9caCZ3QU |
| 17461 | COMEDY PARTNERS | Reno 911!(109) | PA0001202091;PA0001279234 | http://www.youtube.com/watch?v=_IU3fZFr6qs | _IU3fZFr6qs |
| 17462 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Wg30yrBEFpM | Wg30yrBEFpM |
| 17463 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=9xBOKtPNryM | 9xBOKtPNryM |
| 17464 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=G3C0yc6ipso | G3C0yc6ipso |
| 17465 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=13rYlgUSO_Q | 13rYlgUSO_Q |
| 17466 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=6f1sExygy8l | 6f1sExygy8l |
| 17467 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=8SIQq4DAwUA | 8SIQq4DAwUA |
| 17468 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=AYflEELSZ6E | AYflEELSZ6E |
| 17469 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=Fiy-FEuYpKU | Fiy-FEuYpKU |
| 17470 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=K5DvFiS1Ov8 | K5DvFiS1Ov8 |
| 17471 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=KxN1ajkxn5o | KxN1ajkxn5o |
| 17472 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=m9Awgn-ciYA | m9Awgn-ciYA |
| 17473 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=UTd_u2RCnJo | UTd_u2RCnJo |
| 17474 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=z16hB5Z2TpE | z16hB5Z2TpE |
| 17475 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=zabcgCbNs-l | zabcgCbNs-l |
| 17476 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=1G29809H7lw | 1G29809H7lw |
| 17477 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=7seRxUoHnJM | 7seRxUoHnJM |
| 17478 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=D2Xy20L3XOQ | D2Xy20L3XOQ |
| 17479 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=e-LPgrlBWig | e-LPgrlBWig |
| 17480 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=eZ0N2J02izY | eZ0N2J02izY |
| 17481 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=fsiY9EGhZcY | fsiY9EGhZcY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17482 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=g3KIN_SUdag | g3KIN_SUdag |
| 17483 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=h9zGDf22MIU | h9zGDf22MIU |
| 17484 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=LmvWUBQ2Ui8 | LmvWUBQ2Ui8 |
| 17485 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=ZWAAP5tZpRE | ZWAAP5tZpRE |
| 17486 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=0pv1TM5aR3U | 0pv1TM5aR3U |
| 17487 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=b9cM7W75JzA | b9cM7W75JzA |
| 17488 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=p4RLktFLsu0 | p4RLktFLsu0 |
| 17489 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=qfadREEI_BM | qfadREEI_BM |
| 17490 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=SufzXAmpxWY | SufzXAmpxWY |
| 17491 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=XSkWHzoDvc8 | XSkWHzoDvc8 |
| 17492 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=6x2RmVNFOas | 6x2RmVNFOas |
| 17493 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=7jb-Z5plKEc | 7jb-Z5plKEc |
| 17494 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=9W_qt7hiiFA | 9W_qt7hiiFA |
| 17495 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=gpNQ18jFvHc | gpNQ18jFvHc |
| 17496 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=IBxy7-FTZ3o | IBxy7-FTZ3o |
| 17497 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=Il0csHhhF-0 | Il0csHhhF-0 |
| 17498 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=uMZSo9YZi5k | uMZSo9YZi5k |
| 17499 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=wMSMTO-wt0I | wMSMTO-wt0I |
| 17500 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=Yn7e7OAKHws | Yn7e7OAKHws |
| 17501 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=yZul9tTt_-s | yZul9tTt_-s |
| 17502 | VIACOM INTERNATIONAL | Rick and Steve (It's Raining Pussy) (104) | PAu003103663 | http://www.youtube.com/watch?v=Z9NKvIGJRGk | Z9NKvIGJRGk |
| 17503 | VIACOM INTERNATIONAL | Rick and Steve (Save Our Seamen) (105) | PAu003103657 | http://www.youtube.com/watch?v=64x4fAuypdQ | 64x4fAuypdQ |
| 17504 | VIACOM INTERNATIONAL | Rick and Steve (Save Our Seamen) (105) | PAu003103657 | http://www.youtube.com/watch?v=g1oLw8afg3c | g1oLw8afg3c |
| 17505 | VIACOM INTERNATIONAL | Rick and Steve (Save Our Seamen) (105) | PAu003103657 | http://www.youtube.com/watch?v=GYQAMzdbUXw | GYQAMzdbUXw |
| 17506 | VIACOM INTERNATIONAL | Rick and Steve (Save Our Seamen) (105) | PAu003103657 | http://www.youtube.com/watch?v=j3qvN4k3zXo | j3qvN4k3zXo |
| 17507 | VIACOM INTERNATIONAL | Rick and Steve (Save Our Seamen) (105) | PAu003103657 | http://www.youtube.com/watch?v=P2Lb8Hu1ofk | P2Lb8Hu1ofk |
| 17508 | VIACOM INTERNATIONAL | Rick and Steve (Save Our Seamen) (105) | PAu003103657 | http://www.youtube.com/watch?v=XdGb3RIgGsk | XdGb3RIgGsk |
| 17509 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=9l_XgOU6wvQ | 9l_XgOU6wvQ |
| 17510 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=IyJ3JN9DNi0 | IyJ3JN9DNi0 |
| 17511 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=kECe39pW9g4 | kECe39pW9g4 |
| 17512 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=Np_FzIZIcP8 | Np_FzIZIcP8 |
| 17513 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=TlSLzyEXzvI | TlSLzyEXzvI |
| 17514 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=-WLbORCWoaY | -WLbORCWoaY |
| 17515 | VIACOM INTERNATIONAL | Rick and Steve (Hormonally Yours) (106) | PAu003103664 | http://www.youtube.com/watch?v=Z3o3mQ3J5dA | Z3o3mQ3J5dA |
| 17516 | VIACOM INTERNATIONAL | Rugrats (Down the Drain) (32A) | PA0000944729 | http://www.youtube.com/watch?v=ghaw7DlW-Nc | ghaw7DlW-Nc |
| 17517 | VIACOM INTERNATIONAL | Run's House (Run's Birthday) (307) | PA0001605318 | http://www.youtube.com/watch?v=kQL69LLqAaQ | kQL69LLqAaQ |
| 17518 | VIACOM INTERNATIONAL | Run's House (Camp Rev) (406) | PA0001604502 | http://www.youtube.com/watch?v=342VumN1Evo | 342VumN1Evo |
| 17519 | VIACOM INTERNATIONAL | Run's House (Maximum Growth) (204) | PA0001378933 | http://www.youtube.com/watch?v=f-MFilpBNRU | f-MFilpBNRU |
| 17520 | VIACOM INTERNATIONAL | Run's House (Maximum Growth) (204) | PA0001378933 | http://www.youtube.com/watch?v=VRmwmi-h384 | VRmwmi-h384 |
| 17521 | VIACOM INTERNATIONAL | Run's House (Growing Up Is Hard To Do) (402) | PA0001604414 | http://www.youtube.com/watch?v=PkufouM1QEo | PkufouM1QEo |
| 17522 | VIACOM INTERNATIONAL | Run's House (Anger Management) (209) | PA0001378933 | http://www.youtube.com/watch?v=aWnwr8VYVCo | aWnwr8VYVCo |
| 17523 | COMEDY PARTNERS | Shorties Watchin' Shorties(107) | PAu002950957 | http://www.youtube.com/watch?v=wK4BCJrwRc8 | wK4BCJrwRc8 |
| 17524 | COMEDY PARTNERS | Shorties Watchin' Shorties(108) | PAu002950957 | http://www.youtube.com/watch?v=W5ABX5ZXKYQ | W5ABX5ZXKYQ |
| 17525 | COMEDY PARTNERS | Shorties Watchin' Shorties(109) | PAu002950957 | http://www.youtube.com/watch?v=9euoB5auNdY | 9euoB5auNdY |
| 17526 | COMEDY PARTNERS | Shorties Watchin' Shorties(109) | PAu002950957 | http://www.youtube.com/watch?v=SPPiCmyngB8 | SPPiCmyngB8 |
| 17527 | COMEDY PARTNERS | Shorties Watchin' Shorties(110) | PAu002950957 | http://www.youtube.com/watch?v=c5-1PJVoius | c5-1PJVoius |
| 17528 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=_Z3J4HAVsFg | _Z3J4HAVsFg |
| 17529 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=1ueXBQfs7jw | 1ueXBQfs7jw |
| 17530 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=d-rBQKeqTjA | d-rBQKeqTjA |
| 17531 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=fMGTl9fWw5U | fMGTl9fWw5U |
| 17532 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=i00hlLVhejo | i00hlLVhejo |
| 17533 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=lKud4q4_fEk | lKud4q4_fEk |
| 17534 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=LMh5cqYg5oA | LMh5cqYg5oA |
| 17535 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=MjAPTUaPpS0 | MjAPTUaPpS0 |
| 17536 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=MWTxyyfdvdA | MWTxyyfdvdA |
| 17537 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=R5L7ZGou9wY | R5L7ZGou9wY |
| 17538 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=tBXNS9obErl | tBXNS9obErl |
| 17539 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=uZFCKihjYsQ | uZFCKihjYsQ |
| 17540 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=Y_9bJDm7BrU | Y_9bJDm7BrU |
| 17541 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=yZS7RLdsfCQ | yZS7RLdsfCQ |
| 17542 | COMEDY PARTNERS | Shorties Watchin' Shorties(107) | PAu002950957 | http://www.youtube.com/watch?v=C54xDkCQ7L0 | C54xDkCQ7L0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17543 | COMEDY PARTNERS | Shorties Watchin' Shorties(107) | PAu002950957 | http://www.youtube.com/watch?v=hWYXhVb4EvQ | hWYXhVb4EvQ |
| 17544 | COMEDY PARTNERS | Shorties Watchin' Shorties(107) | PAu002950957 | http://www.youtube.com/watch?v=rPSxwXzH7mM | rPSxwXzH7mM |
| 17545 | COMEDY PARTNERS | Shorties Watchin' Shorties(107) | PAu002950957 | http://www.youtube.com/watch?v=sliaGl9n7Gk | sliaGl9n7Gk |
| 17546 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=4PhJZVyJSIw | 4PhJZVyJSIw |
| 17547 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=cQJROcyGUcM | cQJROcyGUcM |
| 17548 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=vReuOnbeC0c | vReuOnbeC0c |
| 17549 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=iKyqpd_59Fw | iKyqpd_59Fw |
| 17550 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=Okf74yzpsdY | Okf74yzpsdY |
| 17551 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=zCxTzykf0t4 | zCxTzykf0t4 |
| 17552 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=bsJmOF1W5g4 | bsJmOF1W5g4 |
| 17553 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=xb-4gqDq6TM | xb-4gqDq6TM |
| 17554 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=BxCMUIWabxA | BxCMUIWabxA |
| 17555 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=LBKTRAWX-z4 | LBKTRAWX-z4 |
| 17556 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=jOibKbsefqA | jOibKbsefqA |
| 17557 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=kFFx2hPKfe0 | kFFx2hPKfe0 |
| 17558 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=nAKXuHl0UNw | nAKXuHl0UNw |
| 17559 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=eH5Eblljkrk | eH5Eblljkrk |
| 17560 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=kYP-LAl9sPc | kYP-LAl9sPc |
| 17561 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=604O53TmxiY | 604O53TmxiY |
| 17562 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=3ZSaScKhAX4 | 3ZSaScKhAX4 |
| 17563 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=HPKzumAj0YI | HPKzumAj0YI |
| 17564 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ig0flT3cwKU | ig0flT3cwKU |
| 17565 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=VMF1qsvcMaw | VMF1qsvcMaw |
| 17566 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=ytwYLmkRu2M | ytwYLmkRu2M |
| 17567 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=1eSfovxlbXY | 1eSfovxlbXY |
| 17568 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=1uz1y0kKpDs | 1uz1y0kKpDs |
| 17569 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=34URt4xgva0 | 34URt4xgva0 |
| 17570 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5e6UBaLAvD0 | 5e6UBaLAvD0 |
| 17571 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5FwBWYLUDE8 | 5FwBWYLUDE8 |
| 17572 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=7dpeGe7EzLY | 7dpeGe7EzLY |
| 17573 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=BBVkh2bRM-4 | BBVkh2bRM-4 |
| 17574 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=bF7T2BdQmLQ | bF7T2BdQmLQ |
| 17575 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=bvUDNtGlwgY | bvUDNtGlwgY |
| 17576 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=CqTPUJ2zcjo | CqTPUJ2zcjo |
| 17577 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=D1uHwxrsS7w | D1uHwxrsS7w |
| 17578 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=DSS63nLYNOA | DSS63nLYNOA |
| 17579 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=dc1--R0EFYQ | dc1--R0EFYQ |
| 17580 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=di2DRSDZU3s | di2DRSDZU3s |
| 17581 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=E7IBrwiqRHA | E7IBrwiqRHA |
| 17582 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=eile3YiNric | eile3YiNric |
| 17583 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=FwSkcBxNQTY | FwSkcBxNQTY |
| 17584 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=GWpWE9ulrok | GWpWE9ulrok |
| 17585 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=HzfMlyPKgto | HzfMlyPKgto |
| 17586 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=iaqAZ04eFpM | iaqAZ04eFpM |
| 17587 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=jfnNanGDq6Q | jfnNanGDq6Q |
| 17588 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=jJODHj0nzww | jJODHj0nzww |
| 17589 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=JlPD6Wc3Uzl | JlPD6Wc3Uzl |
| 17590 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=jtLvtEGai38 | jtLvtEGai38 |
| 17591 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=Jv504kcwY4s | Jv504kcwY4s |
| 17592 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=kvddFydhDng | kvddFydhDng |
| 17593 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=kXXd-mDRDus | kXXd-mDRDus |
| 17594 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=kzibKGoqUd0 | kzibKGoqUd0 |
| 17595 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=LtpkT-iPfzE | LtpkT-iPfzE |
| 17596 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=nUK2VnwA6Ao | nUK2VnwA6Ao |
| 17597 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=n-Xg-esK19s | n-Xg-esK19s |
| 17598 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=O3Kjnplg6eQ | O3Kjnplg6eQ |
| 17599 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=p-LSaSqcbog | p-LSaSqcbog |
| 17600 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=qMIC4d0PM0Q | qMIC4d0PM0Q |
| 17601 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=QPz2mPTClW4 | QPz2mPTClW4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17602 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=QuJ2u3TeRIg | QuJ2u3TeRIg |
| 17603 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=rbhC2QOcZfg | rbhC2QOcZfg |
| 17604 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=sV8MXQuyO9Q | sV8MXQuyO9Q |
| 17605 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=SXJBmG_AXzI | SXJBmG_AXzI |
| 17606 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=SykKT2nrqn0 | SykKT2nrqn0 |
| 17607 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=T4_JhfRu2zQ | T4_JhfRu2zQ |
| 17608 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=td0CGfUGrP0 | td0CGfUGrP0 |
| 17609 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=TXbMLn8PfUk | TXbMLn8PfUk |
| 17610 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uNsH4GfRN5I | uNsH4GfRN5I |
| 17611 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uYkHYibMoFg | uYkHYibMoFg |
| 17612 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=V9iUwQA4w8U | V9iUwQA4w8U |
| 17613 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=VDs9ytsB1AQ | VDs9ytsB1AQ |
| 17614 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=VYjXqGspiRU | VYjXqGspiRU |
| 17615 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=W8U4d3iVRV8 | W8U4d3iVRV8 |
| 17616 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=wjHdBSj6fMY | wjHdBSj6fMY |
| 17617 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=XNOJv8K5lN8 | XNOJv8K5lN8 |
| 17618 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=xpdMhxYYuCY | xpdMhxYYuCY |
| 17619 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=XUTKimIyLGo | XUTKimIyLGo |
| 17620 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=yOaZMNpLfgc | yOaZMNpLfgc |
| 17621 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=zjZ5Ju-WNiM | zjZ5Ju-WNiM |
| 17622 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=zP6xKIN71ug | zP6xKIN71ug |
| 17623 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ZR6pPrYIho4 | ZR6pPrYIho4 |
| 17624 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ZWdklzgzh0I | ZWdklzgzh0I |
| 17625 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=sNKuBWWjFgw | sNKuBWWjFgw |
| 17626 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=f5IViVz9K3Y | f5IViVz9K3Y |
| 17627 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=bC8uCof6C1g | bC8uCof6C1g |
| 17628 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=BqXsNSoRR0A | BqXsNSoRR0A |
| 17629 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=W_EOBOhHyKg | W_EOBOhHyKg |
| 17630 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=t1nLd0qsSaU | t1nLd0qsSaU |
| 17631 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=_q075VnkT5s | _q075VnkT5s |
| 17632 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=1s64JvNbb_w | 1s64JvNbb_w |
| 17633 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=A7plsVa7QdY | A7plsVa7QdY |
| 17634 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=BsLa7EJu0yo | BsLa7EJu0yo |
| 17635 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=bulkxAgmk58 | bulkxAgmk58 |
| 17636 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=KFSBzuvVyXE | KFSBzuvVyXE |
| 17637 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=N2VCM2ggxTs | N2VCM2ggxTs |
| 17638 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=qvjL0zjwTE0 | qvjL0zjwTE0 |
| 17639 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=snEUGOeO388 | snEUGOeO388 |
| 17640 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Wi6TVO-Tbrg | Wi6TVO-Tbrg |
| 17641 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=YDHUuOmQ2TU | YDHUuOmQ2TU |
| 17642 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=DwbrxT7iVvY | DwbrxT7iVvY |
| 17643 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=H18Hls1k8Us | H18Hls1k8Us |
| 17644 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=NYvlpGGQdO0 | NYvlpGGQdO0 |
| 17645 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=scb8pwaDJlg | scb8pwaDJlg |
| 17646 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=zUbxNB0c7aw | zUbxNB0c7aw |
| 17647 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=pQ8iAv-sXAs | pQ8iAv-sXAs |
| 17648 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=VsEm9K-I3VM | VsEm9K-I3VM |
| 17649 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Y4AaLTWCCUE | Y4AaLTWCCUE |
| 17650 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=Dm2ds6ItIIA | Dm2ds6ItIIA |
| 17651 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=32z75Hc1c58 | 32z75Hc1c58 |
| 17652 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=5UdAvfqYES4 | 5UdAvfqYES4 |
| 17653 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=aODI_-DeKKY | aODI_-DeKKY |
| 17654 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=BKiLGiHAosg | BKiLGiHAosg |
| 17655 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=CXoNDn9sie4 | CXoNDn9sie4 |
| 17656 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=d3uYDExZjFQ | d3uYDExZjFQ |
| 17657 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Dm_xWICzlFM | Dm_xWICzlFM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17658 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=fkGxtBFiIEw | fkGxtBFiIEw |
| 17659 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=k3iKoROfeoU | k3iKoROfeoU |
| 17660 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=k67d6EQJav4 | k67d6EQJav4 |
| 17661 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=k9w0ZTFaRGU | k9w0ZTFaRGU |
| 17662 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=neCcmdUqEXY | neCcmdUqEXY |
| 17663 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=rb_PgIxb9a0 | rb_PgIxb9a0 |
| 17664 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=tPBjCfOcNhs | tPBjCfOcNhs |
| 17665 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=uZkXs_3UiFo | uZkXs_3UiFo |
| 17666 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=W0xBxjEZ-z0 | W0xBxjEZ-z0 |
| 17667 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=YMZvRrSyz_o | YMZvRrSyz_o |
| 17668 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Zl2j4vmWh_k | Zl2j4vmWh_k |
| 17669 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=KS0u8qQ-3mw | KS0u8qQ-3mw |
| 17670 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=tbRRLp1VxEg | tbRRLp1VxEg |
| 17671 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=poc63gIGAXg | poc63gIGAXg |
| 17672 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=xJUU_H49tkY | xJUU_H49tkY |
| 17673 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=iCbyPmb2OsI | iCbyPmb2OsI |
| 17674 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=7VEcewjQ7s0 | 7VEcewjQ7s0 |
| 17675 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=190Jd1YP-SQ | 190Jd1YP-SQ |
| 17676 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=AbJOJdjmmWk | AbJOJdjmmWk |
| 17677 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=BVwH35B9C5E | BVwH35B9C5E |
| 17678 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=IEQGBSA46DM | IEQGBSA46DM |
| 17679 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=PBMcnEZx4Uc | PBMcnEZx4Uc |
| 17680 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=re-AcG4ySek | re-AcG4ySek |
| 17681 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=U3plvEVghfk | U3plvEVghfk |
| 17682 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=y9qVs8r5CU0 | y9qVs8r5CU0 |
| 17683 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=5c3ErvuCljc | 5c3ErvuCljc |
| 17684 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Yuwr5A35sj8 | Yuwr5A35sj8 |
| 17685 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=6sWUIZXRKzQ | 6sWUIZXRKzQ |
| 17686 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=bvDAZkwdmfI | bvDAZkwdmfI |
| 17687 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=EcesbA6LISQ | EcesbA6LISQ |
| 17688 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=gaGZBX8P4wg | gaGZBX8P4wg |
| 17689 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=gwqevaloB8M | gwqevaloB8M |
| 17690 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=JMB0CSygv5s | JMB0CSygv5s |
| 17691 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=kYYIoHhLnHM | kYYIoHhLnHM |
| 17692 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=-o3lLocKxSQ | -o3lLocKxSQ |
| 17693 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=pgfI1vDf3ml | pgfI1vDf3ml |
| 17694 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=pPI7mdeDJds | pPI7mdeDJds |
| 17695 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=Ry-igXZDmJw | Ry-igXZDmJw |
| 17696 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=seAvZuaVo8M | seAvZuaVo8M |
| 17697 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=XjUI1jCp_rU | XjUI1jCp_rU |
| 17698 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=YApnkvz1KX8 | YApnkvz1KX8 |
| 17699 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=z2vE2uz8pdw | z2vE2uz8pdw |
| 17700 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=_ZOBGQqmM5M | _ZOBGQqmM5M |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17701 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=23XxZhQAzCQ | 23XxZhQAzCQ |
| 17702 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=6CWfniZ2oNM | 6CWfniZ2oNM |
| 17703 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=AMW3zmI_npI | AMW3zmI_npI |
| 17704 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=DuDikq7vZwg | DuDikq7vZwg |
| 17705 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=M-R-glMdcZ4 | M-R-glMdcZ4 |
| 17706 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=npxcgZXLmjI | npxcgZXLmjI |
| 17707 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=U6ruA0DiBVM | U6ruA0DiBVM |
| 17708 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=vZ58vmKzzCo | vZ58vmKzzCo |
| 17709 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ESRl7Vey2UM | ESRl7Vey2UM |
| 17710 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pnU6hQfBYY0 | pnU6hQfBYY0 |
| 17711 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=-3hh9uyCd50 | -3hh9uyCd50 |
| 17712 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=7JYrpc9yJJl | 7JYrpc9yJJl |
| 17713 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=8HkTLngr5Ks | 8HkTLngr5Ks |
| 17714 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=b85ZoADJAAE | b85ZoADJAAE |
| 17715 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=cO1fekbsWOI | cO1fekbsWOI |
| 17716 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=iCpybRxAUHQ | iCpybRxAUHQ |
| 17717 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=JnpkASR3q_M | JnpkASR3q_M |
| 17718 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=MOtQBjiVOG4 | MOtQBjiVOG4 |
| 17719 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=OtUhYI9M-XI | OtUhYI9M-XI |
| 17720 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=QXLKLl3foJ4 | QXLKLl3foJ4 |
| 17721 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=qzz7PjkAtEA | qzz7PjkAtEA |
| 17722 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=rrnPp5ndNpBY | rrnPp5ndNpBY |
| 17723 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=zmstFIF2ndQ | zmstFIF2ndQ |
| 17724 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=fjy3tWf2SRo | fjy3tWf2SRo |
| 17725 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=gJIHUoo3OKc | gJIHUoo3OKc |
| 17726 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=iE11W3M2krg | iE11W3M2krg |
| 17727 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=JHn9A-M6ZYc | JHn9A-M6ZYc |
| 17728 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=nOIJHuaKNeU | nOIJHuaKNeU |
| 17729 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=o2mQWq5MKbA | o2mQWq5MKbA |
| 17730 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=B84zeKZ-CBM | B84zeKZ-CBM |
| 17731 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=OtINbKTUuoc | OtINbKTUuoc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17732 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=WtZ0Ymr3Ql4 | WtZ0Ymr3Ql4 |
| 17733 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_-w641HNNFY | -w641HNNFY |
| 17734 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0RpZKrD7d2k | 0RpZKrD7d2k |
| 17735 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1kk3oATO_q4 | 1kk3oATO_q4 |
| 17736 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=83ao_zosb6g | 83ao_zosb6g |
| 17737 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=C60p3z8TtL0 | C60p3z8TtL0 |
| 17738 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=F-_6_3l30NM | F-_6_3l30NM |
| 17739 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gLiSA-m9wbw | gLiSA-m9wbw |
| 17740 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=j1m-uvvkoZU | j1m-uvvkoZU |
| 17741 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=J-kymqxkKXg | J-kymqxkKXg |
| 17742 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M0RCx00nlk8 | M0RCx00nlk8 |
| 17743 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PIbPi6VcFes | PIbPi6VcFes |
| 17744 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RP9CWtlGs1s | RP9CWtlGs1s |
| 17745 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VLpziVCJ54Y | VLpziVCJ54Y |
| 17746 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=W29uNwrEA_Y | W29uNwrEA_Y |
| 17747 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WdT6QkNk_X4 | WdT6QkNk_X4 |
| 17748 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=z6YpTr_Mvic | z6YpTr_Mvic |
| 17749 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2PoorKwnTg4 | 2PoorKwnTg4 |
| 17750 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mQq_y__ml2l | mQq_y__ml2l |
| 17751 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=p7tRaFGBFEc | p7tRaFGBFEc |
| 17752 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UDEBHe8kGvM | UDEBHe8kGvM |
| 17753 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eLnlJmDN4NI | eLnlJmDN4NI |
| 17754 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TvjgORSTN34 | TvjgORSTN34 |
| 17755 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2AvN6MiyomY | 2AvN6MiyomY |
| 17756 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ATDeQhHe_wc | ATDeQhHe_wc |
| 17757 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=iOPxEcahEPg | iOPxEcahEPg |
| 17758 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jrajjbPChTk | jrajjbPChTk |
| 17759 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3TPQlg-RpSQ | 3TPQlg-RpSQ |
| 17760 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5S4TnNdbPBA | 5S4TnNdbPBA |
| 17761 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7E4zT4zXRwA | 7E4zT4zXRwA |
| 17762 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7lQlSlSM1PA | 7lQlSlSM1PA |
| 17763 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CI_sMosHvQQ | CI_sMosHvQQ |
| 17764 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=deGjKrPK4FE | deGjKrPK4FE |
| 17765 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=faWdEHAm_98 | faWdEHAm_98 |
| 17766 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fjVeEvAM_h8 | fjVeEvAM_h8 |
| 17767 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=G6ysEsBnAKI | G6ysEsBnAKI |
| 17768 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GS0kpUAZYW0 | GS0kpUAZYW0 |
| 17769 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hrG2w39DLyo | hrG2w39DLyo |
| 17770 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M-SOz4DaUz4 | M-SOz4DaUz4 |
| 17771 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nFSUn4fui10 | nFSUn4fui10 |
| 17772 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OyuFkHDAqTg | OyuFkHDAqTg |
| 17773 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qoC7KiholAc | qoC7KiholAc |
| 17774 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZLM0IrpO2xU | ZLM0IrpO2xU |
| 17775 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WGuW2slYzvY | WGuW2slYzvY |
| 17776 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1fJklT-17Ag | 1fJklT-17Ag |
| 17777 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3d38y0MYC8Q | 3d38y0MYC8Q |
| 17778 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3Eune ETw1i | 3EuneETw1i |
| 17779 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4YmcrJoauHo | 4YmcrJoauHo |
| 17780 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5elZSbl52AU | 5elZSbl52AU |
| 17781 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8GZq_HVsc4U | 8GZq_HVsc4U |
| 17782 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=D-Flmf_9t0w | D-Flmf_9t0w |
| 17783 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-gxk_P3-dvo | -gxk_P3-dvo |
| 17784 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=I9 7jcyfZKRA | I97jcyfZKRA |
| 17785 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IpKk5TuJBPo | IpKk5TuJBPo |
| 17786 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Nd0X5qGF9PA | Nd0X5qGF9PA |
| 17787 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=oafI5ZYfPj8 | oafI5ZYfPj8 |
| 17788 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pf3_YBxNu90 | pf3_YBxNu90 |
| 17789 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QpmEs5GSJ78 | QpmEs5GSJ78 |
| 17790 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DjsTTW_6Ak | rDjsTTW_6Ak |
| 17791 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=S7VgG_h-zzl | S7VgG_h-zzl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17792 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SltUfGJRBC8 | SltUfGJRBC8 |
| 17793 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SuWMMX1MJfI | SuWMMX1MJfI |
| 17794 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UOamD2EJqIA | UOamD2EJqIA |
| 17795 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=vE3J02CWpVE | vE3J02CWpVE |
| 17796 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ztJewYg8CXM | ztJewYg8CXM |
| 17797 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zy4TqrUaUM4 | zy4TqrUaUM4 |
| 17798 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3LhvtIB9EVk | 3LhvtIB9EVk |
| 17799 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pvTm0AOF62g | pvTm0AOF62g |
| 17800 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sCLp7dwOIL4 | sCLp7dwOIL4 |
| 17801 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xT0TXRDKOis | xT0TXRDKOis |
| 17802 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8GI1bAjGlQA | 8GI1bAjGlQA |
| 17803 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8J1CCtStf90 | 8J1CCtStf90 |
| 17804 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gds_lVFunOY | gds_lVFunOY |
| 17805 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IjjFC384uXs | IjjFC384uXs |
| 17806 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=on-TAwAv4Ms | on-TAwAv4Ms |
| 17807 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Q8jrsC30e7Q | Q8jrsC30e7Q |
| 17808 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uKTfJgTTSG0 | uKTfJgTTSG0 |
| 17809 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=29XcNzFtMfA | 29XcNzFtMfA |
| 17810 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3Pd8VRBy3ig | 3Pd8VRBy3ig |
| 17811 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8_tdMv_3Hao | 8_tdMv_3Hao |
| 17812 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=aLtJwrd4O70 | aLtJwrd4O70 |
| 17813 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=av3OAc5cMsQ | av3OAc5cMsQ |
| 17814 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=B5KU907Tn30 | B5KU907Tn30 |
| 17815 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Ba7YAGBBLKM | Ba7YAGBBLKM |
| 17816 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bhY7GCit-gw | bhY7GCit-gw |
| 17817 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BqNOoCJs1p4 | BqNOoCJs1p4 |
| 17818 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=dhvE3oWY--4 | dhvE3oWY--4 |
| 17819 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=EZ1fONckR2k | EZ1fONckR2k |
| 17820 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gpuaFqjZgdl | gpuaFqjZgdl |
| 17821 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IReSYwdIYkQ | IReSYwdIYkQ |
| 17822 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Lv6jLqVN3oU | Lv6jLqVN3oU |
| 17823 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=oSHB44L2Sqc | oSHB44L2Sqc |
| 17824 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PFi_t1zKaII | PFi_t1zKaII |
| 17825 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PHnYt6_3oc8 | PHnYt6_3oc8 |
| 17826 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Qecl8e-bKcl | Qecl8e-bKcl |
| 17827 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sMQAfBZ_-YY | sMQAfBZ_-YY |
| 17828 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tu6645E7-TA | tu6645E7-TA |
| 17829 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Vxu5ooZlaJY | Vxu5ooZlaJY |
| 17830 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wpHztg0gcel | wpHztg0gcel |
| 17831 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XPuiFytVUJ4 | XPuiFytVUJ4 |
| 17832 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YJhbC5JfK24 | YJhbC5JfK24 |
| 17833 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ySd1ehchUxQ | ySd1ehchUxQ |
| 17834 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zFkMyKvLRaY | zFkMyKvLRaY |
| 17835 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0uOwnEwCJRc | 0uOwnEwCJRc |
| 17836 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1yIdSS3aDNE | 1yIdSS3aDNE |
| 17837 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5D19EVlPH0E | 5D19EVlPH0E |
| 17838 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-70NwSDeMTI | -70NwSDeMTI |
| 17839 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bfPRi8AIzA4 | bfPRi8AIzA4 |
| 17840 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BKYgAVNl7IQ | BKYgAVNl7IQ |
| 17841 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CuTxVx2t6iY | CuTxVx2t6iY |
| 17842 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=dnp-kAq4-0c | dnp-kAq4-0c |
| 17843 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=g3x-zIYl1Po | g3x-zIYl1Po |
| 17844 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GgQ5D1mwKLU | GgQ5D1mwKLU |
| 17845 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kUmpQTyLEXk | kUmpQTyLEXk |
| 17846 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=LLQWUh1H4YU | LLQWUh1H4YU |
| 17847 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M9Uvlv7SBzw | M9Uvlv7SBzw |
| 17848 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mdODiBhvNFI | mdODiBhvNFI |
| 17849 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=p9cyF00mnO4 | p9cyF00mnO4 |
| 17850 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qBBEmUqPM-g | qBBEmUqPM-g |
| 17851 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qDytL-NsuU0 | qDytL-NsuU0 |
| 17852 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rGmz4bJbS5Q | rGmz4bJbS5Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17853 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sPwz9oou6t0 | sPwz9oou6t0 |
| 17854 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=T2ltVf2val8 | T2ltVf2val8 |
| 17855 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=V6wFPAa7-xw | V6wFPAa7-xw |
| 17856 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VrmiUM6ct94 | VrmiUM6ct94 |
| 17857 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=W49HgCZVEb8 | W49HgCZVEb8 |
| 17858 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=_N7RSbLIuV8 | _N7RSbLIuV8 |
| 17859 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=2T-ZSWLtZS0 | 2T-ZSWLtZS0 |
| 17860 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=5q38tdBhYWQ | 5q38tdBhYWQ |
| 17861 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=-6PnaeBuUM8 | -6PnaeBuUM8 |
| 17862 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=7DMZiE340Z8 | 7DMZiE340Z8 |
| 17863 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8CnumhDsQbE | 8CnumhDsQbE |
| 17864 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8Q7p_lpPB0M | 8Q7p_lpPB0M |
| 17865 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=aGEE8uQON2U | aGEE8uQON2U |
| 17866 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=c6xB5klovll | c6xB5klovll |
| 17867 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=e2alP7eyLcw | e2alP7eyLcw |
| 17868 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=I6WO5ZPzlpw | I6WO5ZPzlpw |
| 17869 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=iNHpG722dgE | iNHpG722dgE |
| 17870 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=IRJ4gqhJIlU | IRJ4gqhJIlU |
| 17871 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=jVBLPdHbpJY | jVBLPdHbpJY |
| 17872 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=L7u2LUDiXPg | L7u2LUDiXPg |
| 17873 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=L9WcOKWCWRo | L9WcOKWCWRo |
| 17874 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=LQKa4-EZy7E | LQKa4-EZy7E |
| 17875 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=LRwJ8Sh-O7U | LRwJ8Sh-O7U |
| 17876 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=MLy2KywkV1E | MLy2KywkV1E |
| 17877 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=nR6bAtzAaD0 | nR6bAtzAaD0 |
| 17878 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=nW-9bZ4JUXk | nW-9bZ4JUXk |
| 17879 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=oArfENlplh4 | oArfENlplh4 |
| 17880 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=P_1Xw564_M0 | P_1Xw564_M0 |
| 17881 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=PdeFo2XNmSY | PdeFo2XNmSY |
| 17882 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=PLUWvfHlFeU | PLUWvfHlFeU |
| 17883 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=CuSalMyo2Y | rCuSalMyo2Y |
| 17884 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rlj6L4B8kCQ | rlj6L4B8kCQ |
| 17885 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rnAfzi6Qvik | rnAfzi6Qvik |
| 17886 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rtugj4qcUO0 | rtugj4qcUO0 |
| 17887 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=RvdAQuy2nsM | RvdAQuy2nsM |
| 17888 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=TA732FuJL_Y | TA732FuJL_Y |
| 17889 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=W8anEUMqwlY | W8anEUMqwlY |
| 17890 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Xek6bV78rY0 | Xek6bV78rY0 |
| 17891 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=y9Dr_6oq7Aw | y9Dr_6oq7Aw |
| 17892 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=YqFOdskyX8U | YqFOdskyX8U |
| 17893 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=b9Y0Bdg4zrE | b9Y0Bdg4zrE |
| 17894 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=cSbeNjnPN40 | cSbeNjnPN40 |
| 17895 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=DbEX2x0CPjE | DbEX2x0CPjE |
| 17896 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=Dc47kumSS2I | Dc47kumSS2I |
| 17897 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=Gkpa2ARwxmM | Gkpa2ARwxmM |
| 17898 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=Ir9_TBqWMMc | Ir9_TBqWMMc |
| 17899 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=JsUZ7sLt7X8 | JsUZ7sLt7X8 |
| 17900 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=mENsMlqbCqQ | mENsMlqbCqQ |
| 17901 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=oxs8JuEs4Co | oxs8JuEs4Co |
| 17902 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=SqZl2Fdji_E | SqZl2Fdji_E |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17903 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=T_h8dr85mmc | T_h8dr85mmc |
| 17904 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=V1NPnAz_Hqw | V1NPnAz_Hqw |
| 17905 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=vJkeYD-ZJnQ | vJkeYD-ZJnQ |
| 17906 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=vnX3Cnn5qHo | vnX3Cnn5qHo |
| 17907 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=w9vXi1-c4M8 | w9vXi1-c4M8 |
| 17908 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=_Dmi09ruMbg | _Dmi09ruMbg |
| 17909 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=3aHz4cGxsnQ | 3aHz4cGxsnQ |
| 17910 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=6apmEQ9UTCM | 6apmEQ9UTCM |
| 17911 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=6Z_UIK406P0 | 6Z_UIK406P0 |
| 17912 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=8-7sSCmmGdo | 8-7sSCmmGdo |
| 17913 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=c6Jr-9GmgJA | c6Jr-9GmgJA |
| 17914 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=DnsgOegAPfY | DnsgOegAPfY |
| 17915 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=E6KeukjBpE8 | E6KeukjBpE8 |
| 17916 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=eD_jDL_Frw8 | eD_jDL_Frw8 |
| 17917 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=F3_iYhynoHM | F3_iYhynoHM |
| 17918 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=G-0LNL9AunQ | G-0LNL9AunQ |
| 17919 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=h6Ijp0RrE-s | h6Ijp0RrE-s |
| 17920 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=jv6dyd5kJUM | jv6dyd5kJUM |
| 17921 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=LpcTdEZBBUg | LpcTdEZBBUg |
| 17922 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=NDsabHUDWoY | NDsabHUDWoY |
| 17923 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=pCdT0OGEisA | pCdT0OGEisA |
| 17924 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=ptjOXOPuh-g | ptjOXOPuh-g |
| 17925 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=PZIRZ9ANukl | PZIRZ9ANukl |
| 17926 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=rLwgy03b4qA | rLwgy03b4qA |
| 17927 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=rXepTnd63S4 | rXepTnd63S4 |
| 17928 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=tAUWmrLcAz0 | tAUWmrLcAz0 |
| 17929 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=u2MGONgkdB8 | u2MGONgkdB8 |
| 17930 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=v5bIqzfm2mc | v5bIqzfm2mc |
| 17931 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=yRUO-hOcKYM | yRUO-hOcKYM |
| 17932 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=zfUDL7upuQY | zfUDL7upuQY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17933 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=zzfA_179SCs | zzfA_179SCs |
| 17934 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=9OYiUPzql6o | 9OYiUPzql6o |
| 17935 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=DDa5mA0UjWQ | DDa5mA0UjWQ |
| 17936 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=F4cebxot2RY | F4cebxot2RY |
| 17937 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=-UVgeXfurTY | -UVgeXfurTY |
| 17938 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=v3zzfkNE8HQ | v3zzfkNE8HQ |
| 17939 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=vBtXaSVS2j0 | vBtXaSVS2j0 |
| 17940 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Zy3PjWhBgxq | Zy3PjWhBgxq |
| 17941 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=Gt8U8TDgH_8 | Gt8U8TDgH_8 |
| 17942 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=42GWIK_XBJQ | 42GWIK_XBJQ |
| 17943 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=AgRtuEBXZWQ | AgRtuEBXZWQ |
| 17944 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=cY9AZtnYPlQ | cY9AZtnYPlQ |
| 17945 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=1XULMy6spkM | 1XULMy6spkM |
| 17946 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=3-hDUbGcc3A | 3-hDUbGcc3A |
| 17947 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=450ENII-9ek | 450ENII-9ek |
| 17948 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=5BZMJqA0lqg | 5BZMJqA0lqg |
| 17949 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=68WBSM0-_HE | 68WBSM0-_HE |
| 17950 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=A2IO2ocziJw | A2IO2ocziJw |
| 17951 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=AII04wSBW94 | AII04wSBW94 |
| 17952 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=bhI1eNHpDsl | bhI1eNHpDsl |
| 17953 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=BhTWbl9ybGl | BhTWbl9ybGl |
| 17954 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Bt3NatN9yul | Bt3NatN9yul |
| 17955 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=coOuSQww300 | coOuSQww300 |
| 17956 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=CUBT0xe2iBw | CUBT0xe2iBw |
| 17957 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=DAmEO-oLHzA | DAmEO-oLHzA |
| 17958 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=E0JrBK9bILg | E0JrBK9bILg |
| 17959 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=ev--ICwexyo | ev--ICwexyo |
| 17960 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=fColKsYjhO0 | fColKsYjhO0 |
| 17961 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=FwpKW4qTkqg | FwpKW4qTkqg |
| 17962 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=g8HzOSHRg70 | g8HzOSHRg70 |
| 17963 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=gccaeTWF1U8 | gccaeTWF1U8 |
| 17964 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=gES40GQ-edE | gES40GQ-edE |
| 17965 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Gk4qoHBLar0 | Gk4qoHBLar0 |
| 17966 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=gxvGc3b5dN0 | gxvGc3b5dN0 |
| 17967 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=gZXRKCaOGtg | gZXRKCaOGtg |
| 17968 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=hHfvLRB2Bfl | hHfvLRB2Bfl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 17969 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=ix9YoFE2apU | ix9YoFE2apU |
| 17970 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=JqBXg2097Xk | JqBXg2097Xk |
| 17971 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=kdxdqUs-CCs | kdxdqUs-CCs |
| 17972 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=khV_kxmc9fs | khV_kxmc9fs |
| 17973 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=KJ4YZ6UhUUY | KJ4YZ6UhUUY |
| 17974 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=kry2eXkDPek | kry2eXkDPek |
| 17975 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=kupXq3wLew0 | kupXq3wLew0 |
| 17976 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Kuw6wE6McbY | Kuw6wE6McbY |
| 17977 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=kXmukPvSNi8 | kXmukPvSNi8 |
| 17978 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=l_qyy-l1cMU | l_qyy-l1cMU |
| 17979 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=l8qfbhFF9g8 | l8qfbhFF9g8 |
| 17980 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=mSAp3GRxxs4 | mSAp3GRxxs4 |
| 17981 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=NdkMWIqYrBA | NdkMWIqYrBA |
| 17982 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=PbO0QHmpWV8 | PbO0QHmpWV8 |
| 17983 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=PjQbU9Qqrko | PjQbU9Qqrko |
| 17984 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=PpGr5ZRqcEY | PpGr5ZRqcEY |
| 17985 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=pUXgc4S60sw | pUXgc4S60sw |
| 17986 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Q22K_Qim7b4 | Q22K_Qim7b4 |
| 17987 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=QxOHS178LWg | QxOHS178LWg |
| 17988 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=R4yhauC4z7M | R4yhauC4z7M |
| 17989 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=RWSKO2S8ry8 | RWSKO2S8ry8 |
| 17990 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=t4fD7leJqbg | t4fD7leJqbg |
| 17991 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=TKiZakHuANs | TKiZakHuANs |
| 17992 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=v306fjoI67Y | v306fjoI67Y |
| 17993 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=VopMHJ3BYqg | VopMHJ3BYqg |
| 17994 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=XK5-2X6_f58 | XK5-2X6_f58 |
| 17995 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=y8K8qg_95nQ | y8K8qg_95nQ |
| 17996 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=YhT53TegEw8 | YhT53TegEw8 |
| 17997 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=yJt69mlTdHl | yJt69mlTdHl |
| 17998 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=yKyDfLng0N0 | yKyDfLng0N0 |
| 17999 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=CJlRo-MUbwA | CJlRo-MUbwA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18000 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=LIvMDZVr57Y | LIvMDZVr57Y |
| 18001 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Reef Blower) (1B) | PA0000994411 | http://www.youtube.com/watch?v=P0B3cMILSIk | P0B3cMILSIk |
| 18002 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=T_GOGAI0Pf0 | T_GOGAI0Pf0 |
| 18003 | VIACOM INTERNATIONAL | SpongeBob SquarePants (F.U.N.) (10B) | PA0001026764 | http://www.youtube.com/watch?v=vGv-2maOYfY | vGv-2maOYfY |
| 18004 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=GOUA7v6drYk | GOUA7v6drYk |
| 18005 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Idiot Box) (44B) | PA0001322752;PA0001383875 | http://www.youtube.com/watch?v=vBScD-jHco0 | vBScD-jHco0 |
| 18006 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Chocolate with Nuts) (52A) | PA0001322752 | http://www.youtube.com/watch?v=mgy_zc1hEvw | mgy_zc1hEvw |
| 18007 | VIACOM INTERNATIONAL | SpongeBob SquarePants (Fear of a Krabby Patty) (61A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=H9LOJ7tIEq8 | H9LOJ7tIEq8 |
| 18008 | VIACOM INTERNATIONAL | SpongeBob SquarePants (The Lost Mattress) (62A) | PA0001278924;PA0001370857 | http://www.youtube.com/watch?v=ZacB9KaMOH4 | ZacB9KaMOH4 |
| 18009 | VIACOM INTERNATIONAL | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=1MTvYYJfrUU | 1MTvYYJfrUU |
| 18010 | VIACOM INTERNATIONAL | SPONGEBOB SQUAREPANTS MOVIE, THE | PAU002859796;PA0001246130;VAu000648082 | http://www.youtube.com/watch?v=lg1RUCg6zaA | lg1RUCg6zaA |
| 18011 | VIACOM INTERNATIONAL | The Andy Milonakis Show(107) | PA0001328463 | http://www.youtube.com/watch?v=6i0dQCXCXgs | 6i0dQCXCXgs |
| 18012 | COMEDY PARTNERS | The Colbert Report(123) | PAu00306261 | http://www.youtube.com/watch?v=FXFUrZFK27A | FXFUrZFK27A |
| 18013 | COMEDY PARTNERS | The Colbert Report(127) | PAu003062611 | http://www.youtube.com/watch?v=AQY9wnPp4NE | AQY9wnPp4NE |
| 18014 | COMEDY PARTNERS | The Colbert Report(130) | PAu003062611 | http://www.youtube.com/watch?v=GWfuXrL5D6Q | GWfuXrL5D6Q |
| 18015 | COMEDY PARTNERS | The Colbert Report(2004) | PAu003112515 | http://www.youtube.com/watch?v=LIF9cvd_NXc | LIF9cvd_NXc |
| 18016 | COMEDY PARTNERS | The Colbert Report(2005) | PAu003112504 | http://www.youtube.com/watch?v=2wWXWvg2Fnc | 2wWXWvg2Fnc |
| 18017 | COMEDY PARTNERS | The Colbert Report(2005) | PAu003112504 | http://www.youtube.com/watch?v=FmZoTiGgk5c | FmZoTiGgk5c |
| 18018 | COMEDY PARTNERS | The Colbert Report(2005) | PAu003112504 | http://www.youtube.com/watch?v=fW-OmGLEPpA | fW-OmGLEPpA |
| 18019 | COMEDY PARTNERS | The Colbert Report(2010) | PAu003112516 | http://www.youtube.com/watch?v=zm_56OAdEQQ | zm_56OAdEQQ |
| 18020 | COMEDY PARTNERS | The Colbert Report(2012) | PAu003112508 | http://www.youtube.com/watch?v=tF_oqaNp_H4 | tF_oqaNp_H4 |
| 18021 | COMEDY PARTNERS | The Colbert Report(2015) | PAu003112521 | http://www.youtube.com/watch?v=CQ8poT66W1U | CQ8poT66W1U |
| 18022 | COMEDY PARTNERS | The Colbert Report(2015) | PAu003112521 | http://www.youtube.com/watch?v=lIlp3y_W-i8U | lIlp3y_W-i8U |
| 18023 | COMEDY PARTNERS | The Colbert Report(2015) | PAu003112521 | http://www.youtube.com/watch?v=yKUzf3LoezU | yKUzf3LoezU |
| 18024 | COMEDY PARTNERS | The Colbert Report(2078) | PAu003062667 | http://www.youtube.com/watch?v=OFQ9mQ9OT9Y | OFQ9mQ9OT9Y |
| 18025 | COMEDY PARTNERS | The Colbert Report(2137) | PAu003090119 | http://www.youtube.com/watch?v=NZg84UBXyQl | NZg84UBXyQl |
| 18026 | COMEDY PARTNERS | The Colbert Report(2141) | PAu003095052 | http://www.youtube.com/watch?v=5wEzdqEkd9k | 5wEzdqEkd9k |
| 18027 | COMEDY PARTNERS | The Colbert Report(126) | PAu003062611 | http://www.youtube.com/watch?v=K8Sr4uadlM0 | K8Sr4uadlM0 |
| 18028 | COMEDY PARTNERS | The Colbert Report(126) | PAu003062611 | http://www.youtube.com/watch?v=WQSoM0mDK1A | WQSoM0mDK1A |
| 18029 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10155) | PAu003062563 | http://www.youtube.com/watch?v=li8PPRBLatw | li8PPRBLatw |
| 18030 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10157) | PAu003062563 | http://www.youtube.com/watch?v=-DJ99wZH-cs | -DJ99wZH-cs |
| 18031 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=e0X98FILOmg | e0X98FILOmg |
| 18032 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=PHDjeSh0GUo | PHDjeSh0GUo |
| 18033 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10157) | PAu003062563 | http://www.youtube.com/watch?v=ThLFjuMnEJw | ThLFjuMnEJw |
| 18034 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=X_OMVGWKU5g | X_OMVGWKU5g |
| 18035 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=ZoQh95X8vJE | ZoQh95X8vJE |
| 18036 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11090) | PAu003077965 | http://www.youtube.com/watch?v=BB2Xnu9xQVU | BB2Xnu9xQVU |
| 18037 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=5T6IXk2Rlil | 5T6IXk2Rlil |
| 18038 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11120) | PAu003090222 | http://www.youtube.com/watch?v=UAHUkSZ-p_o | UAHUkSZ-p_o |
| 18039 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11152) | PAu003093322 | http://www.youtube.com/watch?v=GdfQC935Nwo | GdfQC935Nwo |
| 18040 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11152) | PAu003093322 | http://www.youtube.com/watch?v=JOIxImXgvjE | JOIxImXgvjE |
| 18041 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=pCZ3Wks0sWg | pCZ3Wks0sWg |
| 18042 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12048) | PAU003062562;PRE000000491 | http://www.youtube.com/watch?v=-h8chkxYogl | -h8chkxYogl |
| 18043 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12008) | PAu003095172 | http://www.youtube.com/watch?v=Tg66d7ff2ME | Tg66d7ff2ME |
| 18044 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=pEexjylyTpY | pEexjylyTpY |
| 18045 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=2YQLEV51pvc | 2YQLEV51pvc |
| 18046 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12032) | PAu003105036 | http://www.youtube.com/watch?v=OnYPDOgywzs | OnYPDOgywzs |
| 18047 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12050) | PA0001592497 | http://www.youtube.com/watch?v=MuhglXKOy_w | MuhglXKOy_w |
| 18048 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12050) | PA0001592497 | http://www.youtube.com/watch?v=RBKOGe-QepY | RBKOGe-QepY |
| 18049 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12050) | PA0001592497 | http://www.youtube.com/watch?v=WcK1qHBpaR8 | WcK1qHBpaR8 |
| 18050 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12050) | PA0001592497 | http://www.youtube.com/watch?v=xHv3Qo0iarg | xHv3Qo0iarg |
| 18051 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12067) | PA0001590556 | http://www.youtube.com/watch?v=b00tkszcEkk | b00tkszcEkk |
| 18052 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12067) | PA0001590556 | http://www.youtube.com/watch?v=DvuNuWyrlf8 | DvuNuWyrlf8 |
| 18053 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12067) | PA0001590556 | http://www.youtube.com/watch?v=Egx5sscBoCw | Egx5sscBoCw |
| 18054 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=4zIk7YhPTgg | 4zIk7YhPTgg |
| 18055 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=5XgTtIcGfio | 5XgTtIcGfio |
| 18056 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=-7s6ztbYLtY | -7s6ztbYLtY |
| 18057 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=cMUd0g76FaA | cMUd0g76FaA |
| 18058 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=GoeXYWJjAD8 | GoeXYWJjAD8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18059 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=-ILTBx-XsYQ | -ILTBx-XsYQ |
| 18060 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=ItEBkNPBOVc | ItEBkNPBOVc |
| 18061 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=o72Cq7AgjSQ | o72Cq7AgjSQ |
| 18062 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=PVjhNWmslKg | PVjhNWmslKg |
| 18063 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=q16Rkr0Gdqs | q16Rkr0Gdqs |
| 18064 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=QC2Xx2lYHNw | QC2Xx2lYHNw |
| 18065 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=QSUGOp_KX44 | QSUGOp_KX44 |
| 18066 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=rdQwu_54Nqk | rdQwu_54Nqk |
| 18067 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=WTxUk2co_aM | WTxUk2co_aM |
| 18068 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=XI8NB7X973U | XI8NB7X973U |
| 18069 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=zABATNucJiM | zABATNucJiM |
| 18070 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=01Wq6nWGVNs | 01Wq6nWGVNs |
| 18071 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=2VjlfjhdTC0 | 2VjlfjhdTC0 |
| 18072 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=328v1yHjnS0 | 328v1yHjnS0 |
| 18073 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=9QJaSQMm4wg | 9QJaSQMm4wg |
| 18074 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=dZYoOJSBiBE | dZYoOJSBiBE |
| 18075 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=fOyDUPn12So | fOyDUPn12So |
| 18076 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=JFHsZC5Tluw | JFHsZC5Tluw |
| 18077 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=qcx4_UJKpcl | qcx4_UJKpcl |
| 18078 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=Yh1EjMMdW3w | Yh1EjMMdW3w |
| 18079 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=ztljgm1Txyl | ztljgm1Txyl |
| 18080 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=9U5MSINVI-0 | 9U5MSINVI-0 |
| 18081 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=4G3pv-20Bf8 | 4G3pv-20Bf8 |
| 18082 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=F5tNjTe8bN8 | F5tNjTe8bN8 |
| 18083 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=jtDlLv0S1nw | jtDlLv0S1nw |
| 18084 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=mnY3Se1GlvQ | mnY3Se1GlvQ |
| 18085 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=neM_IASIoXM | neM_IASIoXM |
| 18086 | VIACOM INTERNATIONAL | The Hills(105) | PAu003062679 | http://www.youtube.com/watch?v=NtuaQHuNDjo | NtuaQHuNDjo |
| 18087 | VIACOM INTERNATIONAL | The Hills(105) | PAu003062679 | http://www.youtube.com/watch?v=wechezXdrCA | wechezXdrCA |
| 18088 | VIACOM INTERNATIONAL | The Hills(106) | PA0001366308;PAu003062661 | http://www.youtube.com/watch?v=gI1OAbo6MKI | gI1OAbo6MKI |
| 18089 | VIACOM INTERNATIONAL | The Hills(106) | PA0001366308;PAu003062661 | http://www.youtube.com/watch?v=gm4yoBuAHlo | gm4yoBuAHlo |
| 18090 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=Z34D2sSNV4Q | Z34D2sSNV4Q |
| 18091 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=Msy7sdScEyM | Msy7sdScEyM |
| 18092 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=paCJ-63zIRQ | paCJ-63zIRQ |
| 18093 | VIACOM INTERNATIONAL | The Hills(202) | PA0001588739 | http://www.youtube.com/watch?v=1BZwOqIUUcg | 1BZwOqIUUcg |
| 18094 | VIACOM INTERNATIONAL | The Hills(205) | PA0001588739 | http://www.youtube.com/watch?v=8UIRMBvdDRE | 8UIRMBvdDRE |
| 18095 | VIACOM INTERNATIONAL | The Hills(205) | PA0001588739 | http://www.youtube.com/watch?v=oYVEsKeH74o | oYVEsKeH74o |
| 18096 | COMEDY PARTNERS | The Hollow Men(101) | PAu002950966 | http://www.youtube.com/watch?v=_ZMgGGNvBJk | _ZMgGGNvBJk |
| 18097 | COMEDY PARTNERS | The Hollow Men(101) | PAu002950966 | http://www.youtube.com/watch?v=cINT2ymOWO4 | cINT2ymOWO4 |
| 18098 | COMEDY PARTNERS | The Hollow Men(101) | PAu002950966 | http://www.youtube.com/watch?v=C-I5M5RPnSw | C-I5M5RPnSw |
| 18099 | COMEDY PARTNERS | The Hollow Men(101) | PAu002950966 | http://www.youtube.com/watch?v=Id90TbP8Y_g | Id90TbP8Y_g |
| 18100 | COMEDY PARTNERS | The Hollow Men(101) | PAu002950966 | http://www.youtube.com/watch?v=PcltptPHCYs | PcltptPHCYs |
| 18101 | COMEDY PARTNERS | The Hollow Men(103) | PAu002950966 | http://www.youtube.com/watch?v=RBCYHihB5n0 | RBCYHihB5n0 |
| 18102 | COMEDY PARTNERS | The Hollow Men(105) | PAu002950966 | http://www.youtube.com/watch?v=vGOnqVi6ScM | vGOnqVi6ScM |
| 18103 | COMEDY PARTNERS | The Hollow Men(105) | PAu002950966 | http://www.youtube.com/watch?v=YuEJVuF0hgl | YuEJVuF0hgl |
| 18104 | COMEDY PARTNERS | The Hollow Men(106) | PAu002950966 | http://www.youtube.com/watch?v=0xqk8ELbwrA | 0xqk8ELbwrA |
| 18105 | COMEDY PARTNERS | The Hollow Men(106) | PAu002950966 | http://www.youtube.com/watch?v=1WvxL5bpu4s | 1WvxL5bpu4s |
| 18106 | COMEDY PARTNERS | The Hollow Men(106) | PAu002950966 | http://www.youtube.com/watch?v=6vOPqZWeloM | 6vOPqZWeloM |
| 18107 | COMEDY PARTNERS | The Hollow Men(106) | PAu002950966 | http://www.youtube.com/watch?v=D4wDBoj4DEw | D4wDBoj4DEw |
| 18108 | COMEDY PARTNERS | The Hollow Men(106) | PAu002950966 | http://www.youtube.com/watch?v=g_uyfzyZTnc | g_uyfzyZTnc |
| 18109 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Chevy Chase | PAu002721054 | http://www.youtube.com/watch?v=vMA9xv9QH0A | vMA9xv9QH0A |
| 18110 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=E_Y4nMNrRXM | E_Y4nMNrRXM |
| 18111 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=eWlalqql4NA | eWlalqql4NA |
| 18112 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=KCdQBUuab2E | KCdQBUuab2E |
| 18113 | VIACOM INTERNATIONAL | The Pick-Up Artist(107) | PAu00333741l | http://www.youtube.com/watch?v=DrCqyXyvQzc | DrCqyXyvQzc |
| 18114 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=uNqMNmPEfFk | uNqMNmPEfFk |
| 18115 | COMEDY PARTNERS | The World Stands Up(102) | PAu002950959;PAu002883670 | http://www.youtube.com/watch?v=VE1MSZEGOlg | VE1MSZEGOlg |
| 18116 | COMEDY PARTNERS | The World Stands Up(102) | PAu002950959;PAu002883670 | http://www.youtube.com/watch?v=zg9eLAJWTN0 | zg9eLAJWTN0 |
| 18117 | COMEDY PARTNERS | The World Stands Up(108) | PAu002950959;PAu002883670 | http://www.youtube.com/watch?v=a1V4Y16dVT8 | a1V4Y16dVT8 |
| 18118 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=D5CviVm3LOo | D5CviVm3LOo |
| 18119 | COMEDY PARTNERS | TV Funhouse(101) | PA0001020138;PA0001615685 | http://www.youtube.com/watch?v=ESAkyI4tCiU | ESAkyI4tCiU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18120 | COMEDY PARTNERS | TV Funhouse(102) | PA0001013361 | http://www.youtube.com/watch?v=1eK5FrdGQVo | 1eK5FrdGQVo |
| 18121 | COMEDY PARTNERS | TV Funhouse(103) | PA0001013361 | http://www.youtube.com/watch?v=c_ILeMCo5Vk | c_ILeMCo5Vk |
| 18122 | COMEDY PARTNERS | TV Funhouse(104) | PA0001013359;PA0001615685 | http://www.youtube.com/watch?v=WhL4tVguK_I | WhL4tVguK_I |
| 18123 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=6-6khMPz3QA | 6-6khMPz3QA |
| 18124 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=Sk4vWevxw-8 | Sk4vWevxw-8 |
| 18125 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=wzhoLzv0IqY | wzhoLzv0IqY |
| 18126 | COMEDY PARTNERS | TV Funhouse(105) | PA0001033505;PA0001615685 | http://www.youtube.com/watch?v=Cl2qlFVWJyQ | Cl2qlFVWJyQ |
| 18127 | COMEDY PARTNERS | TV Funhouse(107) | PA0001020792 | http://www.youtube.com/watch?v=b59yD9P61zI | b59yD9P61zI |
| 18128 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=_imscTjq5oI | _imscTjq5oI |
| 18129 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=F9nnaTUrCFU | F9nnaTUrCFU |
| 18130 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=HpA6LSoAweU | HpA6LSoAweU |
| 18131 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=Js4mGLTn-AY | Js4mGLTn-AY |
| 18132 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=k1BrPvEAUEo | k1BrPvEAUEo |
| 18133 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001273830 | http://www.youtube.com/watch?v=K36f3zYGTmk | K36f3zYGTmk |
| 18134 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=KZ3KZmLZLmA | KZ3KZmLZLmA |
| 18135 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=SHOexbSF0QM | SHOexbSF0QM |
| 18136 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=ShwPATEUmIc | ShwPATEUmIc |
| 18137 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=sLHX6I7JH38 | sLHX6I7JH38 |
| 18138 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=swjg9s4U8Go | swjg9s4U8Go |
| 18139 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=tnLkRZN6qQ4 | tnLkRZN6qQ4 |
| 18140 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001273830 | http://www.youtube.com/watch?v=vy34zUnKUiU | vy34zUnKUiU |
| 18141 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=WSWXSks21Qk | WSWXSks21Qk |
| 18142 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=Yc3qlqemL98 | Yc3qlqemL98 |
| 18143 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=tjFxiMp11Ws | tjFxiMp11Ws |
| 18144 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=e2KFjeVwVQc | e2KFjeVwVQc |
| 18145 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=ePM8aVeoGvc | ePM8aVeoGvc |
| 18146 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=tdH8hdaKmWY | tdH8hdaKmWY |
| 18147 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=WnEr1k4lFcE | WnEr1k4lFcE |
| 18148 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=5c0Big9mRH8 | 5c0Big9mRH8 |
| 18149 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=dinaWAwoj4Y | dinaWAwoj4Y |
| 18150 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=ermgjsU7BVM | ermgjsU7BVM |
| 18151 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=otyIBg7uBxI | otyIBg7uBxI |
| 18152 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=TiDdADKYLaU | TiDdADKYLaU |
| 18153 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=wAxb3RFT5eo | wAxb3RFT5eo |
| 18154 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=ykOJvn0qogM | ykOJvn0qogM |
| 18155 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(307) | PAu002921010 | http://www.youtube.com/watch?v=1aMCNvI_brnE | 1aMCNvI_brnE |
| 18156 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=Y-P9Xba4wrM | Y-P9Xba4wrM |
| 18157 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=W9DULHMbFxk | W9DULHMbFxk |
| 18158 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=zk3SnGjrUIA | zk3SnGjrUIA |
| 18159 | VIACOM INTERNATIONAL | 8th and Ocean(110) | PA0001379858 | http://www.youtube.com/watch?v=cNg7kkZUBvY | cNg7kkZUBvY |
| 18160 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=7iCDww378GI | 7iCDww378GI |
| 18161 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=cg5u-vVdoT4 | cg5u-vVdoT4 |
| 18162 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=NUa34nO-Y58 | NUa34nO-Y58 |
| 18163 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=Y6lAonF-XdA | Y6lAonF-XdA |
| 18164 | COMEDY PARTNERS | American Body Shop (Superquads) (102) | PA0001590746 | http://www.youtube.com/watch?v=zAAifso4o3Q | zAAifso4o3Q |
| 18165 | VIACOM INTERNATIONAL | As Told by Ginger (Ginger the Juvey) (1) | PA0001026766;PA0001277693 | http://www.youtube.com/watch?v=yv0ho-N4alg | yv0ho-N4alg |
| 18166 | VIACOM INTERNATIONAL | As Told by Ginger (Carl and Maude) (2) | PA0001026765 | http://www.youtube.com/watch?v=H1D5IngSYmk | H1D5IngSYmk |
| 18167 | VIACOM INTERNATIONAL | As Told by Ginger (Carl and Maude) (2) | PA0001026765 | http://www.youtube.com/watch?v=xlQsTic8lg | xlQsTic8lg |
| 18168 | VIACOM INTERNATIONAL | As Told by Ginger (An Even Steven Holiday Special) (16) | PAu002579105 | http://www.youtube.com/watch?v=0TKhQVXB9xo | 0TKhQVXB9xo |
| 18169 | VIACOM INTERNATIONAL | As Told by Ginger (An Even Steven Holiday Special) (16) | PAu002579105 | http://www.youtube.com/watch?v=f9dp6mY0iEM | f9dp6mY0iEM |
| 18170 | VIACOM INTERNATIONAL | As Told by Ginger (An Even Steven Holiday Special) (16) | PAu002579105 | http://www.youtube.com/watch?v=FlD25x8hXwA | FlD25x8hXwA |
| 18171 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_gR3cqzwLik | _gR3cqzwLik |
| 18172 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hGEnyMXD7Mo | hGEnyMXD7Mo |
| 18173 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-SJ1KHfBPsU | -SJ1KHfBPsU |
| 18174 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=yMJ0p8bFPdM | yMJ0p8bFPdM |
| 18175 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_4Dh1p0FCQY | _4Dh1p0FCQY |
| 18176 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0EsYgRuX21Y | 0EsYgRuX21Y |
| 18177 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=26g1tjU14qM | 26g1tjU14qM |
| 18178 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=B6UD69VJOdo | B6UD69VJOdo |
| 18179 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=cmoXU2mw06I | cmoXU2mw06I |
| 18180 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=cywhn0XrFao | cywhn0XrFao |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18181 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=e9-lgNlT9QQ | e9-lgNlT9QQ |
| 18182 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FdSpkJOOBZY | FdSpkJOOBZY |
| 18183 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hkJILbmk3GY | hkJILbmk3GY |
| 18184 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hVEuXvWFwmc | hVEuXvWFwmc |
| 18185 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=i6v9l_rvISk | i6v9l_rvISk |
| 18186 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jhpjJt6hWEU | jhpjJt6hWEU |
| 18187 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kuKugH_MdoM | kuKugH_MdoM |
| 18188 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kx7Ftx-cz4Q | kx7Ftx-cz4Q |
| 18189 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LkIT6dhLue0 | LkIT6dhLue0 |
| 18190 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=MSH3R69i6bc | MSH3R69i6bc |
| 18191 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nby48-fsuiE | nby48-fsuiE |
| 18192 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nRiaY74mT-M | nRiaY74mT-M |
| 18193 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=o4_Aex7roAk | o4_Aex7roAk |
| 18194 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=smxK7Knd2W0 | smxK7Knd2W0 |
| 18195 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Up1-YlezvHI | Up1-YlezvHI |
| 18196 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=x_3oFFl1ye8 | x_3oFFl1ye8 |
| 18197 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zm2Boz38W_I | zm2Boz38W_I |
| 18198 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Z-uVyUZqD2A | Z-uVyUZqD2A |
| 18199 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003440301 | http://www.youtube.com/watch?v=nXam72XUgZg | nXam72XUgZg |
| 18200 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=P_jXQFYPRuc | P_jXQFYPRuc |
| 18201 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zI32h5AYpHM | zI32h5AYpHM |
| 18202 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=wcVMHfm9A-A | wcVMHfm9A-A |
| 18203 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=g4bBM2rDJE0 | g4bBM2rDJE0 |
| 18204 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=QE7pqnJSR7s | QE7pqnJSR7s |
| 18205 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5PaQaMQI7Is | 5PaQaMQI7Is |
| 18206 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=PmEXVh0zilc | PmEXVh0zilc |
| 18207 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=-_87a2wpkXo | -_87a2wpkXo |
| 18208 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=w2TFm4lElus | w2TFm4lElus |
| 18209 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=gP_QN4epmfc | gP_QN4epmfc |
| 18210 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=kEsgJgjccog | kEsgJgjccog |
| 18211 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003440776 | http://www.youtube.com/watch?v=MdGWIkiYxhA | MdGWIkiYxhA |
| 18212 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003440776 | http://www.youtube.com/watch?v=ZrQdKzlzsBE | ZrQdKzlzsBE |
| 18213 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=3QPDJ22h0Js | 3QPDJ22h0Js |
| 18214 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=W9_3ExEwt90 | W9_3ExEwt90 |
| 18215 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003440301 | http://www.youtube.com/watch?v=1hbQLRuBmn0 | 1hbQLRuBmn0 |
| 18216 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=m1seS4tu2sg | m1seS4tu2sg |
| 18217 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=rY_NglkhmG0 | rY_NglkhmG0 |
| 18218 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003440776 | http://www.youtube.com/watch?v=eQvBlFP1_kc | eQvBlFP1_kc |
| 18219 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA0001389451 | http://www.youtube.com/watch?v=nRi2-G8KSU8 | nRi2-G8KSU8 |
| 18220 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA0001389451 | http://www.youtube.com/watch?v=pMgKRQDvGBM | pMgKRQDvGBM |
| 18221 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003440776 | http://www.youtube.com/watch?v=6Tq8iYBk9yo | 6Tq8iYBk9yo |
| 18222 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003440301 | http://www.youtube.com/watch?v=EFGxMDX66Kw | EFGxMDX66Kw |
| 18223 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA0001590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=PvHpY_FNguU | PvHpY_FNguU |
| 18224 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA0001590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=ScHi_DAlmKg | ScHi_DAlmKg |
| 18225 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA0001590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=2X6B7np9I98 | 2X6B7np9I98 |
| 18226 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA0001590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=OTLYh_qdbG4 | OTLYh_qdbG4 |
| 18227 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003440301 | http://www.youtube.com/watch?v=qs5F-f23urw | qs5F-f23urw |
| 18228 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=vLFAeXMlXug | vLFAeXMlXug |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18229 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu00340776 | http://www.youtube.com/watch?v=M_QYu-Og7mY | M_QYu-Og7mY |
| 18230 | VIACOM INTERNATIONAL | Beavis and Butt-head (Most Wanted) (102) | PA0001598660;PAu000304804 | http://www.youtube.com/watch?v=ribYy-l1s1s | ribYy-l1s1s |
| 18231 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=q3TaCUhn3U8 | q3TaCUhn3U8 |
| 18232 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=PP8AFu4gwOs | PP8AFu4gwOs |
| 18233 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=1D2SpE51PdY | 1D2SpE51PdY |
| 18234 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=3tHNGY4vCEA | 3tHNGY4vCEA |
| 18235 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=5B-XBRsoddq | 5B-XBRsoddq |
| 18236 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=dhgKxcpp51E | dhgKxcpp51E |
| 18237 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=gdMBnl_GKlk | gdMBnl_GKlk |
| 18238 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=OhhjzYEPRmE | OhhjzYEPRmE |
| 18239 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=TI1hFTDBtRE | TI1hFTDBtRE |
| 18240 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=Vjliyg_UKio | Vjliyg_UKio |
| 18241 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2006) | PA0001354708 | http://www.youtube.com/watch?v=VuUFiScxJ1s | VuUFiScxJ1s |
| 18242 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=0XP6znJyTpQ | 0XP6znJyTpQ |
| 18243 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=esYkz54v4uk | esYkz54v4uk |
| 18244 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=geRLM7h6eT0 | geRLM7h6eT0 |
| 18245 | VIACOM INTERNATIONAL | Blue's Clues (What Experiment Does Blue Want to Try?) (204) | PA0000967465 | http://www.youtube.com/watch?v=b2PHkYNAsz0 | b2PHkYNAsz0 |
| 18246 | VIACOM INTERNATIONAL | Blue's Clues (What Experiment Does Blue Want to Try?) (204) | PA0000967465 | http://www.youtube.com/watch?v=P_AZbRNcHRM | P_AZbRNcHRM |
| 18247 | VIACOM INTERNATIONAL | Blue's Clues (Blue's Birthday) (209) | PA0000932730 | http://www.youtube.com/watch?v=D9JdIFeNF5I | D9JdIFeNF5I |
| 18248 | VIACOM INTERNATIONAL | Blue's Clues (Blue's Birthday) (209) | PA0000932730 | http://www.youtube.com/watch?v=GOKKBgclaUc | GOKKBgclaUc |
| 18249 | VIACOM INTERNATIONAL | Blue's Clues (Adventure!) (404) | PA0001034042 | http://www.youtube.com/watch?v=wvSHhDVwNFs | wvSHhDVwNFs |
| 18250 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=_wBou3V11xU | _wBou3V11xU |
| 18251 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=40Ndga1Q7IY | 40Ndga1Q7IY |
| 18252 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=HL5AJg1YIFk | HL5AJg1YIFk |
| 18253 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=MXZSfTKJXLM | MXZSfTKJXLM |
| 18254 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=NK_JMlgUcHc | NK_JMlgUcHc |
| 18255 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=nUEdWRuzYk0 | nUEdWRuzYk0 |
| 18256 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=P20JSswku8Q | P20JSswku8Q |
| 18257 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=uPQyRKcDJH0 | uPQyRKcDJH0 |
| 18258 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=UUGi3wOexOk | UUGi3wOexOk |
| 18259 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=VK3UR4mWuWE | VK3UR4mWuWE |
| 18260 | VIACOM INTERNATIONAL | Can't Get a Date (Bennett) (106) | PAU003058078 | http://www.youtube.com/watch?v=fwPKFdLYZKI | fwPKFdLYZKI |
| 18261 | VIACOM INTERNATIONAL | Can't Get a Date (Morgan) (101) | PAu003058068 | http://www.youtube.com/watch?v=qph7dbkU78M | qph7dbkU78M |
| 18262 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=ufW8dBxXLdE | ufW8dBxXLdE |
| 18263 | VIACOM INTERNATIONAL | Celebrity Eye Candy(207) | PAu00334081 | http://www.youtube.com/watch?v=cRwmXI8I6hM | cRwmXI8I6hM |
| 18264 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=1ieDGQAvlks | 1ieDGQAvlks |
| 18265 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=fiS9My9mvZc | fiS9My9mvZc |
| 18266 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=G8DCR3TmPno | G8DCR3TmPno |
| 18267 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=K0hl17BwyXM | K0hl17BwyXM |
| 18268 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=aiTRckKbYFQ | aiTRckKbYFQ |
| 18269 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=A-to0KFkTo0 | A-to0KFkTo0 |
| 18270 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=ZNLgCA4dCFo | ZNLgCA4dCFo |
| 18271 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=EScL3d2LlUc | EScL3d2LlUc |
| 18272 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?n=KAB05lPsd40 | KAB05lPsd40 |
| 18273 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=rpgzfvdRTco | rpgzfvdRTco |
| 18274 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=xhnhScFPlBk | xhnhScFPlBk |
| 18275 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TNxDMbYMQ7k | TNxDMbYMQ7k |
| 18276 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=17jQTpYK8XM | 17jQTpYK8XM |
| 18277 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1fHjSy5uNDg | 1fHjSy5uNDg |
| 18278 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2rqHq49z-DY | 2rqHq49z-DY |
| 18279 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=5Eut7eznjmA | 5Eut7eznjmA |
| 18280 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=OW2n1RSTJPg | OW2n1RSTJPg |
| 18281 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=p4QDqwV-B3s | p4QDqwV-B3s |
| 18282 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=_POg0Ne6WOU | _POg0Ne6WOU |
| 18283 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=04PM43oCoKc | 04PM43oCoKc |
| 18284 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=0ntn45PP_Zg | 0ntn45PP_Zg |
| 18285 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=1CQ0wL3vK6E | 1CQ0wL3vK6E |
| 18286 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=1hrTCF_6wSs | 1hrTCF_6wSs |
| 18287 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=2WEXnTDEd5U | 2WEXnTDEd5U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18288 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=3K8R5-cLkWQ | 3K8R5-cLkWQ |
| 18289 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=48ioBAevE4w | 48ioBAevE4w |
| 18290 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=6OSIXENzMbI | 6OSIXENzMbI |
| 18291 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7iYh3hAvlgE | 7iYh3hAvlgE |
| 18292 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=BKbu_xmz-2M | BKbu_xmz-2M |
| 18293 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=d-7vRiTCZK4 | d-7vRiTCZK4 |
| 18294 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=E0WFRcSrP50 | E0WFRcSrP50 |
| 18295 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=EVLhwEGTsAY | EVLhwEGTsAY |
| 18296 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=f3uJgsUhx-Y | f3uJgsUhx-Y |
| 18297 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=FQqdUneiqP4 | FQqdUneiqP4 |
| 18298 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Gftx75Gawes | Gftx75Gawes |
| 18299 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=gOj8sOjfnPg | gOj8sOjfnPg |
| 18300 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=hgxZEbWqVjc | hgxZEbWqVjc |
| 18301 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=IR4AdubMxYY | IR4AdubMxYY |
| 18302 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=kCzG6tMQdbc | kCzG6tMQdbc |
| 18303 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=LvRoREnWABU | LvRoREnWABU |
| 18304 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ngnm81dqYl4 | ngnm81dqYl4 |
| 18305 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=nRyYesBUcLw | nRyYesBUcLw |
| 18306 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=nSob0wWryOQ | nSob0wWryOQ |
| 18307 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=p5GwBRQLUKc | p5GwBRQLUKc |
| 18308 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=pBKg-rEqfE0 | pBKg-rEqfE0 |
| 18309 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=plFlnvLTUPo | plFlnvLTUPo |
| 18310 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=R-5YkwdqIZQ | R-5YkwdqIZQ |
| 18311 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=RjUX-o_IFXs | RjUX-o_IFXs |
| 18312 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=S8HT74f-yXQ | S8HT74f-yXQ |
| 18313 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=taRAXYtu5vg | taRAXYtu5vg |
| 18314 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=TkeqrAu5RFc | TkeqrAu5RFc |
| 18315 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=uimQGfah0s8 | uimQGfah0s8 |
| 18316 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=US4NF5J23Wo | US4NF5J23Wo |
| 18317 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=VAw2G3bQwNY | VAw2G3bQwNY |
| 18318 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=vZFbA8cflns | vZFbA8cflns |
| 18319 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=xkUmm2YeH7k | xkUmm2YeH7k |
| 18320 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=YDRs_cNISPU | YDRs_cNISPU |
| 18321 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Z1KEaorLOgU | Z1KEaorLOgU |
| 18322 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Z2DvdxTbiGw | Z2DvdxTbiGw |
| 18323 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Z8pSC3mQMWc | Z8pSC3mQMWc |
| 18324 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Zw4475YsoeU | Zw4475YsoeU |
| 18325 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=_0gdGdMyGA | _0gdGdMyGA |
| 18326 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=06c2vR79lns | 06c2vR79lns |
| 18327 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=1h9ftq0DGGA | 1h9ftq0DGGA |
| 18328 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=2GAAGklgTpg | 2GAAGklgTpg |
| 18329 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=8cpcssqn8Ug | 8cpcssqn8Ug |
| 18330 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=bHVYArdz-uM | bHVYArdz-uM |
| 18331 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=blnQ-MrOtW4 | blnQ-MrOtW4 |
| 18332 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=C8eudrlWEuk | C8eudrlWEuk |
| 18333 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=CqaphNoQPGs | CqaphNoQPGs |
| 18334 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=DiGmbNe_wKI | DiGmbNe_wKI |
| 18335 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=faAR0h9xk10 | faAR0h9xk10 |
| 18336 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=-fFuq7hQRb8 | -fFuq7hQRb8 |
| 18337 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=fJZmbMTErp0 | fJZmbMTErp0 |
| 18338 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=hzZ8ELCN0yc | hzZ8ELCN0yc |
| 18339 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Ivpk6LBj3vg | Ivpk6LBj3vg |
| 18340 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kgx3BjnsNJg | kgx3BjnsNJg |
| 18341 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kHwsAGEMADw | kHwsAGEMADw |
| 18342 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ldmg9G-8wyI | ldmg9G-8wyI |
| 18343 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=LWXoXfvdg_E | LWXoXfvdg_E |
| 18344 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=m839fK33i0A | m839fK33i0A |
| 18345 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=N6TY6CMLUnM | N6TY6CMLUnM |
| 18346 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=NamsHS7Pmok | NamsHS7Pmok |
| 18347 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=N-lefgarkKQ | N-lefgarkKQ |
| 18348 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=nZYlLhFlJrs | nZYlLhFlJrs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18349 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=O5dR_hcQ83Y | O5dR_hcQ83Y |
| 18350 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=rf81d9xNRXw | rf81d9xNRXw |
| 18351 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=sC-owqLAvjc | sC-owqLAvjc |
| 18352 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=SRHdfAKs_oY | SRHdfAKs_oY |
| 18353 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=THasgCxo4DQ | THasgCxo4DQ |
| 18354 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=v5KhA8JVeLs | v5KhA8JVeLs |
| 18355 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=VWQfDOXkY0A | VWQfDOXkY0A |
| 18356 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=x5m0iP4onx4 | x5m0iP4onx4 |
| 18357 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=xkl0FzArtMA | xkl0FzArtMA |
| 18358 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Xz8Zeo28kdc | Xz8Zeo28kdc |
| 18359 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Y2WkeEoMzEw | Y2WkeEoMzEw |
| 18360 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=yV_nNa9Unog | yV_nNa9Unog |
| 18361 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=zEc90To8flU | zEc90To8flU |
| 18362 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=3MW2b-2Qt2c | 3MW2b-2Qt2c |
| 18363 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=aga8AJqHc0g | aga8AJqHc0g |
| 18364 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=BJaFed3zzZQ | BJaFed3zzZQ |
| 18365 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=gxzMsZupZSc | gxzMsZupZSc |
| 18366 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=H9uJ693168E | H9uJ693168E |
| 18367 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=IS5YQoNvkWE | IS5YQoNvkWE |
| 18368 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=KA0Ve1CeRm0 | KA0Ve1CeRm0 |
| 18369 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=KeQWSPfkiUQ | KeQWSPfkiUQ |
| 18370 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=L9uTctzwARU | L9uTctzwARU |
| 18371 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=lEhmWOCDS1c | lEhmWOCDS1c |
| 18372 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=LPT2N4XOmlg | LPT2N4XOmlg |
| 18373 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=N3UGUTb0fok | N3UGUTb0fok |
| 18374 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=OlpkFlSujdg | OlpkFlSujdg |
| 18375 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=OWAcH5qNw1M | OWAcH5qNw1M |
| 18376 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=QPKLkHLBj_o | QPKLkHLBj_o |
| 18377 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=r_MyaDi2VDQ | r_MyaDi2VDQ |
| 18378 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=SdrhlMOMfC0 | SdrhlMOMfC0 |
| 18379 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=UAuPOCluGv4 | UAuPOCluGv4 |
| 18380 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=_B4DnLakyt8 | _B4DnLakyt8 |
| 18381 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=_miBZTFsc7E | _miBZTFsc7E |
| 18382 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=_Uo_w9KSiis | _Uo_w9KSiis |
| 18383 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=_y5asmks1XU | _y5asmks1XU |
| 18384 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=012guJPFBO0 | 012guJPFBO0 |
| 18385 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=0AoaZ7LDMS8 | 0AoaZ7LDMS8 |
| 18386 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=0POqCPIXa40 | 0POqCPIXa40 |
| 18387 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=1b923_AVKNw | 1b923_AVKNw |
| 18388 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=1Z3aM6rjzPE | 1Z3aM6rjzPE |
| 18389 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2BkXhNMZ-Tk | 2BkXhNMZ-Tk |
| 18390 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2tlLtEzEHKE | 2tlLtEzEHKE |
| 18391 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=3p_qjobRzdE | 3p_qjobRzdE |
| 18392 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=3RDrZvj9HEI | 3RDrZvj9HEI |
| 18393 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=55F2JYR7pho | 55F2JYR7pho |
| 18394 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=68gmARoZrCk | 68gmARoZrCk |
| 18395 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=6dZYz-qb3BY | 6dZYz-qb3BY |
| 18396 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8Mq3--xD29M | 8Mq3--xD29M |
| 18397 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=A8e83ClbeBc | A8e83ClbeBc |
| 18398 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=aB83BtARL8c | aB83BtARL8c |
| 18399 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ABnTJtjZCn8 | ABnTJtjZCn8 |
| 18400 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=AHaZYYhyso4 | AHaZYYhyso4 |
| 18401 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ArCoa-pGCb0 | ArCoa-pGCb0 |
| 18402 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=AZ6QY_bCUVQ | AZ6QY_bCUVQ |
| 18403 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=b3_pOAZc0ZI | b3_pOAZc0ZI |
| 18404 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=BJB2o5divlw | BJB2o5divlw |
| 18405 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=c_Nktunb3Hk | c_Nktunb3Hk |
| 18406 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=C2JNZkr-BKU | C2JNZkr-BKU |
| 18407 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Chzn88C0to4 | Chzn88C0to4 |
| 18408 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=clsCKAIbhcc | clsCKAIbhcc |
| 18409 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DAXbIf2ymH4 | DAXbIf2ymH4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18410 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=df5AjstMpaU | df5AjstMpaU |
| 18411 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DKKnrHhheAk | DKKnrHhheAk |
| 18412 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DN4jQW7Hs2w | DN4jQW7Hs2w |
| 18413 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=EAaoA6Ny3cQ | EAaoA6Ny3cQ |
| 18414 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=eNQ5qWhAdtE | eNQ5qWhAdtE |
| 18415 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=F5A5XdQcJ1U | F5A5XdQcJ1U |
| 18416 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=F6E9rl-HAiY | F6E9rl-HAiY |
| 18417 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=f8fQPLClsE8 | f8fQPLClsE8 |
| 18418 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=fNFVECHUvzw | fNFVECHUvzw |
| 18419 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=g5uDnrjxMF0 | g5uDnrjxMF0 |
| 18420 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=G7WNj2-b99c | G7WNj2-b99c |
| 18421 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=G9AYJ8mXa3E | G9AYJ8mXa3E |
| 18422 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=GxKAnAF5h0E | GxKAnAF5h0E |
| 18423 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=h_22ZW-Bxs0 | h_22ZW-Bxs0 |
| 18424 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=h4wDmMTQvYo | h4wDmMTQvYo |
| 18425 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=H8WFg2qISVI | H8WFg2qISVI |
| 18426 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HKb8EjrLC7I | HKb8EjrLC7I |
| 18427 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=hNYwzXxa3Z4 | hNYwzXxa3Z4 |
| 18428 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HOvFEdbiurU | HOvFEdbiurU |
| 18429 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=hQe7vVE2xmg | hQe7vVE2xmg |
| 18430 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Hu4x9sZD7JI | Hu4x9sZD7JI |
| 18431 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HUYBirB-7GE | HUYBirB-7GE |
| 18432 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=IE8HaQJKo_Y | IE8HaQJKo_Y |
| 18433 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=IeDx1PDYaHM | IeDx1PDYaHM |
| 18434 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=I-JDeQcVe_o | I-JDeQcVe_o |
| 18435 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=iVRMX8OG1OI | iVRMX8OG1OI |
| 18436 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JHJtnicLZd0 | JHJtnicLZd0 |
| 18437 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Ji_agWzdM00 | Ji_agWzdM00 |
| 18438 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=k_-WAsCKTAg | k_-WAsCKTAg |
| 18439 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=k2LlpEYB9AY | k2LlpEYB9AY |
| 18440 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=KqudvHb1b2Y | KqudvHb1b2Y |
| 18441 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=L0hrCVvSpwM | L0hrCVvSpwM |
| 18442 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=L46L8fH50sw | L46L8fH50sw |
| 18443 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=l8NHvgHkKN4 | l8NHvgHkKN4 |
| 18444 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=loSSjkpBH-c | loSSjkpBH-c |
| 18445 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=LR0e2V0Lxvc | LR0e2V0Lxvc |
| 18446 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ME0VFdp3K6I | ME0VFdp3K6I |
| 18447 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=mJWyY3QB05I | mJWyY3QB05I |
| 18448 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=MwKvDC2aHlc | MwKvDC2aHlc |
| 18449 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=NB9LF9P2YYw | NB9LF9P2YYw |
| 18450 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=NBekXStNKSg | NBekXStNKSg |
| 18451 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=nnvgfNEjlx4 | nnvgfNEjlx4 |
| 18452 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=O95X0Bwi_6Q | O95X0Bwi_6Q |
| 18453 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=OmQROV-v9G4 | OmQROV-v9G4 |
| 18454 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=p2i6Kmsb65E | p2i6Kmsb65E |
| 18455 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=PIw7At47EAw | PIw7At47EAw |
| 18456 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=pP2HSxs0Mi4 | pP2HSxs0Mi4 |
| 18457 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=PQHGu05VppY | PQHGu05VppY |
| 18458 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=q3jLrlw8Gbw | q3jLrlw8Gbw |
| 18459 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=qNSfasNS7Bg | qNSfasNS7Bg |
| 18460 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QQiKeFv7Ll8 | QQiKeFv7Ll8 |
| 18461 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QTLjj6eyh9A | QTLjj6eyh9A |
| 18462 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QZi-R_woOp0 | QZi-R_woOp0 |
| 18463 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=rAvFlwogh0A | rAvFlwogh0A |
| 18464 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=RN7ub7y4Ynw | RN7ub7y4Ynw |
| 18465 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=roclF4LzVFI | roclF4LzVFI |
| 18466 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=s3b0ZTYi6J8 | s3b0ZTYi6J8 |
| 18467 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=S7SJIrwzKzs | S7SJIrwzKzs |
| 18468 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=soKX-7nMOg0 | soKX-7nMOg0 |
| 18469 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=sZG8yAa06jk | sZG8yAa06jk |
| 18470 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=sZr6R00QW1c | sZr6R00QW1c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18471 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=t_DV8KGOaFo | t_DV8KGOaFo |
| 18472 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=tiWS750yWEY | tiWS750yWEY |
| 18473 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=UaCbt5wtfhw | UaCbt5wtfhw |
| 18474 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=UixMaDcPvd4 | UixMaDcPvd4 |
| 18475 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=V3IsESMyIzA | V3IsESMyIzA |
| 18476 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=vgBZ0aQFPYM | vgBZ0aQFPYM |
| 18477 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=VNBOWXdqeOI | VNBOWXdqeOI |
| 18478 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=vY-1pRT-P9w | vY-1pRT-P9w |
| 18479 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=w4tV47m5G64 | w4tV47m5G64 |
| 18480 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=wBPV3mmsPp0 | wBPV3mmsPp0 |
| 18481 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=whvcySRM7FQ | whvcySRM7FQ |
| 18482 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=WrSrMEqeaUE | WrSrMEqeaUE |
| 18483 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=WTMmq0vEVss | WTMmq0vEVss |
| 18484 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=wzIAPfDZn2w | wzIAPfDZn2w |
| 18485 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=X0ewGhryE2o | X0ewGhryE2o |
| 18486 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=XpHjmur5iUM | XpHjmur5iUM |
| 18487 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=YJZCrlnrMyU | YJZCrlnrMyU |
| 18488 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=zdLmpudKqgg | zdLmpudKqgg |
| 18489 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=zDQNESOOoXk | zDQNESOOoXk |
| 18490 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=zmhWBrQ0Y_Y | zmhWBrQ0Y_Y |
| 18491 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ZtJEa89o-Y | ZtJEa89o-Y |
| 18492 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ZvXETH_NepI | ZvXETH_NepI |
| 18493 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=_DC6stKnQdw | _DC6stKnQdw |
| 18494 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0g7vpNjDpdl | 0g7vpNjDpdl |
| 18495 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=1Kn8k-n_V48 | 1Kn8k-n_V48 |
| 18496 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=1O80KY8qcyM | 1O80KY8qcyM |
| 18497 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=2H5XzQSmaY8 | 2H5XzQSmaY8 |
| 18498 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=7UgGMkTZcPE | 7UgGMkTZcPE |
| 18499 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8aikwA-sIOo | 8aikwA-sIOo |
| 18500 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8C3I8q11wnc | 8C3I8q11wnc |
| 18501 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8dQiNKu6zNU | 8dQiNKu6zNU |
| 18502 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8NKSEnvQSAM | 8NKSEnvQSAM |
| 18503 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=9xEVWyGT-EM | 9xEVWyGT-EM |
| 18504 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=a1OXJFAMS6Q | a1OXJFAMS6Q |
| 18505 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=AjPla-5Ohno | AjPla-5Ohno |
| 18506 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=AOu6oO0pJ6A | AOu6oO0pJ6A |
| 18507 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=AqXJUc70u-Y | AqXJUc70u-Y |
| 18508 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=aSBpv080rRo | aSBpv080rRo |
| 18509 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=bSzdlbwOtXA | bSzdlbwOtXA |
| 18510 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=ByV6ewC90vQ | ByV6ewC90vQ |
| 18511 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=CFRidE-xtB8 | CFRidE-xtB8 |
| 18512 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=cOIKOc7M_vE | cOIKOc7M_vE |
| 18513 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=CZwj6RjirMI | CZwj6RjirMI |
| 18514 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=-d9WaQfV1FY | -d9WaQfV1FY |
| 18515 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Da0lu4cKf38 | Da0lu4cKf38 |
| 18516 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=dA2Fc9VxluA | dA2Fc9VxluA |
| 18517 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=DktSCS9xqM8 | DktSCS9xqM8 |
| 18518 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=EIpyNCi4olQ | EIpyNCi4olQ |
| 18519 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Et05wUweKTE | Et05wUweKTE |
| 18520 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=eU8qM3ljFc0 | eU8qM3ljFc0 |
| 18521 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=EZjK5bckQec | EZjK5bckQec |
| 18522 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=f2UByPH-SoM | f2UByPH-SoM |
| 18523 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=f8YAXk_AOjU | f8YAXk_AOjU |
| 18524 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=FEuQylQhVIo | FEuQylQhVIo |
| 18525 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Gbr_NIWc0oA | Gbr_NIWc0oA |
| 18526 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=GHGpncO2wPg | GHGpncO2wPg |
| 18527 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=GvLkiPV8wsg | GvLkiPV8wsg |
| 18528 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Ia9JoR7_dQs | Ia9JoR7_dQs |
| 18529 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=iHqGVxZWhSI | iHqGVxZWhSI |
| 18530 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=itQKnbjME-c | itQKnbjME-c |
| 18531 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=JHGhuKoo9SI | JHGhuKoo9SI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18532 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Jk8y3vRJjAc | Jk8y3vRJjAc |
| 18533 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=jSA3Xh2jTlI | jSA3Xh2jTlI |
| 18534 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=knMkBofCVRw | knMkBofCVRw |
| 18535 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=KW8sm2AeCHg | KW8sm2AeCHg |
| 18536 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=LrcBY618nPc | LrcBY618nPc |
| 18537 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=M5tEmt_Btko | M5tEmt_Btko |
| 18538 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=MFhW5gfx8ac | MFhW5gfx8ac |
| 18539 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=mpiqz1kkoEQ | mpiqz1kkoEQ |
| 18540 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=nKUTS9I2HfY | nKUTS9I2HfY |
| 18541 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=o_KEh50MBb8 | o_KEh50MBb8 |
| 18542 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=oWvGBRbww-o | oWvGBRbww-o |
| 18543 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=oYDQWhuY1x8 | oYDQWhuY1x8 |
| 18544 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=POvVXjKQQwY | POvVXjKQQwY |
| 18545 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=pWU-JXAU3HE | pWU-JXAU3HE |
| 18546 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=R638kuK-Hm0 | R638kuK-Hm0 |
| 18547 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=SNFzlPSX820 | SNFzlPSX820 |
| 18548 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=tbP7I-bSCb4 | tbP7I-bSCb4 |
| 18549 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=TvqcEf6xLP4 | TvqcEf6xLP4 |
| 18550 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=u1OzriFahho | u1OzriFahho |
| 18551 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=uAq6CYuxcw8 | uAq6CYuxcw8 |
| 18552 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=UFWuu3kYkzM | UFWuu3kYkzM |
| 18553 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=uk6DT3OrMMs | uk6DT3OrMMs |
| 18554 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=UUJYwngomVo | UUJYwngomVo |
| 18555 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=V04JFHNrhvc | V04JFHNrhvc |
| 18556 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=vJBs8j0qreQ | vJBs8j0qreQ |
| 18557 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=VYGF1Rb2vXl | VYGF1Rb2vXl |
| 18558 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=WhY-qLzIQAw | WhY-qLzIQAw |
| 18559 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=wl-BerRz8w0 | wl-BerRz8w0 |
| 18560 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=wkCAfLoxsi8 | wkCAfLoxsi8 |
| 18561 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=WnGKPAlfVBw | WnGKPAlfVBw |
| 18562 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=xn4ciVgEzEUE | xn4ciVgEzEUE |
| 18563 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=xolZh6bp8SY | xolZh6bp8SY |
| 18564 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Yh3Ws6Ra78s | Yh3Ws6Ra78s |
| 18565 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=yHU_6-Bypf0 | yHU_6-Bypf0 |
| 18566 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Yvsm4bEuOFQ | Yvsm4bEuOFQ |
| 18567 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=z_irn1d1rb4 | z_irn1d1rb4 |
| 18568 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=ZfpdfGUkHgM | ZfpdfGUkHgM |
| 18569 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=_edFsaELLyw | _edFsaELLyw |
| 18570 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=_V2pscdXZN4 | _V2pscdXZN4 |
| 18571 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=_XvvTsSH6a8 | _XvvTsSH6a8 |
| 18572 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=0Asmv01Ry1s | 0Asmv01Ry1s |
| 18573 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=0GZ8ZXZ-Nx0 | 0GZ8ZXZ-Nx0 |
| 18574 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=29O5BTJi8_E | 29O5BTJi8_E |
| 18575 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=3q19ga3cKr8 | 3q19ga3cKr8 |
| 18576 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=48OFsihe5-U | 48OFsihe5-U |
| 18577 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=4OkQ4kPTxxE | 4OkQ4kPTxxE |
| 18578 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=75pJA7-Nofc | 75pJA7-Nofc |
| 18579 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=7hK6LAxu4uE | 7hK6LAxu4uE |
| 18580 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=7kZ3z-6T_iU | 7kZ3z-6T_iU |
| 18581 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=7ZWY2Uz6BWs | 7ZWY2Uz6BWs |
| 18582 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=80rJG1gnbY8 | 80rJG1gnbY8 |
| 18583 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=9f9Dl0WgWF8 | 9f9Dl0WgWF8 |
| 18584 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=9tiROysqvrk | 9tiROysqvrk |
| 18585 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ANerQ3889FU | ANerQ3889FU |
| 18586 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=aOU29VrrG2g | aOU29VrrG2g |
| 18587 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=azsM00LNy_8 | azsM00LNy_8 |
| 18588 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=B0ZsdaEGLaE | B0ZsdaEGLaE |
| 18589 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=b2QBl-9TF2E | b2QBl-9TF2E |
| 18590 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=bil2qOMUS5I | bil2qOMUS5I |
| 18591 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=bShMC0cFQEg | bShMC0cFQEg |
| 18592 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Cm-JoNljNQ0 | Cm-JoNljNQ0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18593 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=CzsmVt042ql | CzsmVt042ql |
| 18594 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=D4qu7-mb3tE | D4qu7-mb3tE |
| 18595 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=d67ChD2avaM | d67ChD2avaM |
| 18596 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=df3cKZJaxQQ | df3cKZJaxQQ |
| 18597 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=dGoVol9DlwY | dGoVol9DlwY |
| 18598 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=dSeeB15sD88 | dSeeB15sD88 |
| 18599 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=dYOWVKF8l_Y | dYOWVKF8l_Y |
| 18600 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Eq9800b6MvQ | Eq9800b6MvQ |
| 18601 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=eZ5enQNq8nw | eZ5enQNq8nw |
| 18602 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=fEwlM0G3KdQ | fEwlM0G3KdQ |
| 18603 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=FUclIIOVRnc | FUclIIOVRnc |
| 18604 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Fv3DYSOEIGQ | Fv3DYSOEIGQ |
| 18605 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=gS6SEdFAaOl | gS6SEdFAaOl |
| 18606 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=GVWqjvqv23c | GVWqjvqv23c |
| 18607 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=HkFJudWka2o | HkFJudWka2o |
| 18608 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=HVt_vfKc7gl | HVt_vfKc7gl |
| 18609 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=HWMUYXaQJvk | HWMUYXaQJvk |
| 18610 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Hx-7Jx1t3yl | Hx-7Jx1t3yl |
| 18611 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=HysV5WKkQhg | HysV5WKkQhg |
| 18612 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=j5HTAAasTyM | j5HTAAasTyM |
| 18613 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=KO5R0zd9eFA | KO5R0zd9eFA |
| 18614 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Kx5DecnAqPY | Kx5DecnAqPY |
| 18615 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=L8_iq4XGKX8 | L8_iq4XGKX8 |
| 18616 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=la4Insa8j7Y | la4Insa8j7Y |
| 18617 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=LJhuTGieLss | LJhuTGieLss |
| 18618 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=MokBh4neqyA | MokBh4neqyA |
| 18619 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=mvuFcgoWTjM | mvuFcgoWTjM |
| 18620 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=mXvG9UBeTNs | mXvG9UBeTNs |
| 18621 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=N9kdwATKvBs | N9kdwATKvBs |
| 18622 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=NDJhUzKW3R0 | NDJhUzKW3R0 |
| 18623 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=NFVs0JsvxYo | NFVs0JsvxYo |
| 18624 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=NrjBHgswl3E | NrjBHgswl3E |
| 18625 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=NxwDltZG4A4 | NxwDltZG4A4 |
| 18626 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=O7Tilp5yNT8 | O7Tilp5yNT8 |
| 18627 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=-OgYjkqa-0A | -OgYjkqa-0A |
| 18628 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=oyWWWd0c6p4 | oyWWWd0c6p4 |
| 18629 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=PT7ff87Mvc4 | PT7ff87Mvc4 |
| 18630 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=q_hSSqxy_8I | q_hSSqxy_8I |
| 18631 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=q1-GB-7suOo | q1-GB-7suOo |
| 18632 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Q3d2DbC_lxU | Q3d2DbC_lxU |
| 18633 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=QsrSb-c1eFU | QsrSb-c1eFU |
| 18634 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=qtiQOKYe3Bo | qtiQOKYe3Bo |
| 18635 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Rlqw5AOQ-lw | Rlqw5AOQ-lw |
| 18636 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=S_0BpYA_2Zc | S_0BpYA_2Zc |
| 18637 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=s1pTuKAE8EA | s1pTuKAE8EA |
| 18638 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=S2c24LRGSAc | S2c24LRGSAc |
| 18639 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=sHEISY65Z2o | sHEISY65Z2o |
| 18640 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=tiKvQ9jd5UQ | tiKvQ9jd5UQ |
| 18641 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=TqT-LwQnCuA | TqT-LwQnCuA |
| 18642 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=UwIEmVS9pnl | UwIEmVS9pnl |
| 18643 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=vdMjZGogK1w | vdMjZGogK1w |
| 18644 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=wg0iXbaO-C8 | wg0iXbaO-C8 |
| 18645 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=WOXAihigjdw | WOXAihigjdw |
| 18646 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=WTS-_ybZA0w | WTS-_ybZA0w |
| 18647 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Xfr2yfA74LM | Xfr2yfA74LM |
| 18648 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=Xt1wuvSYh8M | Xt1wuvSYh8M |
| 18649 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=y2YbkmLFQsc | y2YbkmLFQsc |
| 18650 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ybHTZP2vb1o | ybHTZP2vb1o |
| 18651 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=yiJ70eAZj3Y | yiJ70eAZj3Y |
| 18652 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=ZS7FVnv15es | ZS7FVnv15es |
| 18653 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=2AoTUOvhPOQ | 2AoTUOvhPOQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18654 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=-2GdgRHg8hM | -2GdgRHg8hM |
| 18655 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=7PorxHD7XNg | 7PorxHD7XNg |
| 18656 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=7Re3ormS00l | 7Re3ormS00l |
| 18657 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=8nGeNjymMS4 | 8nGeNjymMS4 |
| 18658 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=aBlihnolXrQ | aBlihnolXrQ |
| 18659 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=AJ7iKqQNT4o | AJ7iKqQNT4o |
| 18660 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=AN6eVpyOu2A | AN6eVpyOu2A |
| 18661 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=BlLlz7qqHl8 | BlLlz7qqHl8 |
| 18662 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=BOGjKU2v3e8 | BOGjKU2v3e8 |
| 18663 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=bzzEt6vSBHQ | bzzEt6vSBHQ |
| 18664 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=CshIDPQPqHo | CshIDPQPqHo |
| 18665 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ctacQKqSpE8 | ctacQKqSpE8 |
| 18666 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=dNHhnn3UYiY | dNHhnn3UYiY |
| 18667 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=e56UwTtYU10 | e56UwTtYU10 |
| 18668 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=g1nr2axZdpQ | g1nr2axZdpQ |
| 18669 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=gTVR3Ds9oko | gTVR3Ds9oko |
| 18670 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=GvYcojaBBzg | GvYcojaBBzg |
| 18671 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=h4FueEPpmhE | h4FueEPpmhE |
| 18672 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Ja_Bo33m1eU | Ja_Bo33m1eU |
| 18673 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=JhTH6Hf1DnU | JhTH6Hf1DnU |
| 18674 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=jsOOYiyx81s | jsOOYiyx81s |
| 18675 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=KmOOZ-zpzCY | KmOOZ-zpzCY |
| 18676 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=l7m0Mzz2Q0U | l7m0Mzz2Q0U |
| 18677 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=me4rA93x6rA | me4rA93x6rA |
| 18678 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=mQGlQlfwqDE | mQGlQlfwqDE |
| 18679 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=-nbCK-hUr2Q | -nbCK-hUr2Q |
| 18680 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=q3lRZLm-ZPM | q3lRZLm-ZPM |
| 18681 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=rhc76pjdXX8 | rhc76pjdXX8 |
| 18682 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=SDiJ0oPk4_o | SDiJ0oPk4_o |
| 18683 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=tT1zznOMQRU | tT1zznOMQRU |
| 18684 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Uy5alt9vA5E | Uy5alt9vA5E |
| 18685 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=WrmL6GeUs1Q | WrmL6GeUs1Q |
| 18686 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=XJ4ivA_8FC0 | XJ4ivA_8FC0 |
| 18687 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=XsqIfEQLOR8 | XsqIfEQLOR8 |
| 18688 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=y9OWPDJU1jo | y9OWPDJU1jo |
| 18689 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Z7hNsClCiTc | Z7hNsClCiTc |
| 18690 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=zThP_f1q1tM | zThP_f1q1tM |
| 18691 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ZUJ5gqVl3Qs | ZUJ5gqVl3Qs |
| 18692 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ZVNTKQ9gMls | ZVNTKQ9gMls |
| 18693 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=4zfvo9nrB5U | 4zfvo9nrB5U |
| 18694 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=7tUUk-gktW8 | 7tUUk-gktW8 |
| 18695 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=7ZP3plBllM0 | 7ZP3plBllM0 |
| 18696 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=8Cx5ndmZMJk | 8Cx5ndmZMJk |
| 18697 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=aBlWEAvqvno | aBlWEAvqvno |
| 18698 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=AgAYe6hvVwY | AgAYe6hvVwY |
| 18699 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=dRB06YbHQ54 | dRB06YbHQ54 |
| 18700 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=eslMqkYkyOs | eslMqkYkyOs |
| 18701 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=HJ6jWL3bj08 | HJ6jWL3bj08 |
| 18702 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=hU6Pjpnr61o | hU6Pjpnr61o |
| 18703 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=il2QCzybciM | il2QCzybciM |
| 18704 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=Jtn7gwgC7zg | Jtn7gwgC7zg |
| 18705 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=JzimftrpLus | JzimftrpLus |
| 18706 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=kjucNadALl0 | kjucNadALl0 |
| 18707 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=PlzYEA0XaUc | PlzYEA0XaUc |
| 18708 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=rYpz3rDfACM | rYpz3rDfACM |
| 18709 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=sNL5nQAa4FM | sNL5nQAa4FM |
| 18710 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=tfp27xS3dj0 | tfp27xS3dj0 |
| 18711 | COMEDY PARTNERS | Chappelle's Show(208) | PA0001294261 | http://www.youtube.com/watch?v=ZdIoFp7Cl3M | ZdIoFp7Cl3M |
| 18712 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=7njJTupYcaw | 7njJTupYcaw |
| 18713 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=825vdll-o0g | 825vdll-o0g |
| 18714 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=fTOmoM1SvMk | fTOmoM1SvMk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18715 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=Gc05cz7MeF0 | Gc05cz7MeF0 |
| 18716 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=HfcpPV2jJRs | HfcpPV2jJRs |
| 18717 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=hy1GATqboN4 | hy1GATqboN4 |
| 18718 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=jbGyZMeOK1w | jbGyZMeOK1w |
| 18719 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=K8PmK66q_Vk | K8PmK66q_Vk |
| 18720 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=KvtWznb9C5M | KvtWznb9C5M |
| 18721 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=nanV697t-tQ | nanV697t-tQ |
| 18722 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=NGMKP_A2ChQ | NGMKP_A2ChQ |
| 18723 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=p255hU5d1nM | p255hU5d1nM |
| 18724 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=PYti77iABFk | PYti77iABFk |
| 18725 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=Rgm01AU7LZo | Rgm01AU7LZo |
| 18726 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=-SYLQYjd4Gg | -SYLQYjd4Gg |
| 18727 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=u44GSvJlV3Y | u44GSvJlV3Y |
| 18728 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=VdANnCFrRCg | VdANnCFrRCg |
| 18729 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=X4JJKP2bB0U | X4JJKP2bB0U |
| 18730 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=_OsFNqPbazs | _OsFNqPbazs |
| 18731 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=_YnFF8MeDl8 | _YnFF8MeDl8 |
| 18732 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=0Z7lLgpje3U | 0Z7lLgpje3U |
| 18733 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=1DGZtF_M4U8 | 1DGZtF_M4U8 |
| 18734 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=1sLRpdh4alo | 1sLRpdh4alo |
| 18735 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=43ATirTe-P4 | 43ATirTe-P4 |
| 18736 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=6WLIQupv-6U | 6WLIQupv-6U |
| 18737 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=8amFGtX_Fv8 | 8amFGtX_Fv8 |
| 18738 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=a2KW_ILXIKs | a2KW_ILXIKs |
| 18739 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=cBhG2uTnxZY | cBhG2uTnxZY |
| 18740 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=ckvStBxyodE | ckvStBxyodE |
| 18741 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Dv8XbxruCbA | Dv8XbxruCbA |
| 18742 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=ExFG6TDXs9w | ExFG6TDXs9w |
| 18743 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=E-xXIMXLbbs | E-xXIMXLbbs |
| 18744 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=gsbH2KlBQs4 | gsbH2KlBQs4 |
| 18745 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=hvK6lm0BzHg | hvK6lm0BzHg |
| 18746 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=iasBBPNfGnc | iasBBPNfGnc |
| 18747 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=j3mrK0-NV6E | j3mrK0-NV6E |
| 18748 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=JCNUWK1hMwU | JCNUWK1hMwU |
| 18749 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=JErWMeXbDTo | JErWMeXbDTo |
| 18750 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=k3lDQvRpy2c | k3lDQvRpy2c |
| 18751 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=kvTIACF1rBU | kvTIACF1rBU |
| 18752 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=Kxqst8h72al | Kxqst8h72al |
| 18753 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=L_Av25RRrKl | L_Av25RRrKl |
| 18754 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=lw-yY9H2XPc | lw-yY9H2XPc |
| 18755 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=MboJir8FOOU | MboJir8FOOU |
| 18756 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=onbwE4F_PIU | onbwE4F_PIU |
| 18757 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=PQs9Xujevbs | PQs9Xujevbs |
| 18758 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=riF84EvDZw8 | riF84EvDZw8 |
| 18759 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=RLvMfXhfgYo | RLvMfXhfgYo |
| 18760 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=rSBuYZBZJfw | rSBuYZBZJfw |
| 18761 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=SV8mLW9_na4 | SV8mLW9_na4 |
| 18762 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=TCxl-30l3Gc | TCxl-30l3Gc |
| 18763 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=w44gQUyHcHY | w44gQUyHcHY |
| 18764 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=wvBp80GHNjM | wvBp80GHNjM |
| 18765 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=xdBVhgVXGCE | xdBVhgVXGCE |
| 18766 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=ycdalRur4z0 | ycdalRur4z0 |
| 18767 | COMEDY PARTNERS | Chappelle's Show(210) | PA0001294261 | http://www.youtube.com/watch?v=yq_xJYyjdsE | yq_xJYyjdsE |
| 18768 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=28zoC--QLu4 | 28zoC--QLu4 |
| 18769 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=9gQeN9tMrYM | 9gQeN9tMrYM |
| 18770 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=b5nxaWSP2LY | b5nxaWSP2LY |
| 18771 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=CgEulzqKzrY | CgEulzqKzrY |
| 18772 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Da7BJB21c1s | Da7BJB21c1s |
| 18773 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=FL5f5G--Y00 | FL5f5G--Y00 |
| 18774 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=jdlMSgXEJK8 | jdlMSgXEJK8 |
| 18775 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=kVJfCf0MVZo | kVJfCf0MVZo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18776 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=kYi1gUZCZw4 | kYi1gUZCZw4 |
| 18777 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=oPTtfm-5rts | oPTtfm-5rts |
| 18778 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=p5hlXY1NtJw | p5hlXY1NtJw |
| 18779 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=rbRAC5wED-E | rbRAC5wED-E |
| 18780 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=S76HSfSFr0Q | S76HSfSFr0Q |
| 18781 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=SNwKgPWs9dY | SNwKgPWs9dY |
| 18782 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=SVBWYgyXnBo | SVBWYgyXnBo |
| 18783 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=Tc2wdZEYDml | Tc2wdZEYDml |
| 18784 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=zUfOuxbTAbo | zUfOuxbTAbo |
| 18785 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=_FuPBcfqv98 | _FuPBcfqv98 |
| 18786 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=_uCrSz3pMEo | _uCrSz3pMEo |
| 18787 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=01L7xWT7CoA | 01L7xWT7CoA |
| 18788 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=0DM8O-1yQF4 | 0DM8O-1yQF4 |
| 18789 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=0mR5h8FQ698 | 0mR5h8FQ698 |
| 18790 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=0VN25UwNTNU | 0VN25UwNTNU |
| 18791 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=2iQ_zRyAiBc | 2iQ_zRyAiBc |
| 18792 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=2lhLhaX2O0c | 2lhLhaX2O0c |
| 18793 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=3xUCiDK6eiM | 3xUCiDK6eiM |
| 18794 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=55DntS_aPRY | 55DntS_aPRY |
| 18795 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=7THqlybw6_A | 7THqlybw6_A |
| 18796 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=AcHx_RjKm14 | AcHx_RjKm14 |
| 18797 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=apLZmC-kuoo | apLZmC-kuoo |
| 18798 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=cGOLYW5odNU | cGOLYW5odNU |
| 18799 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=dmu7r7Dq_kl | dmu7r7Dq_kl |
| 18800 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=GgoY15kPJuc | GgoY15kPJuc |
| 18801 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=GZol-KNfZf0 | GZol-KNfZf0 |
| 18802 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=JQ3wM9egvD0 | JQ3wM9egvD0 |
| 18803 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=KO2pfGSEBWc | KO2pfGSEBWc |
| 18804 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=kRKiP8kL06Q | kRKiP8kL06Q |
| 18805 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=kZmDdPt3r5M | kZmDdPt3r5M |
| 18806 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=LwQZWvzHdPk | LwQZWvzHdPk |
| 18807 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=mlWhCJ1jQAc | mlWhCJ1jQAc |
| 18808 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=nfBaEgTBMXY | nfBaEgTBMXY |
| 18809 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=oLaR13c55ns | oLaR13c55ns |
| 18810 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=omWFDP8zDgc | omWFDP8zDgc |
| 18811 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=omWyukewqsQ | omWyukewqsQ |
| 18812 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=p4NP2r0cYSE | p4NP2r0cYSE |
| 18813 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=q5zOipoXWJw | q5zOipoXWJw |
| 18814 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=qNUyKsPmj0A | qNUyKsPmj0A |
| 18815 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=rPcE8vSc870 | rPcE8vSc870 |
| 18816 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=S73s4G82Z3E | S73s4G82Z3E |
| 18817 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=TcOJS5fKS0Y | TcOJS5fKS0Y |
| 18818 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=tODEUAlU2zs | tODEUAlU2zs |
| 18819 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=UahHXOPFwE8 | UahHXOPFwE8 |
| 18820 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=v4eNjFFLrwl | v4eNjFFLrwl |
| 18821 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=VQLlsHrH7u4 | VQLlsHrH7u4 |
| 18822 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Xq7JYEFNscY | Xq7JYEFNscY |
| 18823 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Yhyvl06FdaA | Yhyvl06FdaA |
| 18824 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Zootyg4LFGQ | Zootyg4LFGQ |
| 18825 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=0B7vijEiQNI | 0B7vijEiQNI |
| 18826 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=1lD3p5roEYE | 1lD3p5roEYE |
| 18827 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=4Xn3E0c6FNw | 4Xn3E0c6FNw |
| 18828 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=6Dt7WdHRwCo | 6Dt7WdHRwCo |
| 18829 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=7JnxCyz9tmw | 7JnxCyz9tmw |
| 18830 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=AwQKMsVna-w | AwQKMsVna-w |
| 18831 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=Aww2Bqi6yTQ | Aww2Bqi6yTQ |
| 18832 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=bcWcPXasXSI | bcWcPXasXSI |
| 18833 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=dUn-yV5rGcY | dUn-yV5rGcY |
| 18834 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=dVK_b29nZDM | dVK_b29nZDM |
| 18835 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=EaFsJ4lYe_M | EaFsJ4lYe_M |
| 18836 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=EDu7Yob9U8U | EDu7Yob9U8U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18837 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ER-GC7QiUkw | ER-GC7QiUkw |
| 18838 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=G1CdL7yB0HE | G1CdL7yB0HE |
| 18839 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=ic_AwMEn1FE | ic_AwMEn1FE |
| 18840 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=iD014cgJxh8 | iD014cgJxh8 |
| 18841 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=iE7zqHTPTdo | iE7zqHTPTdo |
| 18842 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=iIMdLIlQmdk | iIMdLIlQmdk |
| 18843 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=JaIgA2Z_WSw | JaIgA2Z_WSw |
| 18844 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=l7pf02AZ09l | l7pf02AZ09l |
| 18845 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=LhCOEuSJlGU | LhCOEuSJlGU |
| 18846 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=MKzurFG822w | MKzurFG822w |
| 18847 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=nkEGOte4G94 | nkEGOte4G94 |
| 18848 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=olLQ-xGix58 | olLQ-xGix58 |
| 18849 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=p2yhBQZMPIY | p2yhBQZMPIY |
| 18850 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=pRd6ltn7GoU | pRd6ltn7GoU |
| 18851 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=SHhIDgKhMcM | SHhIDgKhMcM |
| 18852 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=tuC9ghw1iLk | tuC9ghw1iLk |
| 18853 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=tyy_UBMgunw | tyy_UBMgunw |
| 18854 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=UsYH-hOb50E | UsYH-hOb50E |
| 18855 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=vqU3DraNVvU | vqU3DraNVvU |
| 18856 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=W1uJjReMWts | W1uJjReMWts |
| 18857 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=w5hk234qKQc | w5hk234qKQc |
| 18858 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=wS5PEecPCDQ | wS5PEecPCDQ |
| 18859 | COMEDY PARTNERS | Chappelle's Show(214) | PA0001294261 | http://www.youtube.com/watch?v=cSNDsA0FfSM | cSNDsA0FfSM |
| 18860 | COMEDY PARTNERS | Chappelle's Show(214) | PA0001294261 | http://www.youtube.com/watch?v=Walfk9oihWk | Walfk9oihWk |
| 18861 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=DLNoYkB6apl | DLNoYkB6apl |
| 18862 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=7T6iLzvfiAE | 7T6iLzvfiAE |
| 18863 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=BxiiG_60Eag | BxiiG_60Eag |
| 18864 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=FSsSJ0zF0sl | FSsSJ0zF0sl |
| 18865 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=-fZSiGDiHUw | -fZSiGDiHUw |
| 18866 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=G-aL1PbOFlc | G-aL1PbOFlc |
| 18867 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=jGoX9eicHi0 | jGoX9eicHi0 |
| 18868 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=NnHQnKPg-1U | NnHQnKPg-1U |
| 18869 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=O8miSZ64Ljk | O8miSZ64Ljk |
| 18870 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=rf1inXiHEmU | rf1inXiHEmU |
| 18871 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=wr8Z-JaoXPM | wr8Z-JaoXPM |
| 18872 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=yTI-MZw9-NA | yTI-MZw9-NA |
| 18873 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=zSqMCIEX9zQ | zSqMCIEX9zQ |
| 18874 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=iPkksGpZdWk | iPkksGpZdWk |
| 18875 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=tgD86VRRrHM | tgD86VRRrHM |
| 18876 | BLACK ENTERTAINMENT TELEVISION | College Hill (Truth In Jokes) (405) | PAu003334644 | http://www.youtube.com/watch?v=d5gaRAacXhs | d5gaRAacXhs |
| 18877 | COMEDY PARTNERS | Comedy Central Presents(1004) | PAu003062747 | http://www.youtube.com/watch?v=LpwEXkH4hl4 | LpwEXkH4hl4 |
| 18878 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu0025186;PAu003062747 | http://www.youtube.com/watch?v=QCMjrdj9pnA | QCMjrdj9pnA |
| 18879 | COMEDY PARTNERS | Comedy Central Presents(1015) | PAu003090213 | http://www.youtube.com/watch?v=TMUZwLMAl0Y | TMUZwLMAl0Y |
| 18880 | COMEDY PARTNERS | Comedy Central Presents(1018) | PAu003090213 | http://www.youtube.com/watch?v=z0FmYW4728A | z0FmYW4728A |
| 18881 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=cmG-cAKkDsl | cmG-cAKkDsl |
| 18882 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=D6xhtBTaTek | D6xhtBTaTek |
| 18883 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=u87BYOeg24g | u87BYOeg24g |
| 18884 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=WguDXm5C0Fk | WguDXm5C0Fk |
| 18885 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=XO7WmYc9_7o | XO7WmYc9_7o |
| 18886 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=E5O0Wh_hL8k | E5O0Wh_hL8k |
| 18887 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=gH-jVAgE9oE | gH-jVAgE9oE |
| 18888 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=qmUFk49Kvbl | qmUFk49Kvbl |
| 18889 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=TBiNriy87OA | TBiNriy87OA |
| 18890 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=_Af_7jQTwdg | _Af_7jQTwdg |
| 18891 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=c-njVnv7jzI | c-njVnv7jzI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18892 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=ofMoLplfEsQ | ofMoLplfEsQ |
| 18893 | COMEDY PARTNERS | Comedy Central Presents(1202) | PAu003337709 | http://www.youtube.com/watch?v=t5zCdEGjRP4 | t5zCdEGjRP4 |
| 18894 | COMEDY PARTNERS | Comedy Central Presents(208) | PA0000945298 | http://www.youtube.com/watch?v=09nJgs4oqyk | 09nJgs4oqyk |
| 18895 | COMEDY PARTNERS | Comedy Central Presents(208) | PA0000945298 | http://www.youtube.com/watch?v=BJe2-JCsjbM | BJe2-JCsjbM |
| 18896 | COMEDY PARTNERS | Comedy Central Presents(208) | PA0000945298 | http://www.youtube.com/watch?v=O2Kyqyedh64 | O2Kyqyedh64 |
| 18897 | COMEDY PARTNERS | Comedy Central Presents(208) | PA0000945298 | http://www.youtube.com/watch?v=PSV90cyqo84 | PSV90cyqo84 |
| 18898 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=b9AEvzNzJKU | b9AEvzNzJKU |
| 18899 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=IA6ss0-Taeg | IA6ss0-Taeg |
| 18900 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=uoxSKLA7LXE | uoxSKLA7LXE |
| 18901 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=LE7w7HMB40I | LE7w7HMB40I |
| 18902 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=OP_Xp-VY7f4 | OP_Xp-VY7f4 |
| 18903 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=prj3H4x7TBo | prj3H4x7TBo |
| 18904 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=QhmuOhJtUcY | QhmuOhJtUcY |
| 18905 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=FDjwVNQtra4 | FDjwVNQtra4 |
| 18906 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=KkDBhP90AMQ | KkDBhP90AMQ |
| 18907 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=kM7gTvhDF5U | kM7gTvhDF5U |
| 18908 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=vo6hhEFHn40 | vo6hhEFHn40 |
| 18909 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=wDQXuLzvZ20 | wDQXuLzvZ20 |
| 18910 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=Jc6FqAjR14 | wJc6FqAjR14 |
| 18911 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=Z18XWCnIpkA | Z18XWCnIpkA |
| 18912 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=ZEA3e-mD2dl | ZEA3e-mD2dl |
| 18913 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=Zr_fM3Xaqng | Zr_fM3Xaqng |
| 18914 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=cQK7ly79gRl | cQK7ly79gRl |
| 18915 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=cYWWDMYJT4o | cYWWDMYJT4o |
| 18916 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=rSR9f7EMUko | rSR9f7EMUko |
| 18917 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=X4cUjTxt5Dc | X4cUjTxt5Dc |
| 18918 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=xl38P-LftwQ | xl38P-LftwQ |
| 18919 | COMEDY PARTNERS | Comedy Central Presents(401) | PAu002518636 | http://www.youtube.com/watch?v=iG6vMloGE5o | iG6vMloGE5o |
| 18920 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=HVV_QX355cY | HVV_QX355cY |
| 18921 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=JyL85RIctDk | JyL85RIctDk |
| 18922 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=AB5kLzYWvrl | AB5kLzYWvrl |
| 18923 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=j2SKtZhrSRU | j2SKtZhrSRU |
| 18924 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=VlZtdIsuh9g | VlZtdIsuh9g |
| 18925 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=lykHNcKsxLk | lykHNcKsxLk |
| 18926 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=Nr-vl01P6mo | Nr-vl01P6mo |
| 18927 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=UZ0Xsgu0am8 | UZ0Xsgu0am8 |
| 18928 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=Jwz23yX4IJo | Jwz23yX4IJo |
| 18929 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=lHbg5FKYrt0 | lHbg5FKYrt0 |
| 18930 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=rSRaUN73Rqw | rSRaUN73Rqw |
| 18931 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=1KW6rAgvW28 | 1KW6rAgvW28 |
| 18932 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=-fcUtPB4J5E | -fcUtPB4J5E |
| 18933 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=JZt8ONODISU | JZt8ONODISU |
| 18934 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=MUZGregNWzQ | MUZGregNWzQ |
| 18935 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=PZf3kWhWC-Y | PZf3kWhWC-Y |
| 18936 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=6QHFLlowj_k | 6QHFLlowj_k |
| 18937 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=egLbCnU3Llw | egLbCnU3Llw |
| 18938 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=eVZGBrnAbWE | eVZGBrnAbWE |
| 18939 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=PyY27M-INlE | PyY27M-INlE |
| 18940 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=AR2otExUJMs | AR2otExUJMs |
| 18941 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=du22x5_Ess | du22x5_Ess |
| 18942 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=pK-mREhpnuQ | pK-mREhpnuQ |
| 18943 | COMEDY PARTNERS | Comedy Central Presents(818) | PAu002851411 | http://www.youtube.com/watch?v=UY7Ls_a5lf4 | UY7Ls_a5lf4 |
| 18944 | COMEDY PARTNERS | Comedy Central Presents(310) | PAu002488061 | http://www.youtube.com/watch?v=3W1fpAxYGIA | 3W1fpAxYGIA |
| 18945 | COMEDY PARTNERS | Comedy Central Presents(822) | PAu002851411 | http://www.youtube.com/watch?v=64esDVtyMVI | 64esDVtyMVI |
| 18946 | COMEDY PARTNERS | Comedy Central Presents(822) | PAu002851411 | http://www.youtube.com/watch?v=ODVG0dwWSiI | ODVG0dwWSiI |
| 18947 | COMEDY PARTNERS | Comedy Central Presents(822) | PAu002851411 | http://www.youtube.com/watch?v=RVKal5ml78w | RVKal5ml78w |
| 18948 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=vU20nVDeXXc | vU20nVDeXXc |
| 18949 | COMEDY PARTNERS | Comedy Central Presents(910) | PAu002947290 | http://www.youtube.com/watch?v=MsIHBbBhsDQ | MsIHBbBhsDQ |
| 18950 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=ONblo-6eGu4 | ONblo-6eGu4 |
| 18951 | COMEDY PARTNERS | Comedy Central Presents(915) | PAu003062751 | http://www.youtube.com/watch?v=z9SpLC-hzrM | z9SpLC-hzrM |
| 18952 | COMEDY PARTNERS | Comedy Central Presents(918) | PAu002947290 | http://www.youtube.com/watch?v=Fge0OTGbFD8 | Fge0OTGbFD8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 18953 | COMEDY PARTNERS | Comedy Central Presents(918) | PAu002947290 | http://www.youtube.com/watch?v=pWMrkZ362rk | pWMrkZ362rk |
| 18954 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=4abanHpWoWs | 4abanHpWoWs |
| 18955 | COMEDY PARTNERS | Comedy Central Roast of Denis Leary Uncensored | PA0001272449 | http://www.youtube.com/watch?v=KOlbwTYVIqo | KOlbwTYVIqo |
| 18956 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=5G570yTQRuc | 5G570yTQRuc |
| 18957 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=Jz2NGHkbtjg | Jz2NGHkbtjg |
| 18958 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=9tQ7rxwuUsM | 9tQ7rxwuUsM |
| 18959 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=ITu7_fF3kQM | ITu7_fF3kQM |
| 18960 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=oOFs0Eg2UkA | oOFs0Eg2UkA |
| 18961 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=s7Mxrpv0ETU | s7Mxrpv0ETU |
| 18962 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=vHWyDGKhRio | vHWyDGKhRio |
| 18963 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=ww8G6tEsleg | ww8G6tEsleg |
| 18964 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=YuJOrnxmyeE | YuJOrnxmyeE |
| 18965 | COMEDY PARTNERS | Comedy Central Roast of Pamela Anderson Uncensored | PA0001260473 | http://www.youtube.com/watch?v=zB09IzTPFsk | zB09IzTPFsk |
| 18966 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=134aZkqEK5l | 134aZkqEK5l |
| 18967 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=8Nu9f6u5S8w | 8Nu9f6u5S8w |
| 18968 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=9ndmb6KrDng | 9ndmb6KrDng |
| 18969 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=9okWiYXOmjE | 9okWiYXOmjE |
| 18970 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=A4Bgqabs-ck | A4Bgqabs-ck |
| 18971 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=Aalu0Kblu04 | Aalu0Kblu04 |
| 18972 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=aoDiL7nzivl | aoDiL7nzivl |
| 18973 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=cH8ocf_h-IQ | cH8ocf_h-IQ |
| 18974 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=DAepQDV3I6E | DAepQDV3I6E |
| 18975 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=eNdj_rxl8QY | eNdj_rxl8QY |
| 18976 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=EVz4KC11N44 | EVz4KC11N44 |
| 18977 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=fNBK__cZnaw | fNBK__cZnaw |
| 18978 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=J3dsv9XLdzE | J3dsv9XLdzE |
| 18979 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=kG6kwsKG4ww | kG6kwsKG4ww |
| 18980 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=MX6C6qQJyDs | MX6C6qQJyDs |
| 18981 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=ojmoA-MrAp8 | ojmoA-MrAp8 |
| 18982 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=qlvDu9j2rEl | qlvDu9j2rEl |
| 18983 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=selTGK49RHc | selTGK49RHc |
| 18984 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=sqNlCWBk5Oc | sqNlCWBk5Oc |
| 18985 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=ulDsHmFl9yc | ulDsHmFl9yc |
| 18986 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=W5QYLnISVD4 | W5QYLnISVD4 |
| 18987 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=XoOzAglkIRM | XoOzAglkIRM |
| 18988 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=xvKU32ez-3l | xvKU32ez-3l |
| 18989 | COMEDY PARTNERS | Comic Groove(102) | PA0001129511 | http://www.youtube.com/watch?v=pRTat6eyCic | pRTat6eyCic |
| 18990 | BLACK ENTERTAINMENT TELEVISION | Comic View(C5-423) | PA0001332956 | http://www.youtube.com/watch?v=0ppGH1cZ28M | 0ppGH1cZ28M |
| 18991 | BLACK ENTERTAINMENT TELEVISION | Comic View(C5-423) | PA0001332956 | http://www.youtube.com/watch?v=LFcNFAj0AWU | LFcNFAj0AWU |
| 18992 | BLACK ENTERTAINMENT TELEVISION | Comic View(C5-423) | PA0001332956 | http://www.youtube.com/watch?v=YjDNKhTNG8c | YjDNKhTNG8c |
| 18993 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=4eeUKijz-k4 | 4eeUKijz-k4 |
| 18994 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=b-r9A8NxEuk | b-r9A8NxEuk |
| 18995 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=Fo8J7qk031Y | Fo8J7qk031Y |
| 18996 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=kil-CYQC_98 | kil-CYQC_98 |
| 18997 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=lN8lEdVwBpU | lN8lEdVwBpU |
| 18998 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=mPaLg9lGZ2s | mPaLg9lGZ2s |
| 18999 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=hFvXtw6vBOA | hFvXtw6vBOA |
| 19000 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=NLZc7Z1yNSI | NLZc7Z1yNSI |
| 19001 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=OSdaY0LUiAo | OSdaY0LUiAo |
| 19002 | COMEDY PARTNERS | Crank Yankers(105) | PA0001099042 | http://www.youtube.com/watch?v=Olz-rZqlH-0 | Olz-rZqlH-0 |
| 19003 | COMEDY PARTNERS | Crank Yankers(107) | PA0001099294 | http://www.youtube.com/watch?v=HyEqXGDLnIQ | HyEqXGDLnIQ |
| 19004 | COMEDY PARTNERS | Crank Yankers(108) | PA0001099297 | http://www.youtube.com/watch?v=21O0sJnc1qs | 21O0sJnc1qs |
| 19005 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=_Uu3fW8ed1k | _Uu3fW8ed1k |
| 19006 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=ANAGzzbCYvc | ANAGzzbCYvc |
| 19007 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=CNt8nCxMN7E | CNt8nCxMN7E |
| 19008 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=h2MXPPQWvt4 | h2MXPPQWvt4 |
| 19009 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=ZglCqi70S1A | ZglCqi70S1A |
| 19010 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=24RSnBbWOgs | 24RSnBbWOgs |
| 19011 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=3nnp_1cb_KQ | 3nnp_1cb_KQ |
| 19012 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=9fFYR-RHEJI | 9fFYR-RHEJI |
| 19013 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=BX7fflWr2oE | BX7fflWr2oE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19014 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=EfR2N-k3Nnc | EfR2N-k3Nnc |
| 19015 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=hkJknjo0W78 | hkJknjo0W78 |
| 19016 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=L764a4xVUdg | L764a4xVUdg |
| 19017 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=lge7MGKP5pc | lge7MGKP5pc |
| 19018 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=sPlpFlGZpqQ | sPlpFlGZpqQ |
| 19019 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=SuxFzKxijH8 | SuxFzKxijH8 |
| 19020 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=vx8a5rOnKcg | vx8a5rOnKcg |
| 19021 | COMEDY PARTNERS | Crank Yankers(205) | PA0001190359;PA0001294260 | http://www.youtube.com/watch?v=LogSWfR3gt4 | LogSWfR3gt4 |
| 19022 | COMEDY PARTNERS | Crank Yankers(206) | PA0001190358;PA0001294260 | http://www.youtube.com/watch?v=IGX3zIQSY3k | IGX3zIQSY3k |
| 19023 | COMEDY PARTNERS | Crank Yankers(207) | PA0001190364;PA0001294260 | http://www.youtube.com/watch?v=NyBvCwcCyuk | NyBvCwcCyuk |
| 19024 | COMEDY PARTNERS | Crank Yankers(211) | PA0001294260 | http://www.youtube.com/watch?v=vNUEMQZUpbA | vNUEMQZUpbA |
| 19025 | COMEDY PARTNERS | Crank Yankers(213) | PA0001294260 | http://www.youtube.com/watch?v=fLTY3alvOMA | fLTY3alvOMA |
| 19026 | COMEDY PARTNERS | Crank Yankers(214) | PA0001294260 | http://www.youtube.com/watch?v=yxLzpGhRCWU | yxLzpGhRCWU |
| 19027 | COMEDY PARTNERS | Crank Yankers(222) | PA0001294260 | http://www.youtube.com/watch?v=75rsaJpG9ko | 75rsaJpG9ko |
| 19028 | COMEDY PARTNERS | Crank Yankers(228) | PA0001294260 | http://www.youtube.com/watch?v=qlXCKu0Kell | qlXCKu0Kell |
| 19029 | COMEDY PARTNERS | Crank Yankers(231) | PA0001190361 | http://www.youtube.com/watch?v=ImA0hjQhbks | ImA0hjQhbks |
| 19030 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(101) | PAu003095324 | http://www.youtube.com/watch?v=VGBZ-JYIAHQ | VGBZ-JYIAHQ |
| 19031 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=0K5kldCck_A | 0K5kldCck_A |
| 19032 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=1DokfPQQ4wM | 1DokfPQQ4wM |
| 19033 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=-2qro0HbJ1o | -2qro0HbJ1o |
| 19034 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=5aRtRB2WAog | 5aRtRB2WAog |
| 19035 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=-5uoqx-H8lU | -5uoqx-H8lU |
| 19036 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=6toBRH_NbJU | 6toBRH_NbJU |
| 19037 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=7pxUBw-VPUs | 7pxUBw-VPUs |
| 19038 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=-8dt8XNdZg8 | -8dt8XNdZg8 |
| 19039 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=9Ek_9X_MK9A | 9Ek_9X_MK9A |
| 19040 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=AkT5rjedZio | AkT5rjedZio |
| 19041 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=aLgJ4mPEUP0 | aLgJ4mPEUP0 |
| 19042 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=bYavJvJOpLU | bYavJvJOpLU |
| 19043 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=caKNPT1BMM4 | caKNPT1BMM4 |
| 19044 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=CGKzyf-6PRM | CGKzyf-6PRM |
| 19045 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=DDIkQQBERFk | DDIkQQBERFk |
| 19046 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=e6h1prntK6Q | e6h1prntK6Q |
| 19047 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=ER9zQErobUY | ER9zQErobUY |
| 19048 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=f8aJw3Bl60M | f8aJw3Bl60M |
| 19049 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=haWuvKwjZ_Y | haWuvKwjZ_Y |
| 19050 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=hPyuQDKjtR4 | hPyuQDKjtR4 |
| 19051 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=hyNmWGY77mw | hyNmWGY77mw |
| 19052 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=ihJga16VkFQ | ihJga16VkFQ |
| 19053 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=inrOu18kgMo | inrOu18kgMo |
| 19054 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=J9utiHzXKLE | J9utiHzXKLE |
| 19055 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=jLTmyahkr0k | jLTmyahkr0k |
| 19056 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=jspPE9LV8a8 | jspPE9LV8a8 |
| 19057 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=JVIHk5_qnco | JVIHk5_qnco |
| 19058 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=KoNiVE8bdss | KoNiVE8bdss |
| 19059 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=meUhpHCZfe0 | meUhpHCZfe0 |
| 19060 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=mfR7PTbuzao | mfR7PTbuzao |
| 19061 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=nLiDbSaCvS8 | nLiDbSaCvS8 |
| 19062 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=OlkxsZPR8iU | OlkxsZPR8iU |
| 19063 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=OwR8TwWbEK8 | OwR8TwWbEK8 |
| 19064 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=P5d1LH6uns4 | P5d1LH6uns4 |
| 19065 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=pVw9_1JW1MM | pVw9_1JW1MM |
| 19066 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=QOxWo3vFrWY | QOxWo3vFrWY |
| 19067 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=qZMMKI_uxUY | qZMMKI_uxUY |
| 19068 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=Sa9hfD0KwR8 | Sa9hfD0KwR8 |
| 19069 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=sBqEviopDqE | sBqEviopDqE |
| 19070 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=SiH3ycUxAzk | SiH3ycUxAzk |
| 19071 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=SkBJumRRhXk | SkBJumRRhXk |
| 19072 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=SVKXHb34tZ8 | SVKXHb34tZ8 |
| 19073 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=T8aGvdMUab8 | T8aGvdMUab8 |
| 19074 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=ueam5eywqco | ueam5eywqco |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19075 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=UnUCdQEoCQ0 | UnUCdQEoCQ0 |
| 19076 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=UxWErz9-u-A | UxWErz9-u-A |
| 19077 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=vLzjbPzTCt4 | vLzjbPzTCt4 |
| 19078 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=wERGkhxeVpU | wERGkhxeVpU |
| 19079 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=wUiGGzym_uQ | wUiGGzym_uQ |
| 19080 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=YEk5B7aeoBM | YEk5B7aeoBM |
| 19081 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=yrI7eMYkRIs | yrI7eMYkRIs |
| 19082 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=z-JwUqYw-rs | z-JwUqYw-rs |
| 19083 | COMEDY PARTNERS | Dog Bites Man (Assignment: Team Building) (104) | PAu003062674 | http://www.youtube.com/watch?v=CPcF4NzKi4s | CPcF4NzKi4s |
| 19084 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=_9JaelKxEk8 | _9JaelKxEk8 |
| 19085 | COMEDY PARTNERS | Dog Bites Man (Assignment: Gas Prices) (109) | PAu002921012 | http://www.youtube.com/watch?v=Q77u4FFIxnQ | Q77u4FFIxnQ |
| 19086 | VIACOM INTERNATIONAL | Dora the Explorer (Choo Choo) (106) | PA0001001488 | http://www.youtube.com/watch?v=223u60f40VE | 223u60f40VE |
| 19087 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=6zUe-Phfifl | 6zUe-Phfifl |
| 19088 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=nbLpt_0eO1I | nbLpt_0eO1I |
| 19089 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=HRF1bwA0-ZA | HRF1bwA0-ZA |
| 19090 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=jnOhsrpAkJg | jnOhsrpAkJg |
| 19091 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=U6g9PCVsLKY | U6g9PCVsLKY |
| 19092 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=xRBWQuDTK4A | xRBWQuDTK4A |
| 19093 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=iyY5OTlsd2Q | iyY5OTlsd2Q |
| 19094 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=O1KqYZpDxOo | O1KqYZpDxOo |
| 19095 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=Lmr19v2c3qI | Lmr19v2c3qI |
| 19096 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=DcrX5nUyyP0 | DcrX5nUyyP0 |
| 19097 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=0BQ48g6ZfkE | 0BQ48g6ZfkE |
| 19098 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=MmWnGtL-F9A | MmWnGtL-F9A |
| 19099 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=o-CCy_jX6ws | o-CCy_jX6ws |
| 19100 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=7zEZmXuKnxE | 7zEZmXuKnxE |
| 19101 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=hEyyoC0t8ZE | hEyyoC0t8ZE |
| 19102 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=ZWSdm9HYUlo | ZWSdm9HYUlo |
| 19103 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=5jnKXjt5OYQ | 5jnKXjt5OYQ |
| 19104 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=BglQa3T1jz8 | BglQa3T1jz8 |
| 19105 | COMEDY PARTNERS | Halfway Home (Halfway Working) (107) | PAu003095039 | http://www.youtube.com/watch?v=LgQg8wPx8sE | LgQg8wPx8sE |
| 19106 | VIACOM INTERNATIONAL | Hogan Knows Best (Keeping Up With Nick) (404) | PAu002921976 | http://www.youtube.com/watch?v=grZ16Eo17x4 | grZ16Eo17x4 |
| 19107 | VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=c78x0lMUtno | c78x0lMUtno |
| 19108 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=I1Bdizl2uGo | I1Bdizl2uGo |
| 19109 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=SKs2_F_iNLY | SKs2_F_iNLY |
| 19110 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=qqBml9YV4_M | qqBml9YV4_M |
| 19111 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=fgKBlhb-9ts | fgKBlhb-9ts |
| 19112 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=JbSx52i4nA4 | JbSx52i4nA4 |
| 19113 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=jo5CsEl4IS4 | jo5CsEl4IS4 |
| 19114 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=SQXhJB3vxiA | SQXhJB3vxiA |
| 19115 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=UbpKjpa43x4 | UbpKjpa43x4 |
| 19116 | COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=zSP6P8PbXV4 | zSP6P8PbXV4 |
| 19117 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=wlm_SPWf0UU | wlm_SPWf0UU |
| 19118 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=Y2PYLS0UcQg | Y2PYLS0UcQg |
| 19119 | VIACOM INTERNATIONAL | Laguna Beach (Since You've Been Gone) (201) | PA0001328450 | http://www.youtube.com/watch?v=RN-cMScy2zE | RN-cMScy2zE |
| 19120 | VIACOM INTERNATIONAL | Laguna Beach (More than Friends) (204) | PA0001328450 | http://www.youtube.com/watch?v=_dPcNOFdrLA | _dPcNOFdrLA |
| 19121 | VIACOM INTERNATIONAL | Laguna Beach (Hello Cabo) (312) | PAu003088689 | http://www.youtube.com/watch?v=sT2Zgd_suY8 | sT2Zgd_suY8 |
| 19122 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=64j8ju3yayc | 64j8ju3yayc |
| 19123 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=BJh10AbyW-w | BJh10AbyW-w |
| 19124 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=MeToypp-tSg | MeToypp-tSg |
| 19125 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=1p04UsG8KqY | 1p04UsG8KqY |
| 19126 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=7TTge-GICjM | 7TTge-GICjM |
| 19127 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=9PBtKpW2rk0 | 9PBtKpW2rk0 |
| 19128 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=ccSpTyuhPAM | ccSpTyuhPAM |
| 19129 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=g-_aDRGE89s | g-_aDRGE89s |
| 19130 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=Jev0UqPoT4U | Jev0UqPoT4U |
| 19131 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=kXmZOTrRZOg | kXmZOTrRZOg |
| 19132 | COMEDY PARTNERS | Comedy Central Presents(104) | PA000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=LkM-5drtEj0 | LkM-5drtEj0 |
| 19133 | COMEDY PARTNERS | Comedy Central Presents(104) | PA000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=Q-BazA9-SHw | Q-BazA9-SHw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19134 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=qXtwBSFpKzw | qXtwBSFpKzw |
| 19135 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=rsG5afbVV04 | rsG5afbVV04 |
| 19136 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=RzTb3LBtzGo | RzTb3LBtzGo |
| 19137 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=SWbvhFggkcg | SWbvhFggkcg |
| 19138 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=TzwYYy2_C3c | TzwYYy2_C3c |
| 19139 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=UZMFy79EfhU | UZMFy79EfhU |
| 19140 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=wN27VC7i2o0 | wN27VC7i2o0 |
| 19141 | COMEDY PARTNERS | Lil' Bush(102) | PA0001593657 | http://www.youtube.com/watch?v=PSh9EMM2_ls | PSh9EMM2_ls |
| 19142 | COMEDY PARTNERS | Lounge Lizards (The Amazing Johnathan) (7) | PA0000804498 | http://www.youtube.com/watch?v=IDeiiI2tx4Q | IDeiiI2tx4Q |
| 19143 | COMEDY PARTNERS | Lounge Lizards (The Amazing Johnathan) (7) | PA0000804498 | http://www.youtube.com/watch?v=jzrTCaJA8OE | jzrTCaJA8OE |
| 19144 | COMEDY PARTNERS | Lounge Lizards (The Amazing Johnathan) (7) | PA0000804498 | http://www.youtube.com/watch?v=OyejTaivg-I | OyejTaivg-I |
| 19145 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=527MCEcgcmc | 527MCEcgcmc |
| 19146 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=e9-VNmGl6D0 | e9-VNmGl6D0 |
| 19147 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=G6NaUX-o3Ws | G6NaUX-o3Ws |
| 19148 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=IbwjA16hOyw | IbwjA16hOyw |
| 19149 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=KIkTik9EAJQ | KIkTik9EAJQ |
| 19150 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=I6uOWXm1YOU | I6uOWXm1YOU |
| 19151 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=VcVyBfmI7ql | VcVyBfmI7ql |
| 19152 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=2VuAtGs89Zc | 2VuAtGs89Zc |
| 19153 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=65Q7AGlNfHw | 65Q7AGlNfHw |
| 19154 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=iiFp7ZYgOkU | iiFp7ZYgOkU |
| 19155 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=MB01mtR0nTc | MB01mtR0nTc |
| 19156 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=MlUApXFgVfM | MlUApXFgVfM |
| 19157 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=QCFEtPR3308 | QCFEtPR3308 |
| 19158 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=yO0SLM2_iTA | yO0SLM2_iTA |
| 19159 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=e4osJH8fcRM | e4osJH8fcRM |
| 19160 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=-Rkhzi8gtqo | -Rkhzi8gtqo |
| 19161 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=5NY9ZFHbrks | 5NY9ZFHbrks |
| 19162 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=AWzCkqbg3z4 | AWzCkqbg3z4 |
| 19163 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=cnyS6cZ2OjE | cnyS6cZ2OjE |
| 19164 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=mKKBWXVBpVl | mKKBWXVBpVl |
| 19165 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=tP7BuldrWJQ | tP7BuldrWJQ |
| 19166 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=37PBiPxgTqQ | 37PBiPxgTqQ |
| 19167 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=4lGBOU-8z7U | 4lGBOU-8z7U |
| 19168 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=igt-jFlOf5w | igt-jFlOf5w |
| 19169 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=K0VLqeXPeMg | K0VLqeXPeMg |
| 19170 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=3Ztr1N1yeWc | 3Ztr1N1yeWc |
| 19171 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Cy9jmmZSAP4 | Cy9jmmZSAP4 |
| 19172 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=e_uvM-rHVOl | e_uvM-rHVOl |
| 19173 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=I-EG8dsdUT4 | I-EG8dsdUT4 |
| 19174 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=n3CBLA5XIYQ | n3CBLA5XIYQ |
| 19175 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=nUmGci9_dzA | nUmGci9_dzA |
| 19176 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=PglY0-sWtug | PglY0-sWtug |
| 19177 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=W3MWAIL43Tk | W3MWAIL43Tk |
| 19178 | COMEDY PARTNERS | Mind of Mencia(106) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=wm5InhkbLvE | wm5InhkbLvE |
| 19179 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=9jmp7MvDxjg | 9jmp7MvDxjg |
| 19180 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=-kG-m9QISW8 | -kG-m9QISW8 |
| 19181 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=P0ly61Wl79U | P0ly61Wl79U |
| 19182 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Toze_g1se7Q | Toze_g1se7Q |
| 19183 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=Zylyi7obDtE | Zylyi7obDtE |
| 19184 | COMEDY PARTNERS | Mind of Mencia(108) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=f4dK7CdgRqU | f4dK7CdgRqU |
| 19185 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=6phcMZsCws4 | 6phcMZsCws4 |
| 19186 | COMEDY PARTNERS | Mind of Mencia(109) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=EyheXRsA7v4 | EyheXRsA7v4 |
| 19187 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=0-ZDuKncEps | 0-ZDuKncEps |
| 19188 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=blnclqPz1w0 | blnclqPz1w0 |
| 19189 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=ByCgEFPGU9c | ByCgEFPGU9c |
| 19190 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=jKvAgRvcrSQ | jKvAgRvcrSQ |
| 19191 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=M7TCZPFZrbc | M7TCZPFZrbc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19192 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=HFu9KA_kr2M | HFu9KA_kr2M |
| 19193 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=qkh0ZlJ7OmE | qkh0ZlJ7OmE |
| 19194 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=2BtblW5UOKw | 2BtblW5UOKw |
| 19195 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=2vyS18frb1s | 2vyS18frb1s |
| 19196 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=4oMDQT298eA | 4oMDQT298eA |
| 19197 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=8bHHEgKhQDc | 8bHHEgKhQDc |
| 19198 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=8DLRFfHyZ0s | 8DLRFfHyZ0s |
| 19199 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=CgI29GH_-_0 | CgI29GH_-_0 |
| 19200 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=MUzvqieSUQY | MUzvqieSUQY |
| 19201 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=TcvHbqQDyR4 | TcvHbqQDyR4 |
| 19202 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=wEUW7Y0V83k | wEUW7Y0V83k |
| 19203 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=ZbnJZOasjoY | ZbnJZOasjoY |
| 19204 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=Zp7im8QK_rY | Zp7im8QK_rY |
| 19205 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=ZPdhl6-Zakw | ZPdhl6-Zakw |
| 19206 | COMEDY PARTNERS | Mind of Mencia(202) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=UowPiLkfM1Q | UowPiLkfM1Q |
| 19207 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=yMLUCgT2xoA | yMLUCgT2xoA |
| 19208 | COMEDY PARTNERS | Mind of Mencia(205) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=LF0vX32esmA | LF0vX32esmA |
| 19209 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=btrJZgAQbsY | btrJZgAQbsY |
| 19210 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=swQlg3MpVXg | swQlg3MpVXg |
| 19211 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=APLlNCa9I_Nw | APLlNCa9I_Nw |
| 19212 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=G-ZZ1ecLqzE | G-ZZ1ecLqzE |
| 19213 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=m9sAlU0JrgQ | m9sAlU0JrgQ |
| 19214 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=yXk6KWjLjsc | yXk6KWjLjsc |
| 19215 | COMEDY PARTNERS | Mind of Mencia(210) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=z4bl0vFL_qQ | z4bl0vFL_qQ |
| 19216 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=-_1KSmRZyik | -_1KSmRZyik |
| 19217 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=RRdrdHzUPLs | RRdrdHzUPLs |
| 19218 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=YNoktGuXKO8 | YNoktGuXKO8 |
| 19219 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=YS2Rv4u3ocg | YS2Rv4u3ocg |
| 19220 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=Gu1_Grlqi2c | Gu1_Grlqi2c |
| 19221 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=ICQRgLrWlSc | ICQRgLrWlSc |
| 19222 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=ln25rq6HP6E | ln25rq6HP6E |
| 19223 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=YYywQ1wD78s | YYywQ1wD78s |
| 19224 | COMEDY PARTNERS | Mind of Mencia(314) | PA0001593978 | http://www.youtube.com/watch?v=AUOu6syPQGI | AUOu6syPQGI |
| 19225 | VIACOM INTERNATIONAL | MTV Cribs (Master P) (101) | PA0001291323 | http://www.youtube.com/watch?v=_6UxlxT98A8 | _6UxlxT98A8 |
| 19226 | VIACOM INTERNATIONAL | MTV Cribs (Master P) (101) | PA0001291323 | http://www.youtube.com/watch?v=3GZPWuO4O8w | 3GZPWuO4O8w |
| 19227 | VIACOM INTERNATIONAL | MTV Cribs (Master P) (101) | PA0001291323 | http://www.youtube.com/watch?v=kYw8tjEb5al | kYw8tjEb5al |
| 19228 | VIACOM INTERNATIONAL | MTV Cribs (Snoop Dogg) (105) | PA0001291323 | http://www.youtube.com/watch?v=o50H7oXMhGw | o50H7oXMhGw |
| 19229 | VIACOM INTERNATIONAL | MTV Cribs (Ice-T) (203) | PA0001291323 | http://www.youtube.com/watch?v=AqUYkEMvwhs | AqUYkEMvwhs |
| 19230 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=36o0aIOxS0c | 36o0aIOxS0c |
| 19231 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=AXmTxYfx_Fg | AXmTxYfx_Fg |
| 19232 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=fwd19jfPnk8 | fwd19jfPnk8 |
| 19233 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=hV1hG_GB2g | hvV1hG_GB2g |
| 19234 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=PrLjbAHx_u4 | PrLjbAHx_u4 |
| 19235 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=qaQM2z34JSg | qaQM2z34JSg |
| 19236 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=rdu_IdxpOZk | rdu_IdxpOZk |
| 19237 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=UCiM6W8PAyM | UCiM6W8PAyM |
| 19238 | VIACOM INTERNATIONAL | MTV Cribs (Incubus) (204) | PA0001348384 | http://www.youtube.com/watch?v=WL-fntLj-aU | WL-fntLj-aU |
| 19239 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=21k6nToe1tg | 21k6nToe1tg |
| 19240 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=7kYBkEsSuno | 7kYBkEsSuno |
| 19241 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=DrR5Cg4u5eU | DrR5Cg4u5eU |
| 19242 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=gs5PRpfHxdg | gs5PRpfHxdg |
| 19243 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=jyC5dqQvVjc | jyC5dqQvVjc |
| 19244 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=odG_w6jZ2Lw | odG_w6jZ2Lw |
| 19245 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=RjYRnhzz8nw | RjYRnhzz8nw |
| 19246 | VIACOM INTERNATIONAL | MTV Cribs (Redman) (208) | PA0001291323 | http://www.youtube.com/watch?v=XWNGSGjvai0 | XWNGSGjvai0 |
| 19247 | VIACOM INTERNATIONAL | MTV Cribs (Papa Roach) (301) | PA0001348384 | http://www.youtube.com/watch?v=2JsZwY3slj8 | 2JsZwY3slj8 |
| 19248 | VIACOM INTERNATIONAL | MTV Cribs (Papa Roach) (301) | PA0001348384 | http://www.youtube.com/watch?v=zgiOjdGXwL0 | zgiOjdGXwL0 |
| 19249 | VIACOM INTERNATIONAL | MTV Cribs (Papa Roach) (301) | PA0001348384 | http://www.youtube.com/watch?v=zu24I6hkg-M | zu24I6hkg-M |
| 19250 | VIACOM INTERNATIONAL | MTV Cribs (Nelly) (402) | PA0001291323 | http://www.youtube.com/watch?v=k9rOcGf2O2Y | k9rOcGf2O2Y |
| 19251 | VIACOM INTERNATIONAL | MTV Cribs (Nelly) (402) | PA0001291323 | http://www.youtube.com/watch?v=kp_t6sbZmWU | kp_t6sbZmWU |
| 19252 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=8QyZud0CExM | 8QyZud0CExM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19253 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=a8k7RemtOiw | a8k7RemtOiw |
| 19254 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=eq-YnmoRf_c | eq-YnmoRf_c |
| 19255 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=ICSUazf5pY | ICSUazf5pY |
| 19256 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=JdVeB3ieMYg | JdVeB3ieMYg |
| 19257 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=NPz2T5M-wWg | NPz2T5M-wWg |
| 19258 | VIACOM INTERNATIONAL | MTV Cribs (Rob Zombie) (403) | PA0001348384 | http://www.youtube.com/watch?v=X2Pv1Sfymek | X2Pv1Sfymek |
| 19259 | VIACOM INTERNATIONAL | MTV Cribs (Ludacris) (407) | PA0001291323 | http://www.youtube.com/watch?v=EmTq66ELRmQ | EmTq66ELRmQ |
| 19260 | VIACOM INTERNATIONAL | MTV Cribs (Ludacris) (407) | PA0001291323 | http://www.youtube.com/watch?v=jnPACgcHH4Y | jnPACgcHH4Y |
| 19261 | VIACOM INTERNATIONAL | MTV Cribs (Ludacris) (407) | PA0001291323 | http://www.youtube.com/watch?v=Obv4v_K1wPo | Obv4v_K1wPo |
| 19262 | VIACOM INTERNATIONAL | MTV Cribs (Ludacris) (407) | PA0001291323 | http://www.youtube.com/watch?v=Sk2Ymcu_-js | Sk2Ymcu_-js |
| 19263 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=_pwVbQxX6s0 | _pwVbQxX6s0 |
| 19264 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=0Rd_JXhcXAY | 0Rd_JXhcXAY |
| 19265 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=2XiA1wKMM-U | 2XiA1wKMM-U |
| 19266 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=7XIqj8A0A2A | 7XIqj8A0A2A |
| 19267 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=b34myUnPOOs | b34myUnPOOs |
| 19268 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=bt0ogLkMygs | bt0ogLkMygs |
| 19269 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=DA-WSjqjyL4 | DA-WSjqjyL4 |
| 19270 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=Feg5H3hMgwY | Feg5H3hMgwY |
| 19271 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=GQXVqNAVtDA | GQXVqNAVtDA |
| 19272 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=HDmoklnxkv4 | HDmoklnxkv4 |
| 19273 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=I3ROK3CRYHg | I3ROK3CRYHg |
| 19274 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=IZ_sGGS6PL0 | IZ_sGGS6PL0 |
| 19275 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=uO22UTo_3kk | uO22UTo_3kk |
| 19276 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=XneoW5uhLKU | XneoW5uhLKU |
| 19277 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=y2Cemp_8Bm4 | y2Cemp_8Bm4 |
| 19278 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=YJxMZvn5tms | YJxMZvn5tms |
| 19279 | VIACOM INTERNATIONAL | MTV Cribs (Travis Barker) (408) | PA0001348384 | http://www.youtube.com/watch?v=ZacOt4UVzSk | ZacOt4UVzSk |
| 19280 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=0FPtDJyRG28 | 0FPtDJyRG28 |
| 19281 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=6qdu4M_f_uQ | 6qdu4M_f_uQ |
| 19282 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=7H2L7zZsUMg | 7H2L7zZsUMg |
| 19283 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=Cbv_V4AX1iY | Cbv_V4AX1iY |
| 19284 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=E8exCCSZMxl | E8exCCSZMxl |
| 19285 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=Ebn2EKGsYGs | Ebn2EKGsYGs |
| 19286 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=eyjlhor_-wc | eyjlhor_-wc |
| 19287 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=ghYpMSYgi_I | ghYpMSYgi_I |
| 19288 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=HFfssu-yuRw | HFfssu-yuRw |
| 19289 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=K1LZOSw9g8o | K1LZOSw9g8o |
| 19290 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=MFXTXwxdD1A | MFXTXwxdD1A |
| 19291 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=NSdLH-vIBXU | NSdLH-vIBXU |
| 19292 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=p9fPRLDvNoU | p9fPRLDvNoU |
| 19293 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=rMgR9o7ehhY | rMgR9o7ehhY |
| 19294 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=y1fbRquaJNo | y1fbRquaJNo |
| 19295 | VIACOM INTERNATIONAL | MTV Cribs (Jackass) (602) | PA0001601173 | http://www.youtube.com/watch?v=KWzjKwh7u6M | KWzjKwh7u6M |
| 19296 | VIACOM INTERNATIONAL | MTV Cribs (Jerry Cantrell) (605) | PA0001348384 | http://www.youtube.com/watch?v=fu5Mq7thc6Q | fu5Mq7thc6Q |
| 19297 | VIACOM INTERNATIONAL | MTV Cribs (Jerry Cantrell) (605) | PA0001348384 | http://www.youtube.com/watch?v=KG6e4lkdoEw | KG6e4lkdoEw |
| 19298 | VIACOM INTERNATIONAL | MTV Cribs (Jerry Cantrell) (605) | PA0001348384 | http://www.youtube.com/watch?v=Z7ak9C_I8y0 | Z7ak9C_I8y0 |
| 19299 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=17rKophNZ4U | 17rKophNZ4U |
| 19300 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=3Eca2qjLCNw | 3Eca2qjLCNw |
| 19301 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=3g8iyda44Rw | 3g8iyda44Rw |
| 19302 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=5l9K7lCD_lc | 5l9K7lCD_lc |
| 19303 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=CrRpZxoPzMo | CrRpZxoPzMo |
| 19304 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=Cvzo5-XPhx4 | Cvzo5-XPhx4 |
| 19305 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=dxSEFukTB5A | dxSEFukTB5A |
| 19306 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=ssv-hr7SQUE | ssv-hr7SQUE |
| 19307 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=t3115ALWPPs | t3115ALWPPs |
| 19308 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=wE3utYkLQrE | wE3utYkLQrE |
| 19309 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=Z_l8OGAIxqE | Z_l8OGAIxqE |
| 19310 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=9KBMwuNSjjs | 9KBMwuNSjjs |
| 19311 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=bURet6ZcgCQ | bURet6ZcgCQ |
| 19312 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=EQmPvCxBFsE | EQmPvCxBFsE |
| 19313 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=W77JlxgYdbc | W77JlxgYdbc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19314 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(102) | PA0001273819 | http://www.youtube.com/watch?v=7TqXziHW_xM | 7TqXziHW_xM |
| 19315 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(102) | PA0001273819 | http://www.youtube.com/watch?v=LjUYhKL6H0Y | LjUYhKL6H0Y |
| 19316 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(103) | PA0001273819 | http://www.youtube.com/watch?v=eY6BcfFUDCg | eY6BcfFUDCg |
| 19317 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(103) | PA0001273819 | http://www.youtube.com/watch?v=hcyPcd5Vl88 | hcyPcd5Vl88 |
| 19318 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(103) | PA0001273819 | http://www.youtube.com/watch?v=PinjLE-5vpk | PinjLE-5vpk |
| 19319 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(103) | PA0001273819 | http://www.youtube.com/watch?v=sXLYTWS_G1o | sXLYTWS_G1o |
| 19320 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(103) | PA0001273819 | http://www.youtube.com/watch?v=wufkUGtZ4Y0 | wufkUGtZ4Y0 |
| 19321 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(103) | PA0001273819 | http://www.youtube.com/watch?v=Y_W-OGKDuel | Y_W-OGKDuel |
| 19322 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(104) | PA0001273819 | http://www.youtube.com/watch?v=daE8nUDvYcQ | daE8nUDvYcQ |
| 19323 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(104) | PA0001273819 | http://www.youtube.com/watch?v=DPsdqh-3Vj4 | DPsdqh-3Vj4 |
| 19324 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(105) | PA0001273819 | http://www.youtube.com/watch?v=WQ1PTy9-yTo | WQ1PTy9-yTo |
| 19325 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(106) | PA0001273819 | http://www.youtube.com/watch?v=A5ZxCb7vOKI | A5ZxCb7vOKI |
| 19326 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(106) | PA0001273819 | http://www.youtube.com/watch?v=BDoice_QNVs | BDoice_QNVs |
| 19327 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(106) | PA0001273819 | http://www.youtube.com/watch?v=qITEF1dIFOA | qITEF1dIFOA |
| 19328 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(106) | PA0001273819 | http://www.youtube.com/watch?v=qwmeDxqJ8Tg | qwmeDxqJ8Tg |
| 19329 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(106) | PA0001273819 | http://www.youtube.com/watch?v=Rfjb1yordP0 | Rfjb1yordP0 |
| 19330 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(106) | PA0001273819 | http://www.youtube.com/watch?v=V9qL9Mb3Yfc | V9qL9Mb3Yfc |
| 19331 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(107) | PA0001273819 | http://www.youtube.com/watch?v=0wq3B2j-xQk | 0wq3B2j-xQk |
| 19332 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(107) | PA0001273819 | http://www.youtube.com/watch?v=c1-iIFBzIp8 | c1-iIFBzIp8 |
| 19333 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(107) | PA0001273819 | http://www.youtube.com/watch?v=HhnRSl0om4s | HhnRSl0om4s |
| 19334 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(107) | PA0001273819 | http://www.youtube.com/watch?v=LXIgTkK1Yr4 | LXIgTkK1Yr4 |
| 19335 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(107) | PA0001273819 | http://www.youtube.com/watch?v=qHAdKlpZxYk | qHAdKlpZxYk |
| 19336 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(107) | PA0001273819 | http://www.youtube.com/watch?v=xsmLjmfZAMc | xsmLjmfZAMc |
| 19337 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(108) | PA0001273819 | http://www.youtube.com/watch?v=cJJJTvdzjog | cJJJTvdzjog |
| 19338 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(108) | PA0001273819 | http://www.youtube.com/watch?v=sSQHbn6aCWM | nSQHbn6aCWM |
| 19339 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(109) | PA0001273819 | http://www.youtube.com/watch?v=0qdBD4dcURA | 0qdBD4dcURA |
| 19340 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(109) | PA0001273819 | http://www.youtube.com/watch?v=0Y3dagtfxN0 | 0Y3dagtfxN0 |
| 19341 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(109) | PA0001273819 | http://www.youtube.com/watch?v=2vBiHV1Y39Y | 2vBiHV1Y39Y |
| 19342 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(109) | PA0001273819 | http://www.youtube.com/watch?v=AB4A5CtauXY | AB4A5CtauXY |
| 19343 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(109) | PA0001273819 | http://www.youtube.com/watch?v=FDSiMFGEaBI | FDSiMFGEaBI |
| 19344 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(110) | PA0001273819 | http://www.youtube.com/watch?v=8OxHkkxjnX0 | 8OxHkkxjnX0 |
| 19345 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(110) | PA0001273819 | http://www.youtube.com/watch?v=CBwyDyUDC5c | CBwyDyUDC5c |
| 19346 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(110) | PA0001273819 | http://www.youtube.com/watch?v=K53na-hsT4w | K53na-hsT4w |
| 19347 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(110) | PA0001273819 | http://www.youtube.com/watch?v=MWtwoF_6zOE | MWtwoF_6zOE |
| 19348 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(110) | PA0001273819 | http://www.youtube.com/watch?v=WRGaE_79YRM | WRGaE_79YRM |
| 19349 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(110) | PA0001273819 | http://www.youtube.com/watch?v=XSlifUn8fk0 | XSlifUn8fk0 |
| 19350 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(201) | PA0001289578 | http://www.youtube.com/watch?v=my_4s6xQpmQ | my_4s6xQpmQ |
| 19351 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(201) | PA0001289578 | http://www.youtube.com/watch?v=Tvvu1OOyE3A | Tvvu1OOyE3A |
| 19352 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(201) | PA0001289578 | http://www.youtube.com/watch?v=WtjBwzGtFlk | WtjBwzGtFlk |
| 19353 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(202) | PA0001289578 | http://www.youtube.com/watch?v=cqTjH8L9jIA | cqTjH8L9jIA |
| 19354 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(202) | PA0001289578 | http://www.youtube.com/watch?v=Luz_UzCUEZ8 | Luz_UzCUEZ8 |
| 19355 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(202) | PA0001289578 | http://www.youtube.com/watch?v=M9gvNLFjUeU | M9gvNLFjUeU |
| 19356 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(202) | PA0001289578 | http://www.youtube.com/watch?v=qjz4HRU9H6Y | qjz4HRU9H6Y |
| 19357 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(202) | PA0001289578 | http://www.youtube.com/watch?v=uXukRZGuZa8 | uXukRZGuZa8 |
| 19358 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(203) | PA0001289578 | http://www.youtube.com/watch?v=J9Fm8fisaQ8 | J9Fm8fisaQ8 |
| 19359 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(203) | PA0001289578 | http://www.youtube.com/watch?v=zQ8axeA6r78 | zQ8axeA6r78 |
| 19360 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(204) | PA0001289578 | http://www.youtube.com/watch?v=daP01kvUUTc | daP01kvUUTc |
| 19361 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(204) | PA0001289578 | http://www.youtube.com/watch?v=I8k87HCL2Dw | I8k87HCL2Dw |
| 19362 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(205) | PA0001289578 | http://www.youtube.com/watch?v=gKibQqy4mNQ | gKibQqy4mNQ |
| 19363 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(205) | PA0001289578 | http://www.youtube.com/watch?v=vh_t9VuSrXA | vh_t9VuSrXA |
| 19364 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(206) | PA0001289578 | http://www.youtube.com/watch?v=Nneo5CzB56I | Nneo5CzB56I |
| 19365 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(206) | PA0001289578 | http://www.youtube.com/watch?v=-RkgXgD91Dw | -RkgXgD91Dw |
| 19366 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(207) | PA0001289578 | http://www.youtube.com/watch?v=9Cb1KZsGPDs | 9Cb1KZsGPDs |
| 19367 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(207) | PA0001289578 | http://www.youtube.com/watch?v=foZXPx5ZmPg | foZXPx5ZmPg |
| 19368 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(208) | PA0001289578 | http://www.youtube.com/watch?v=kR3qTlgMUec | kR3qTlgMUec |
| 19369 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(208) | PA0001289578 | http://www.youtube.com/watch?v=T6-SpUmFGq0 | T6-SpUmFGq0 |
| 19370 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(209) | PA0001289578 | http://www.youtube.com/watch?v=1RUhsG9b2aw | 1RUhsG9b2aw |
| 19371 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(209) | PA0001289578 | http://www.youtube.com/watch?v=hxtOmS-1DDI | hxtOmS-1DDI |
| 19372 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(210) | PA0001289578 | http://www.youtube.com/watch?v=Pslpnqknq1Q | Pslpnqknq1Q |
| 19373 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(211) | PA0001289578 | http://www.youtube.com/watch?v=iITTTKDdDQA | iITTTKDdDQA |
| 19374 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(218) | PA0001289578 | http://www.youtube.com/watch?v=U0T7Vm9HS28 | U0T7Vm9HS28 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19375 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(218) | PA0001289578 | http://www.youtube.com/watch?v=zLM1YFnxivk | zLM1YFnxivk |
| 19376 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(220) | PA0001289578 | http://www.youtube.com/watch?v=Hc6sGg-USPc | Hc6sGg-USPc |
| 19377 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(220) | PA0001289578 | http://www.youtube.com/watch?v=yzxlbq5g0pE | yzxlbq5g0pE |
| 19378 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(301) | PAu002921010 | http://www.youtube.com/watch?v=MHxUakgZH4o | MHxUakgZH4o |
| 19379 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=n_XP6EJS9hA | n_XP6EJS9hA |
| 19380 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=ddeTluIxAQU | ddeTluIxAQU |
| 19381 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(307) | PAu002921010 | http://www.youtube.com/watch?v=71J9AlZVkTE | 71J9AlZVkTE |
| 19382 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=uRousaCzR9o | uRousaCzR9o |
| 19383 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=CTTEN7jzmtg | CTTEN7jzmtg |
| 19384 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=ETE9XgWPnBk | ETE9XgWPnBk |
| 19385 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=gAygKPHHutQ | gAygKPHHutQ |
| 19386 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=HydeGtsm8iU | HydeGtsm8iU |
| 19387 | COMEDY PARTNERS | Comedy Central Presents(212) | PA0000945298 | http://www.youtube.com/watch?v=MihNS1lNZak | MihNS1lNZak |
| 19388 | COMEDY PARTNERS | Patton Oswalt: No Reason to Complain | PAu002970431 | http://www.youtube.com/watch?v=NdhzVsXKd9c | NdhzVsXKd9c |
| 19389 | COMEDY PARTNERS | Comedy Central Presents(212) | PA0000945298 | http://www.youtube.com/watch?v=UsZIuFlohO4 | UsZIuFlohO4 |
| 19390 | VIACOM INTERNATIONAL | Pimp My Ride(113) | PA0001280383 | http://www.youtube.com/watch?v=ExPqMI_ugg4 | ExPqMI_ugg4 |
| 19391 | VIACOM INTERNATIONAL | Pimp My Ride(113) | PA0001280383 | http://www.youtube.com/watch?v=fLw1oKWIsfM | fLw1oKWIsfM |
| 19392 | VIACOM INTERNATIONAL | Pimp My Ride(113) | PA0001280383 | http://www.youtube.com/watch?v=ZIvfeSda0KQ | ZIvfeSda0KQ |
| 19393 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=htYWa4CjZq0 | htYWa4CjZq0 |
| 19394 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=rYa3AiJL-xk | rYa3AiJL-xk |
| 19395 | COMEDY PARTNERS | Premium Blend(306) | PAu002459602 | http://www.youtube.com/watch?v=xYwB2L-zlNE | xYwB2L-zlNE |
| 19396 | COMEDY PARTNERS | Premium Blend(506) | PAu002665814 | http://www.youtube.com/watch?v=Sit3k0Rusu8 | Sit3k0Rusu8 |
| 19397 | COMEDY PARTNERS | Premium Blend(512) | PAu002665814 | http://www.youtube.com/watch?v=yNOeYtAgVzs | yNOeYtAgVzs |
| 19398 | COMEDY PARTNERS | Premium Blend(701) | PAu002828010 | http://www.youtube.com/watch?v=LyJgOzUv30A | LyJgOzUv30A |
| 19399 | COMEDY PARTNERS | Premium Blend(705) | PAu002828010 | http://www.youtube.com/watch?v=VSdThUzkoPk | VSdThUzkoPk |
| 19400 | COMEDY PARTNERS | Premium Blend(803) | PAu002947346 | http://www.youtube.com/watch?v=m8KjimsLGvE | m8KjimsLGvE |
| 19401 | COMEDY PARTNERS | Premium Blend(804) | PAu002947346 | http://www.youtube.com/watch?v=bT4DmwNyRws | bT4DmwNyRws |
| 19402 | COMEDY PARTNERS | Premium Blend(909) | PAu003032716;PAU003062737 | http://www.youtube.com/watch?v=R2W-Vad4j7o | R2W-Vad4j7o |
| 19403 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=AnzflzXQV8Y | AnzflzXQV8Y |
| 19404 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=Cou58UFko8M | Cou58UFko8M |
| 19405 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=ezmbF5WeNC8 | ezmbF5WeNC8 |
| 19406 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=F3WrKcjFPrQ | F3WrKcjFPrQ |
| 19407 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=gad3QB2HM4E | gad3QB2HM4E |
| 19408 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=H5E3v5VWa4k | H5E3v5VWa4k |
| 19409 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=madYxdWA-rU | madYxdWA-rU |
| 19410 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=MjpAZRt2Nmk | MjpAZRt2Nmk |
| 19411 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=RXX6iPo8-VM | RXX6iPo8-VM |
| 19412 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=rzFkNozYHf0 | rzFkNozYHf0 |
| 19413 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=TZ36AUWaVUY | TZ36AUWaVUY |
| 19414 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=X4hD4Afs6a4 | X4hD4Afs6a4 |
| 19415 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=XBZ3vVOv6Us | XBZ3vVOv6Us |
| 19416 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=yg2BG_WpLVs | yg2BG_WpLVs |
| 19417 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=3EGSEpUrdcE | 3EGSEpUrdcE |
| 19418 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=4f5GeXnkfYY | 4f5GeXnkfYY |
| 19419 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=a3GAKTwnKCg | a3GAKTwnKCg |
| 19420 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=clJ08q20Qfl | clJ08q20Qfl |
| 19421 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=KQjigVIO4nU | KQjigVIO4nU |
| 19422 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=s3vlPQYvfNA | s3vlPQYvfNA |
| 19423 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=sqGSUisCNwY | sqGSUisCNwY |
| 19424 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=TPxF5DxBj7g | TPxF5DxBj7g |
| 19425 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=v991js5JBpM | v991js5JBpM |
| 19426 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=X41AQuguuho | X41AQuguuho |
| 19427 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=LqelZaPSIuE | LqelZaPSIuE |
| 19428 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=nQKzd5hr7R0 | nQKzd5hr7R0 |
| 19429 | VIACOM INTERNATIONAL | Punk'd(106) | PA0001191150;PA0001279238 | http://www.youtube.com/watch?v=sCw644t_uyc | sCw644t_uyc |
| 19430 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=4_9o9ufLCPk | 4_9o9ufLCPk |
| 19431 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=IuiX2QP9o1Y | IuiX2QP9o1Y |
| 19432 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=KSH7nAyvKt0 | KSH7nAyvKt0 |
| 19433 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=plUKo8l7yUE | plUKo8l7yUE |
| 19434 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=X4ctgjcJAkc | X4ctgjcJAkc |
| 19435 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=XzFuYR1GKLk | XzFuYR1GKLk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19436 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=_jiYX3D0J7g | _jiYX3D0J7g |
| 19437 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=0kXIYe1yYZM | 0kXIYe1yYZM |
| 19438 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=2Rji-KKQPIA | 2Rji-KKQPIA |
| 19439 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=ca7KQlalN3s | ca7KQlalN3s |
| 19440 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=DzH_f-jjDi8 | DzH_f-jjDi8 |
| 19441 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=EeH0oAtmxrU | EeH0oAtmxrU |
| 19442 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=FGxYTwYezWk | FGxYTwYezWk |
| 19443 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=gZfzC6lmB8c | gZfzC6lmB8c |
| 19444 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=InYUBbTqWtQ | InYUBbTqWtQ |
| 19445 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=IRXmq5Tf1mg | IRXmq5Tf1mg |
| 19446 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=I-ZUl0PJYY4 | I-ZUl0PJYY4 |
| 19447 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=ovZeKGqqsWE | ovZeKGqqsWE |
| 19448 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=p58qOJqUPEo | p58qOJqUPEo |
| 19449 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=QVfAz-QO0dc | QVfAz-QO0dc |
| 19450 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=R_IEN6d5sHw | R_IEN6d5sHw |
| 19451 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=zwewM86Nbfo | zwewM86Nbfo |
| 19452 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=9OFX1dHzRS0 | 9OFX1dHzRS0 |
| 19453 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=aCZc-J7bROs | aCZc-J7bROs |
| 19454 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=lPWw0tkYdD0 | lPWw0tkYdD0 |
| 19455 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=yQDo9n1uW60 | yQDo9n1uW60 |
| 19456 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=FQgabHCG6Ho | FQgabHCG6Ho |
| 19457 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=q7aF_w-k0pU | q7aF_w-k0pU |
| 19458 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=0FEYRawRU_0 | 0FEYRawRU_0 |
| 19459 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=hO2ecAivO5Q | hO2ecAivO5Q |
| 19460 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=k3JwCnhkXnU | k3JwCnhkXnU |
| 19461 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=kgW0tblUXSk | kgW0tblUXSk |
| 19462 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=qANlp7k4uxY | qANlp7k4uxY |
| 19463 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=idpHpgEhSGs | idpHpgEhSGs |
| 19464 | VIACOM INTERNATIONAL | Punk'd(207) | PA0001273820 | http://www.youtube.com/watch?v=1QlzgMU166s | 1QlzgMU166s |
| 19465 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=WRholBGviDQ | WRholBGviDQ |
| 19466 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=f7fLUHI9JAw | f7fLUHI9JAw |
| 19467 | COMEDY PARTNERS | Reno 911!(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=5Tpb4pkWLOs | 5Tpb4pkWLOs |
| 19468 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=A4RXX7ZyrZI | A4RXX7ZyrZI |
| 19469 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=eJvL4ya5cMc | eJvL4ya5cMc |
| 19470 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=I9vYn5DqGWg | I9vYn5DqGWg |
| 19471 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=IqXQXvGciPs | IqXQXvGciPs |
| 19472 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=n7mKkqSBPYE | n7mKkqSBPYE |
| 19473 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=Pu99fLIcfYY | Pu99fLIcfYY |
| 19474 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=yXolZcccAlo | yXolZcccAlo |
| 19475 | COMEDY PARTNERS | Reno 911!(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=nEN1_cl9z_8 | nEN1_cl9z_8 |
| 19476 | COMEDY PARTNERS | Reno 911!(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=wwdMs7ltXMw | wwdMs7ltXMw |
| 19477 | COMEDY PARTNERS | Reno 911!(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=yFrx9wJpNZo | yFrx9wJpNZo |
| 19478 | COMEDY PARTNERS | Reno 911!(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=IMN4H2qzXo4 | IMN4H2qzXo4 |
| 19479 | COMEDY PARTNERS | Reno 911!(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=mKISJIBxpUo | mKISJIBxpUo |
| 19480 | COMEDY PARTNERS | Reno 911!(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=Qtqx_nV69ns | Qtqx_nV69ns |
| 19481 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=_nnvcM7SGzU | _nnvcM7SGzU |
| 19482 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=1vbPvZYmAL8 | 1vbPvZYmAL8 |
| 19483 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=aa6_gmhZKYg | aa6_gmhZKYg |
| 19484 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=ooMuT94W_6w | ooMuT94W_6w |
| 19485 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rufNhpZZFlk | rufNhpZZFlk |
| 19486 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=sDV7krZJlLw | sDV7krZJlLw |
| 19487 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=YLAGgAQG7Hg | YLAGgAQG7Hg |
| 19488 | COMEDY PARTNERS | Reno 911!(104) | PA0001202084;PA0001279234 | http://www.youtube.com/watch?v=YrRwlB1DcM8 | YrRwlB1DcM8 |
| 19489 | COMEDY PARTNERS | Reno 911!(105) | PA0001202088;PA0001279234;PAu00 3062756 | http://www.youtube.com/watch?v=XiVLRtPRQy8 | XiVLRtPRQy8 |
| 19490 | COMEDY PARTNERS | Reno 911!(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=AYO9F1ZznHk | AYO9F1ZznHk |
| 19491 | COMEDY PARTNERS | Reno 911!(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=dr4QMdYKABQ | dr4QMdYKABQ |
| 19492 | COMEDY PARTNERS | Reno 911!(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=FQMSaoRRwvY | FQMSaoRRwvY |
| 19493 | COMEDY PARTNERS | Reno 911!(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=xLRm9HOLDfE | xLRm9HOLDfE |
| 19494 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=C2F_Clt_X5s | C2F_Clt_X5s |
| 19495 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=dSp0ZeeDiNA | dSp0ZeeDiNA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19496 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=dzetiMJhDaA | dzetiMJhDaA |
| 19497 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=jPwAt6jauJ4 | jPwAt6jauJ4 |
| 19498 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=KYw_inN2tjU | KYw_inN2tjU |
| 19499 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=NL0QinLdwVc | NL0QinLdwVc |
| 19500 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=Q18BpZOcW_o | Q18BpZOcW_o |
| 19501 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=WFbiZL7Wpll | WFbiZL7Wpll |
| 19502 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=Ycuhukcs2WU | Ycuhukcs2WU |
| 19503 | COMEDY PARTNERS | Reno 911(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=YuPL-kTT5QQ | YuPL-kTT5QQ |
| 19504 | COMEDY PARTNERS | Reno 911(108) | PA0001202079;PA0001279234 | http://www.youtube.com/watch?v=Fwvo0qRGRI8 | Fwvo0qRGRI8 |
| 19505 | COMEDY PARTNERS | Reno 911(108) | PA0001202079;PA0001279234 | http://www.youtube.com/watch?v=nD1GZ2GAAnk | nD1GZ2GAAnk |
| 19506 | COMEDY PARTNERS | Reno 911(109) | PA0001202091;PA0001279234 | http://www.youtube.com/watch?v=JrNp_46RcE8 | JrNp_46RcE8 |
| 19507 | COMEDY PARTNERS | Reno 911(109) | PA0001202091;PA0001279234 | http://www.youtube.com/watch?v=WCAFFnepKpk | WCAFFnepKpk |
| 19508 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=BkCWmAnyPNY | BkCWmAnyPNY |
| 19509 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=c6m4LiDM4ks | c6m4LiDM4ks |
| 19510 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=kbvK4VKiloU | kbvK4VKiloU |
| 19511 | COMEDY PARTNERS | Reno 911(110) | PA0001202087;PA0001279234 | http://www.youtube.com/watch?v=PCTDEYKSOIQ | PCTDEYKSOIQ |
| 19512 | COMEDY PARTNERS | Reno 911(111) | PA0001202089;PA0001279234 | http://www.youtube.com/watch?v=bgGuWyJQeSA | bgGuWyJQeSA |
| 19513 | COMEDY PARTNERS | Reno 911(111) | PA0001202089;PA0001279234 | http://www.youtube.com/watch?v=KMJkrNTcETE | KMJkrNTcETE |
| 19514 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=4WnEMAalH4o | 4WnEMAalH4o |
| 19515 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=C3_ZiyS-hMI | C3_ZiyS-hMI |
| 19516 | COMEDY PARTNERS | Reno 911(106) | PA0001202080;PA0001279234 | http://www.youtube.com/watch?v=CoLXzRbLLsM | CoLXzRbLLsM |
| 19517 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=O3so7iySTHw | O3so7iySTHw |
| 19518 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=oiPzrumN1jA | oiPzrumN1jA |
| 19519 | COMEDY PARTNERS | Reno 911(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=rWuWStihj9w | rWuWStihj9w |
| 19520 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=5l0vP1GuFjQ | 5l0vP1GuFjQ |
| 19521 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=5LEaiJBE-Ws | 5LEaiJBE-Ws |
| 19522 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=DadtjXwmOs8 | DadtjXwmOs8 |
| 19523 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=JlblW6r7S4g | JlblW6r7S4g |
| 19524 | COMEDY PARTNERS | Reno 911(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=ntXq1sn4bjQ | ntXq1sn4bjQ |
| 19525 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=_iIXES1o1FU | _iIXES1o1FU |
| 19526 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=0MggsErQhbU | 0MggsErQhbU |
| 19527 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=0slH6E4W8hQ | 0slH6E4W8hQ |
| 19528 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1mnRUBl2C_A | 1mnRUBl2C_A |
| 19529 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1qLkxrDYkSk | 1qLkxrDYkSk |
| 19530 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=1rabfdP4SY4 | 1rabfdP4SY4 |
| 19531 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=2-y3DXC-cTQ | 2-y3DXC-cTQ |
| 19532 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=33dNFPnov1M | 33dNFPnov1M |
| 19533 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=3dxh8WsPclo | 3dxh8WsPclo |
| 19534 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=41Uvmwx6pMI | 41Uvmwx6pMI |
| 19535 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=43GPt3HEANs | 43GPt3HEANs |
| 19536 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=44XyGuXCZvE | 44XyGuXCZvE |
| 19537 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=4aQn2gO9MeA | 4aQn2gO9MeA |
| 19538 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=4uLtbV_TL7I | 4uLtbV_TL7I |
| 19539 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=5tbSl6_JQTQ | 5tbSl6_JQTQ |
| 19540 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=6QOB18lOGn8 | 6QOB18lOGn8 |
| 19541 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=75zx5weNcr4 | 75zx5weNcr4 |
| 19542 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=9cnE5LMroXM | 9cnE5LMroXM |
| 19543 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=9EzusLOwSb0 | 9EzusLOwSb0 |
| 19544 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=a4hY6rEzP20 | a4hY6rEzP20 |
| 19545 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=abTOVFW_9Vs | abTOVFW_9Vs |
| 19546 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=aMmTwBQ-TSs | aMmTwBQ-TSs |
| 19547 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=AyqdyVyFJlk | AyqdyVyFJlk |
| 19548 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=B9kbr7kZTl8 | B9kbr7kZTl8 |
| 19549 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=BJ-md7a-8p4 | BJ-md7a-8p4 |
| 19550 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=bRXw0wZwJTM | bRXw0wZwJTM |
| 19551 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=c8DrcvZZgX8 | c8DrcvZZgX8 |
| 19552 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=cb3u_n4i4nY | cb3u_n4i4nY |
| 19553 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=CcOsVF2zccU | CcOsVF2zccU |
| 19554 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=cjfAtgFgeLw | cjfAtgFgeLw |
| 19555 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=cS1UVGY0Hsc | cS1UVGY0Hsc |
| 19556 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=CYYU83e5Da4 | CYYU83e5Da4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19557 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=D2WKM-PhqCw | D2WKM-PhqCw |
| 19558 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DgyEcHEanzo | DgyEcHEanzo |
| 19559 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=dhZYkLACgTA | dhZYkLACgTA |
| 19560 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DnaxQQ8a5Zo | DnaxQQ8a5Zo |
| 19561 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DqkbBqWAQSQ | DqkbBqWAQSQ |
| 19562 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Dryk8RttilM | Dryk8RttilM |
| 19563 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=DVvJMyR1ZhA | DVvJMyR1ZhA |
| 19564 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=dXIT-7FvJsc | dXIT-7FvJsc |
| 19565 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=dZkVmhmqSKo | dZkVmhmqSKo |
| 19566 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=e6OhUqpxRIl | e6OhUqpxRIl |
| 19567 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ESHTZNWfBds | ESHTZNWfBds |
| 19568 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=F29-_HBO7sk | F29-_HBO7sk |
| 19569 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=fqVT690Dv8o | fqVT690Dv8o |
| 19570 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=gqoiFBQtGRk | gqoiFBQtGRk |
| 19571 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=gswG-8J0KMo | gswG-8J0KMo |
| 19572 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=h7TB_vaKYY4 | h7TB_vaKYY4 |
| 19573 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=hHodZxBGwvl | hHodZxBGwvl |
| 19574 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=hsJF9ao1bwl | hsJF9ao1bwl |
| 19575 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=I6hkEtGK5MI | I6hkEtGK5MI |
| 19576 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=i7JzY6cXrhk | i7JzY6cXrhk |
| 19577 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=iPaliicPWAE | iPaliicPWAE |
| 19578 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=IVt5x8e9b1I | IVt5x8e9b1I |
| 19579 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=j6CDNYOygMl | j6CDNYOygMl |
| 19580 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=J6tibmwJ4Yk | J6tibmwJ4Yk |
| 19581 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=JCBEJOrAGt8 | JCBEJOrAGt8 |
| 19582 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=JgLuPDkUHb0 | JgLuPDkUHb0 |
| 19583 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=JN-Q5JpYyPs | JN-Q5JpYyPs |
| 19584 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=jT8NiUO6vXo | jT8NiUO6vXo |
| 19585 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=KDzCKSACQ94 | KDzCKSACQ94 |
| 19586 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ktNHMm0CRvU | ktNHMm0CRvU |
| 19587 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=kUUBTNtkGlY | kUUBTNtkGlY |
| 19588 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=lezrVLPKAmA | lezrVLPKAmA |
| 19589 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=lsyH6QYJ-k8 | lsyH6QYJ-k8 |
| 19590 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=luqtP1Z1ETQ | luqtP1Z1ETQ |
| 19591 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=IXpE84wdpYA | IXpE84wdpYA |
| 19592 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=LY3D-8yrE9o | LY3D-8yrE9o |
| 19593 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mEY5dhNSfTg | mEY5dhNSfTg |
| 19594 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mIXukE-mzDs | mIXukE-mzDs |
| 19595 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MnhfX3o-CD4 | MnhfX3o-CD4 |
| 19596 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mTD6VTmomPc | mTD6VTmomPc |
| 19597 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=MtZPOHsHn74 | MtZPOHsHn74 |
| 19598 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=mUih7Ftu5cs | mUih7Ftu5cs |
| 19599 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=n2hxwqTUATo | n2hxwqTUATo |
| 19600 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=nClFpUGDUCk | nClFpUGDUCk |
| 19601 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=NhF3KmbSThs | NhF3KmbSThs |
| 19602 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=nhuJdy5Bknc | nhuJdy5Bknc |
| 19603 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=nvvoMNaVpSY | nvvoMNaVpSY |
| 19604 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=NzwUp6rW_r8 | NzwUp6rW_r8 |
| 19605 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=o0pBcPW217w | o0pBcPW217w |
| 19606 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=o3IWAEaz9bM | o3IWAEaz9bM |
| 19607 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oLNFoba6KD0 | oLNFoba6KD0 |
| 19608 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=oO_g3yOXm5k | oO_g3yOXm5k |
| 19609 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=OZXlVt32d80 | OZXlVt32d80 |
| 19610 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=PLmYfEzjFNs | PLmYfEzjFNs |
| 19611 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Pqnx36eiWgY | Pqnx36eiWgY |
| 19612 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Q0WLDa2kiXE | Q0WLDa2kiXE |
| 19613 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Q4GqeJSP7iE | Q4GqeJSP7iE |
| 19614 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=q7g-5BInfhY | q7g-5BInfhY |
| 19615 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qFZjNbKUfMQ | qFZjNbKUfMQ |
| 19616 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qrbrch4T8lo | qrbrch4T8lo |
| 19617 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=qro6l8qplAc | qro6l8qplAc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19618 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Qu4aGlZdlO0 | Qu4aGlZdlO0 |
| 19619 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=RAvC9ZOFgps | RAvC9ZOFgps |
| 19620 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=RbhQSuVV0ZE | RbhQSuVV0ZE |
| 19621 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rijH2K6GYVw | rijH2K6GYVw |
| 19622 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=RqXfqkn9dAA | RqXfqkn9dAA |
| 19623 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=rvO0e-6ohnA | rvO0e-6ohnA |
| 19624 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=RXVBoiSTqVw | RXVBoiSTqVw |
| 19625 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=s1KAlm0AoTU | s1KAlm0AoTU |
| 19626 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Scm35Bo_8Vw | Scm35Bo_8Vw |
| 19627 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=siBru88etgk | siBru88etgk |
| 19628 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=sQOq-cGE5Ho | sQOq-cGE5Ho |
| 19629 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=TC7FADEaMC0 | TC7FADEaMC0 |
| 19630 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=TPlJ9AC4yow | TPlJ9AC4yow |
| 19631 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=tWRLxCW5crg | tWRLxCW5crg |
| 19632 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=TxXgp1yb40Q | TxXgp1yb40Q |
| 19633 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UixvAiRr1ss | UixvAiRr1ss |
| 19634 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=up0LBi7eG1g | up0LBi7eG1g |
| 19635 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UW1BEp66lQg | UW1BEp66lQg |
| 19636 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=UY2OYCCfma0 | UY2OYCCfma0 |
| 19637 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-V0apVkOA88 | -V0apVkOA88 |
| 19638 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=V5k3Fc2N4eg | V5k3Fc2N4eg |
| 19639 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=-V9WbR6Crk0 | -V9WbR6Crk0 |
| 19640 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=vfHlIFYkZ98 | vfHlIFYkZ98 |
| 19641 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=vKqbq3oQ3L8 | vKqbq3oQ3L8 |
| 19642 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=VM3p-aaGhTU | VM3p-aaGhTU |
| 19643 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=VpculxAvZK8 | VpculxAvZK8 |
| 19644 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Vtp_Dv_aGRQ | Vtp_Dv_aGRQ |
| 19645 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=w_eIIyqbUAw | w_eIIyqbUAw |
| 19646 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=w42Hr6si7KA | w42Hr6si7KA |
| 19647 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=wG3SvdJgFJE | wG3SvdJgFJE |
| 19648 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=x4fLJ2s3pVo | x4fLJ2s3pVo |
| 19649 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Xm4PViYuSxQ | Xm4PViYuSxQ |
| 19650 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Y3DZNQAP04Y | Y3DZNQAP04Y |
| 19651 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Y4SQEMT2yeY | Y4SQEMT2yeY |
| 19652 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=YERt6dxJL00 | YERt6dxJL00 |
| 19653 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=yeZWPaqe_2o | yeZWPaqe_2o |
| 19654 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=yHdpLZlMT0A | yHdpLZlMT0A |
| 19655 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=YV07sTCXxx0 | YV07sTCXxx0 |
| 19656 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=Z_pRIKeHCK0 | Z_pRIKeHCK0 |
| 19657 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZFvmoqlRJrQ | ZFvmoqlRJrQ |
| 19658 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZjfU0TJAuLI | ZjfU0TJAuLI |
| 19659 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=zkjGzDd_RwU | zkjGzDd_RwU |
| 19660 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZoHJwlggPZE | ZoHJwlggPZE |
| 19661 | COMEDY PARTNERS | Reno 911(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=ZxUbjOEvSQg | ZxUbjOEvSQg |
| 19662 | COMEDY PARTNERS | Reno 911(212) | PAu003062756 | http://www.youtube.com/watch?v=-q_RsbmALRk | -q_RsbmALRk |
| 19663 | COMEDY PARTNERS | Reno 911(312) | PAu003058063 | http://www.youtube.com/watch?v=S7AdVa180Rw | S7AdVa180Rw |
| 19664 | COMEDY PARTNERS | Reno 911(402) | PAu003058064 | http://www.youtube.com/watch?v=enCKBa0T1oU | enCKBa0T1oU |
| 19665 | COMEDY PARTNERS | Reno 911(405) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=0LrYixw2W6o | 0LrYixw2W6o |
| 19666 | COMEDY PARTNERS | Reno 911(414) | PAu003058064 | http://www.youtube.com/watch?v=7RoVt3-af6k | 7RoVt3-af6k |
| 19667 | VIACOM INTERNATIONAL | Rick and Steve (Guess Who's Coming For Quiche?) (101) | PAu003103649 | http://www.youtube.com/watch?v=wGsXqwXX5bM | wGsXqwXX5bM |
| 19668 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=8bR2gnA0f2g | 8bR2gnA0f2g |
| 19669 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=A9nEyqFQpB0 | A9nEyqFQpB0 |
| 19670 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=dmLvvYt1zhk | dmLvvYt1zhk |
| 19671 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=I_tWUbrR0mE | I_tWUbrR0mE |
| 19672 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=i42K65ekgV8 | i42K65ekgV8 |
| 19673 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=iPbpdkywcOQ | iPbpdkywcOQ |
| 19674 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=G6ZCs-sO9SY | G6ZCs-sO9SY |
| 19675 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=irXzQmG2D9A | irXzQmG2D9A |
| 19676 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=JZA4xAWRz28 | JZA4xAWRz28 |
| 19677 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=Ni5YSZ9_pLY | Ni5YSZ9_pLY |
| 19678 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=OksqKDbg5Ks | OksqKDbg5Ks |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19679 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=Y1NtHC7pRSs | Y1NtHC7pRSs |
| 19680 | VIACOM INTERNATIONAL | Rob and Big(103) | PA0001595673 | http://www.youtube.com/watch?v=gbYrjNtgoXw | gbYrjNtgoXw |
| 19681 | VIACOM INTERNATIONAL | Rob and Big(103) | PA0001595673 | http://www.youtube.com/watch?v=HrA4InwdX3I | HrA4InwdX3I |
| 19682 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=pdQilm_R4q8 | pdQilm_R4q8 |
| 19683 | VIACOM INTERNATIONAL | Rob and Big(103) | PA0001595673 | http://www.youtube.com/watch?v=TKCix3kYq1U | TKCix3kYq1U |
| 19684 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=-34ozrEP61c | -34ozrEP61c |
| 19685 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=DZYtXkt81Dk | DZYtXkt81Dk |
| 19686 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=GKxbySt6lf8 | GKxbySt6lf8 |
| 19687 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=nkE580WNak0 | nkE580WNak0 |
| 19688 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=q97GByS7LJY | q97GByS7LJY |
| 19689 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=-rj5c4T3SBs | -rj5c4T3SBs |
| 19690 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=V2ERLnXCv_A | V2ERLnXCv_A |
| 19691 | VIACOM INTERNATIONAL | Rob and Big(105) | PA0001595673 | http://www.youtube.com/watch?v=vMJdpjno2C0 | vMJdpjno2C0 |
| 19692 | VIACOM INTERNATIONAL | Rob and Big(106) | PA0001595673 | http://www.youtube.com/watch?v=K8vM9VTsiYc | K8vM9VTsiYc |
| 19693 | VIACOM INTERNATIONAL | Rob and Big(106) | PA0001595673 | http://www.youtube.com/watch?v=WrqSBlhgIDg | WrqSBlhgIDg |
| 19694 | VIACOM INTERNATIONAL | Rob and Big(107) | PA0001595673 | http://www.youtube.com/watch?v=noJb-6IAzyw | noJb-6IAzyw |
| 19695 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=qp4OVB3t6kg | qp4OVB3t6kg |
| 19696 | VIACOM INTERNATIONAL | Rob and Big(108) | PA0001595673 | http://www.youtube.com/watch?v=08RVPU4MB9E | 08RVPU4MB9E |
| 19697 | VIACOM INTERNATIONAL | Rob and Big(108) | PA0001595673 | http://www.youtube.com/watch?v=5-jIKEHgR-0 | 5-jIKEHgR-0 |
| 19698 | VIACOM INTERNATIONAL | Rob and Big(201) | PA0001595673 | http://www.youtube.com/watch?v=7Jtvl2lLv2U | 7Jtvl2lLv2U |
| 19699 | VIACOM INTERNATIONAL | Rob and Big(201) | PA0001595673 | http://www.youtube.com/watch?v=nt5OUeHCCbc | nt5OUeHCCbc |
| 19700 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=TGsgkK59XQI | TGsgkK59XQI |
| 19701 | VIACOM INTERNATIONAL | Rob and Big(108) | PA0001595673 | http://www.youtube.com/watch?v=ubazAWlD2xs | ubazAWlD2xs |
| 19702 | VIACOM INTERNATIONAL | Rob and Big(108) | PA0001595673 | http://www.youtube.com/watch?v=YGwMKDTS79U | YGwMKDTS79U |
| 19703 | VIACOM INTERNATIONAL | Rob and Big(203) | PA0001595673 | http://www.youtube.com/watch?v=-epILp0heJk | -epILp0heJk |
| 19704 | VIACOM INTERNATIONAL | Rob and Big(203) | PA0001595673 | http://www.youtube.com/watch?v=m3ugOIPkyUw | m3ugOIPkyUw |
| 19705 | VIACOM INTERNATIONAL | Rob and Big(203) | PA0001595673 | http://www.youtube.com/watch?v=ytklqTc2Eyl | ytklqTc2Eyl |
| 19706 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=cpWNInFR5_s | cpWNInFR5_s |
| 19707 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=dubfkpkn9dQ | dubfkpkn9dQ |
| 19708 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=kwLUokesXAM | kwLUokesXAM |
| 19709 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=sFTniEBPB5w | sFTniEBPB5w |
| 19710 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=SuDxoRGrV54 | SuDxoRGrV54 |
| 19711 | VIACOM INTERNATIONAL | Rob and Big(205) | PA0001595673 | http://www.youtube.com/watch?v=ZQjIlBK4k7A | ZQjIlBK4k7A |
| 19712 | VIACOM INTERNATIONAL | Rob and Big(206) | PA0001595673 | http://www.youtube.com/watch?v=1Y4NrpGempo | 1Y4NrpGempo |
| 19713 | VIACOM INTERNATIONAL | Rob and Big(206) | PA0001595673 | http://www.youtube.com/watch?v=Da7ci7CyFUI | Da7ci7CyFUI |
| 19714 | VIACOM INTERNATIONAL | Rob and Big(206) | PA0001595673 | http://www.youtube.com/watch?v=JgzZRnQXPYI | JgzZRnQXPYI |
| 19715 | VIACOM INTERNATIONAL | Rob and Big(206) | PA0001595673 | http://www.youtube.com/watch?v=MXsRnTgbnic | MXsRnTgbnic |
| 19716 | VIACOM INTERNATIONAL | Rob and Big(207) | PA0001595673 | http://www.youtube.com/watch?v=JOeaH_3oeDU | JOeaH_3oeDU |
| 19717 | VIACOM INTERNATIONAL | Rob and Big(207) | PA0001595673 | http://www.youtube.com/watch?v=qvGjzdrIPbs | qvGjzdrIPbs |
| 19718 | VIACOM INTERNATIONAL | Rob and Big(207) | PA0001595673 | http://www.youtube.com/watch?v=wYRzpHyx5UU | wYRzpHyx5UU |
| 19719 | VIACOM INTERNATIONAL | Rob and Big(208) | PA0001595673 | http://www.youtube.com/watch?v=LhO5SzZz9xQ | LhO5SzZz9xQ |
| 19720 | COMEDY PARTNERS | Shorties Watchin' Shorties(110) | PAu002950957 | http://www.youtube.com/watch?v=CkBRAqev6po | CkBRAqev6po |
| 19721 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=_b5sXp9Rm-Q | _b5sXp9Rm-Q |
| 19722 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=0VaprwlkVds | 0VaprwlkVds |
| 19723 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=Eq1UQYwl3bA | Eq1UQYwl3bA |
| 19724 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=FqhthZ77UXM | FqhthZ77UXM |
| 19725 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=IHqXWPEghJ8 | IHqXWPEghJ8 |
| 19726 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=mlFJl9jxJNM | mlFJl9jxJNM |
| 19727 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=N_I-4YxwocA | N_I-4YxwocA |
| 19728 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=OhAehmJYL1k | OhAehmJYL1k |
| 19729 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=t8LET4qzkHs | t8LET4qzkHs |
| 19730 | COMEDY PARTNERS | Shorties Watchin' Shorties(111) | PAu002950957 | http://www.youtube.com/watch?v=ZVtNjWU8414 | ZVtNjWU8414 |
| 19731 | COMEDY PARTNERS | Shorties Watchin' Shorties(107) | PAu002950957 | http://www.youtube.com/watch?v=WMYULBTMAwM | WMYULBTMAwM |
| 19732 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003086679 | http://www.youtube.com/watch?v=dg_u_rec52s | dg_u_rec52s |
| 19733 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=iGjYuOdR8uo | iGjYuOdR8uo |
| 19734 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=ahzGgO-ctQQ | ahzGgO-ctQQ |
| 19735 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=st1etqzMZiM | st1etqzMZiM |
| 19736 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=_Kg6Mdre0Os | _Kg6Mdre0Os |
| 19737 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=bcOTRiaGRVs | bcOTRiaGRVs |
| 19738 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=T8vaGa6ehlQ | T8vaGa6ehlQ |
| 19739 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=Z8GdIR_CrGU | Z8GdIR_CrGU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19740 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=6vWmYKHn_eA | 6vWmYKHn_eA |
| 19741 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=B8-SAIMcBME | B8-SAIMcBME |
| 19742 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=f6UwoRk-X2Q | f6UwoRk-X2Q |
| 19743 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=oSNgF-pT_Wk | oSNgF-pT_Wk |
| 19744 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=OV6IsKI-Pkg | OV6IsKI-Pkg |
| 19745 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=RIQgatfT0ss | RIQgatfT0ss |
| 19746 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=wCuZzdyih6A | wCuZzdyih6A |
| 19747 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zdbgsxB7MJc | zdbgsxB7MJc |
| 19748 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=zKAK-KbqQ_k | zKAK-KbqQ_k |
| 19749 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=1nChzEraaoo | 1nChzEraaoo |
| 19750 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=_vynwA5acn0 | _vynwA5acn0 |
| 19751 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=09_5T8UmQQI | 09_5T8UmQQI |
| 19752 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=0K-ItGvjVNA | 0K-ItGvjVNA |
| 19753 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=3NBpxURZ0Uo | 3NBpxURZ0Uo |
| 19754 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=58aPAxqzH0l | 58aPAxqzH0l |
| 19755 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=6-SMwRVqkL0 | 6-SMwRVqkL0 |
| 19756 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=CCOLDVyoDmE | CCOLDVyoDmE |
| 19757 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=CdgGa80mQLQ | CdgGa80mQLQ |
| 19758 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=CdwtCBfcEMk | CdwtCBfcEMk |
| 19759 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=crKeJKQwLtA | crKeJKQwLtA |
| 19760 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=Cxa3DIZesH4 | Cxa3DIZesH4 |
| 19761 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=E8qX3antRJs | E8qX3antRJs |
| 19762 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=fJqShxv8jXQ | fJqShxv8jXQ |
| 19763 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=GILYX6f6A3l | GILYX6f6A3l |
| 19764 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=jCVqYyvI3SI | jCVqYyvI3SI |
| 19765 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=Jt2w5f6JwOw | Jt2w5f6JwOw |
| 19766 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=JZhIuDDcZd4 | JZhIuDDcZd4 |
| 19767 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=KypHdZEEwwE | KypHdZEEwwE |
| 19768 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=l6yTVO3vYb4 | l6yTVO3vYb4 |
| 19769 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=Lb-aFaqbQhc | Lb-aFaqbQhc |
| 19770 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=-ldrDkGhGnQ | -ldrDkGhGnQ |
| 19771 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=lf_OdZwwNT0 | lf_OdZwwNT0 |
| 19772 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=nG2_ZhdlcWk | nG2_ZhdlcWk |
| 19773 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=NMJRF2S0imU | NMJRF2S0imU |
| 19774 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=O2zLzqrF2WI | O2zLzqrF2WI |
| 19775 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=o-NqH-spmws | o-NqH-spmws |
| 19776 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=PCty1Ru9M4Q | PCty1Ru9M4Q |
| 19777 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=pXkmGkscl00 | pXkmGkscl00 |
| 19778 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=QK1__I7oto8 | QK1__I7oto8 |
| 19779 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=qRpyZLhgQ2o | qRpyZLhgQ2o |
| 19780 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=QwPwJdYkZ6U | QwPwJdYkZ6U |
| 19781 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=RMrPQuK2qSE | RMrPQuK2qSE |
| 19782 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=s__yVwFAexA | s__yVwFAexA |
| 19783 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=S1tq4WI_A8w | S1tq4WI_A8w |
| 19784 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=TgeGGctU-o0 | TgeGGctU-o0 |
| 19785 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=TqoK_ykWAc8 | TqoK_ykWAc8 |
| 19786 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=X5NEsolZXoE | X5NEsolZXoE |
| 19787 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=z9gАk4ziZrA | z9gАk4ziZrA |
| 19788 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=znvqQ6ngv0c | znvqQ6ngv0c |
| 19789 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=zqVL0-R3V9c | zqVL0-R3V9c |
| 19790 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=sbcHe5P6zd8 | sbcHe5P6zd8 |
| 19791 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_7T52oL30Lo | _7T52oL30Lo |
| 19792 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_E9_GSBUyko | _E9_GSBUyko |
| 19793 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_Gj83uNpqSY | _Gj83uNpqSY |
| 19794 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_iQSUeDl7g | _iQSUeDl7g |
| 19795 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_MMZAfriUx8 | _MMZAfriUx8 |
| 19796 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_PA-Hkp2RIg | _PA-Hkp2RIg |
| 19797 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=07yl3_ICV1c | 07yl3_ICV1c |
| 19798 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0G37ewlZDTc | 0G37ewlZDTc |
| 19799 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0J-O70uDo1k | 0J-O70uDo1k |
| 19800 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0mw6bpfIsQs | 0mw6bpfIsQs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19801 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0nmXbICeV3c | 0nmXbICeV3c |
| 19802 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0cjfJQ2aLLVl | 0cjfJQ2aLLVl |
| 19803 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0VgGT7tgWtE | 0VgGT7tgWtE |
| 19804 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0x6r09QJqdA | 0x6r09QJqdA |
| 19805 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0ZDhxqu28XM | 0ZDhxqu28XM |
| 19806 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0ZUzjhd75zs | 0ZUzjhd75zs |
| 19807 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1IdgbJ8PYRs | 1IdgbJ8PYRs |
| 19808 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=29T6DapYNOo | 29T6DapYNOo |
| 19809 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2CSmiuLwyNQ | 2CSmiuLwyNQ |
| 19810 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2fyBydRmO_c | 2fyBydRmO_c |
| 19811 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-2oGXTJZve4 | -2oGXTJZve4 |
| 19812 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2oqeccZSucU | 2oqeccZSucU |
| 19813 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2SZn7180TQw | 2SZn7180TQw |
| 19814 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2tBMW_rHvFo | 2tBMW_rHvFo |
| 19815 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2UHkHkvAWRg | 2UHkHkvAWRg |
| 19816 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2VajnMMeCWU | 2VajnMMeCWU |
| 19817 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3D-QhiSqBXo | 3D-QhiSqBXo |
| 19818 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3kUiHLC2XUM | 3kUiHLC2XUM |
| 19819 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3ngV__bMEto | 3ngV__bMEto |
| 19820 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3vk3wuc4q4M | 3vk3wuc4q4M |
| 19821 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3wvo_9M84j0 | 3wvo_9M84j0 |
| 19822 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3zxyI1E7LOY | 3zxyI1E7LOY |
| 19823 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3ZYpqkmFX2A | 3ZYpqkmFX2A |
| 19824 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4_ZU70EZG0Y | 4_ZU70EZG0Y |
| 19825 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=44-mmOQ1OgM | 44-mmOQ1OgM |
| 19826 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=454lb8NAukE | 454lb8NAukE |
| 19827 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=46acdq-mGnk | 46acdq-mGnk |
| 19828 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4-8R8ZUXfiA | 4-8R8ZUXfiA |
| 19829 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4FhCi_3xghs | 4FhCi_3xghs |
| 19830 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4hrVV2xgnKk | 4hrVV2xgnKk |
| 19831 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4q7DZjoWq30 | 4q7DZjoWq30 |
| 19832 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4W4u7yeLTA8 | 4W4u7yeLTA8 |
| 19833 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=58nYwjGB3qU | 58nYwjGB3qU |
| 19834 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5CBpb_366yM | 5CBpb_366yM |
| 19835 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5FYPFcfUF6Y | 5FYPFcfUF6Y |
| 19836 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5h49dfyt8GA | 5h49dfyt8GA |
| 19837 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5ItjZrE5IPQ | 5ItjZrE5IPQ |
| 19838 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5sbHLasZiVY | 5sbHLasZiVY |
| 19839 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5sRE2n7RR5Q | 5sRE2n7RR5Q |
| 19840 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5XOsrf0zoR0 | 5XOsrf0zoR0 |
| 19841 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=60f2JZJfT7Q | 60f2JZJfT7Q |
| 19842 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=66JniejfBig | 66JniejfBig |
| 19843 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6Jkwf4dtlbs | 6Jkwf4dtlbs |
| 19844 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6TyMDzzuq8M | 6TyMDzzuq8M |
| 19845 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6UsGjFQrYeg | 6UsGjFQrYeg |
| 19846 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7C8fRXjdKA8 | 7C8fRXjdKA8 |
| 19847 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7EvL_rvbrmw | 7EvL_rvbrmw |
| 19848 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7fKyqZI_614 | 7fKyqZI_614 |
| 19849 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7GqZdBQQQC4 | 7GqZdBQQQC4 |
| 19850 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7iuHiLZrWO4 | 7iuHiLZrWO4 |
| 19851 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7mEuEqRq-TY | 7mEuEqRq-TY |
| 19852 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7O36XCgVL2A | 7O36XCgVL2A |
| 19853 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7qwvGs4Cbm4 | 7qwvGs4Cbm4 |
| 19854 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8cw9L8OJCy4 | 8cw9L8OJCy4 |
| 19855 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8DnWN1MSrbQ | 8DnWN1MSrbQ |
| 19856 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8dqolETrH3M | 8dqolETrH3M |
| 19857 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8epAEuve_go | 8epAEuve_go |
| 19858 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8J8bXJLRmdk | 8J8bXJLRmdk |
| 19859 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8-NMSzpxik4 | 8-NMSzpxik4 |
| 19860 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8PNYWTTZync | 8PNYWTTZync |
| 19861 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8TMILe_SkAw | 8TMILe_SkAw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19862 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8ZElBxOc6jg | 8ZElBxOc6jg |
| 19863 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=95H17MeKsxA | 95H17MeKsxA |
| 19864 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=98iFMz7vEIY | 98iFMz7vEIY |
| 19865 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=99wZjtGoWHk | 99wZjtGoWHk |
| 19866 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9D2nkzu4CnQ | 9D2nkzu4CnQ |
| 19867 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9Lhu2ybP194 | 9Lhu2ybP194 |
| 19868 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9nFz_6Sh350 | 9nFz_6Sh350 |
| 19869 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9uk0EnQLnAk | 9uk0EnQLnAk |
| 19870 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9uQCNd-SISI | 9uQCNd-SISI |
| 19871 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9Vyuhf9g2lU | 9Vyuhf9g2lU |
| 19872 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9WY2nxM80OY | 9WY2nxM80OY |
| 19873 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=a_NZsdAHBkl | a_NZsdAHBkl |
| 19874 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=a07utTodQG0 | a07utTodQG0 |
| 19875 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=a3NL0HTp-6c | a3NL0HTp-6c |
| 19876 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=a4llabA3pzU | a4llabA3pzU |
| 19877 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aB2gQpDUzel | aB2gQpDUzel |
| 19878 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AelxXAOBBSE | AelxXAOBBSE |
| 19879 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aGMWm2Pp-FY | aGMWm2Pp-FY |
| 19880 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aHOSUTzUCtQ | aHOSUTzUCtQ |
| 19881 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=amgYN9vgvLg | amgYN9vgvLg |
| 19882 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AO4M0NRgHeQ | AO4M0NRgHeQ |
| 19883 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AplnK-vKfoM | AplnK-vKfoM |
| 19884 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=arpKVW_DLNQ | arpKVW_DLNQ |
| 19885 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=A-uA400k69g | A-uA400k69g |
| 19886 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aUaF6xkXYps | aUaF6xkXYps |
| 19887 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AV7hXA0m-XI | AV7hXA0m-XI |
| 19888 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AX_64WglHGc | AX_64WglHGc |
| 19889 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AXCJh3LTrNQ | AXCJh3LTrNQ |
| 19890 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aZgFHnaNMil | aZgFHnaNMil |
| 19891 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=B2OAr4YSfbY | B2OAr4YSfbY |
| 19892 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=b6cfAaqW7N8 | b6cfAaqW7N8 |
| 19893 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bCH8cFZG39Y | bCH8cFZG39Y |
| 19894 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BdJLmgGLH1A | BdJLmgGLH1A |
| 19895 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bI_ISRnDu3M | bI_ISRnDu3M |
| 19896 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Biky0DKArvg | Biky0DKArvg |
| 19897 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Bk4rdJ-8CKg | Bk4rdJ-8CKg |
| 19898 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BPU1-CVDUfl | BPU1-CVDUfl |
| 19899 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BrRlkCZyin4 | BrRlkCZyin4 |
| 19900 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-BUn4EOKh8w | -BUn4EOKh8w |
| 19901 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BwR4f9klPyA | BwR4f9klPyA |
| 19902 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=c7MjEvtjMUk | c7MjEvtjMUk |
| 19903 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CElLxvRJj4 | CElLxvRJj4 |
| 19904 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CgZWv19A9qE | CgZWv19A9qE |
| 19905 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cHAA9fyY3NM | cHAA9fyY3NM |
| 19906 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CK6fZBz5ELQ | CK6fZBz5ELQ |
| 19907 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Cn44VLp80lo | Cn44VLp80lo |
| 19908 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cPF4SzM7DEI | cPF4SzM7DEI |
| 19909 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CqX1JD6zE8I | CqX1JD6zE8I |
| 19910 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cs-C7OJOL9Y | cs-C7OJOL9Y |
| 19911 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=culYVM4M3kw | culYVM4M3kw |
| 19912 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=czky6AJc2ic | czky6AJc2ic |
| 19913 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=d_9z6ECGXN8 | d_9z6ECGXN8 |
| 19914 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=d0e8SftP_5s | d0e8SftP_5s |
| 19915 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=D6rqSBBLJpc | D6rqSBBLJpc |
| 19916 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=D6SnGk-i--E | D6SnGk-i--E |
| 19917 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=D9vihF1wilw | D9vihF1wilw |
| 19918 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DDxDhls9CE8 | DDxDhls9CE8 |
| 19919 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=degluvlNStg | degluvlNStg |
| 19920 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DErPCEefGzA | DErPCEefGzA |
| 19921 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dfmA_Ljsy9o | dfmA_Ljsy9o |
| 19922 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DHKdZVA-1tE | DHKdZVA-1tE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19923 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dkOEvwXD4Vc | dkOEvwXD4Vc |
| 19924 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dl78EgmVXYw | dl78EgmVXYw |
| 19925 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dnelNpZ4RhI | dnelNpZ4RhI |
| 19926 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dsKOP15tHUI | dsKOP15tHUI |
| 19927 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DtW-nSoUO-4 | DtW-nSoUO-4 |
| 19928 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dWKbDnJ8qh0 | dWKbDnJ8qh0 |
| 19929 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DxafHLYaQd0 | DxafHLYaQd0 |
| 19930 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=e_HxNzThuw0 | e_HxNzThuw0 |
| 19931 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=e0xLjLisNMo | e0xLjLisNMo |
| 19932 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=e54wEQvr6AI | e54wEQvr6AI |
| 19933 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=e7tTOJ8f0Fo | e7tTOJ8f0Fo |
| 19934 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=E7Wt3VE7w90 | E7Wt3VE7w90 |
| 19935 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=e9lavXATvP4 | e9lavXATvP4 |
| 19936 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ecz7M2n0ugY | ecz7M2n0ugY |
| 19937 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=eEbS_kM9IFw | eEbS_kM9IFw |
| 19938 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=eEO6zTQieMU | eEO6zTQieMU |
| 19939 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Ef3mH7X0ryc | Ef3mH7X0ryc |
| 19940 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=eiCAL1eZ-JA | eiCAL1eZ-JA |
| 19941 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EJbi7zZkizg | EJbi7zZkizg |
| 19942 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EmCEvcH55HM | EmCEvcH55HM |
| 19943 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EmKbYXdzfyc | EmKbYXdzfyc |
| 19944 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=enOFecXblAM | enOFecXblAM |
| 19945 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EOcLtPSvAF8 | EOcLtPSvAF8 |
| 19946 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EqLrIOOjL44 | EqLrIOOjL44 |
| 19947 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=f7mtNcTpF4E | f7mtNcTpF4E |
| 19948 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=f7pfvCtaz3s | f7pfvCtaz3s |
| 19949 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FAViKhPEZdo | FAViKhPEZdo |
| 19950 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fhdOEWrnK0w | fhdOEWrnK0w |
| 19951 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Fhlla7U9WyQ | Fhlla7U9WyQ |
| 19952 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FKorEZSWWQw | FKorEZSWWQw |
| 19953 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fnCb6nBiXjY | fnCb6nBiXjY |
| 19954 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FpgNb2EEPHU | FpgNb2EEPHU |
| 19955 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fqfl3fazW9k | fqfl3fazW9k |
| 19956 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fqLPOyVVkol | fqLPOyVVkol |
| 19957 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FsX_3X1Gs4Y | FsX_3X1Gs4Y |
| 19958 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FXldR7R6hVQ | FXldR7R6hVQ |
| 19959 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FYvQ5zxZWHc | FYvQ5zxZWHc |
| 19960 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=G7aziVwXjlg | G7aziVwXjlg |
| 19961 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gCUKSnqSugg | gCUKSnqSugg |
| 19962 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gemDibElp6k | gemDibElp6k |
| 19963 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=geW9SllI4nk | geW9SllI4nk |
| 19964 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gfTMTjlOB1E | gfTMTjlOB1E |
| 19965 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GgK48lASykM | GgK48lASykM |
| 19966 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ggPhMHVlhtE | ggPhMHVlhtE |
| 19967 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GhCYhv3dSuk | GhCYhv3dSuk |
| 19968 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GiCFV8rRXNE | GiCFV8rRXNE |
| 19969 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GJS1rK8PHhl | GJS1rK8PHhl |
| 19970 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gQaUn9ttWNM | gQaUn9ttWNM |
| 19971 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gpdCgvdzdKQ | gpdCgvdzdKQ |
| 19972 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GpQTuvXi2Rs | GpQTuvXi2Rs |
| 19973 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gt_o1zYuU4c | gt_o1zYuU4c |
| 19974 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gu_GxLclM-k | gu_GxLclM-k |
| 19975 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GV52edbjFGg | GV52edbjFGg |
| 19976 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gWoLPNA-oPs | gWoLPNA-oPs |
| 19977 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GX0VEC5COqA | GX0VEC5COqA |
| 19978 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gYNN53lZ054 | gYNN53lZ054 |
| 19979 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hcr9wQiREnU | hcr9wQiREnU |
| 19980 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hewgeWR8byQ | hewgeWR8byQ |
| 19981 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hfgNQWSvlgo | hfgNQWSvlgo |
| 19982 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HgGq-yzNAHM | HgGq-yzNAHM |
| 19983 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HGKMJcIIS6g | HGKMJcIIS6g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 19984 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hhIRMirWm6o | hhIRMirWm6o |
| 19985 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hHxHiVud2pM | hHxHiVud2pM |
| 19986 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hIb1yxz1MBE | hIb1yxz1MBE |
| 19987 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HQeF8Fnzc8M | HQeF8Fnzc8M |
| 19988 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=htBJp0Eof-s | htBJp0Eof-s |
| 19989 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HVek1MgJHHU | HVek1MgJHHU |
| 19990 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hVEX1Y5srbs | hVEX1Y5srbs |
| 19991 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Hx3K7j_3QNk | Hx3K7j_3QNk |
| 19992 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hX4mHf0s_3Y | hX4mHf0s_3Y |
| 19993 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Hyk8Dtfy2Gk | Hyk8Dtfy2Gk |
| 19994 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hZIYwSDpqr4 | hZIYwSDpqr4 |
| 19995 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=i6WSKbVWRsH8 | i6WSKbVWRsH8 |
| 19996 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=I9hJc-nvC5g | I9hJc-nvC5g |
| 19997 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IC3PDM5zQYE | IC3PDM5zQYE |
| 19998 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iCcKaBy4Ocw | iCcKaBy4Ocw |
| 19999 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IeDeHN7QWko | IeDeHN7QWko |
| 20000 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ifX9yguuSk8 | ifX9yguuSk8 |
| 20001 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IIBJ3Ev32x0 | IIBJ3Ev32x0 |
| 20002 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Ij1WRbOoDpo | Ij1WRbOoDpo |
| 20003 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=i-K6_7hsQ0A | i-K6_7hsQ0A |
| 20004 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=InP5q_IKxHw | InP5q_IKxHw |
| 20005 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IQekWnu7NLc | IQekWnu7NLc |
| 20006 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Irvvn7MLTFg | Irvvn7MLTFg |
| 20007 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ISlI1VUujIw | ISlI1VUujIw |
| 20008 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iu0c1xfKErs | iu0c1xfKErs |
| 20009 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iuWbH-mdaCA | iuWbH-mdaCA |
| 20010 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iveRnkLHyqs | iveRnkLHyqs |
| 20011 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iwEtI72BYD0 | iwEtI72BYD0 |
| 20012 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=i-wGF_eP6_U | i-wGF_eP6_U |
| 20013 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ixIunqdvKqE | ixIunqdvKqE |
| 20014 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Iy6qGxjuvbM | Iy6qGxjuvbM |
| 20015 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IYR2YIzuZYg | IYR2YIzuZYg |
| 20016 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iZe_uJtPw10 | iZe_uJtPw10 |
| 20017 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iZqj-AVVtGA | iZqj-AVVtGA |
| 20018 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IZqsDgw_w38 | IZqsDgw_w38 |
| 20019 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=J05vMiMFzTA | J05vMiMFzTA |
| 20020 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=J7EODCr_4IA | J7EODCr_4IA |
| 20021 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JCNQZerndk8 | JCNQZerndk8 |
| 20022 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JEFL-1azzDM | JEFL-1azzDM |
| 20023 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jfIq-F32UPI | jfIq-F32UPI |
| 20024 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JJTO3iyGCuU | JJTO3iyGCuU |
| 20025 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=j--kWlN8xvg | j--kWlN8xvg |
| 20026 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JM0mG4dAVWY | JM0mG4dAVWY |
| 20027 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JNLc66Ya0DA | JNLc66Ya0DA |
| 20028 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JrLkAQYcbAA | JrLkAQYcbAA |
| 20029 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jvdL3oUL_jE | jvdL3oUL_jE |
| 20030 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JxJhiVs7ohA | JxJhiVs7ohA |
| 20031 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jYR2EP92n6w | jYR2EP92n6w |
| 20032 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=k1KSxs8B264 | k1KSxs8B264 |
| 20033 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=K3SJ1dJ2Czk | K3SJ1dJ2Czk |
| 20034 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=k7dgtwK0lgw | k7dgtwK0lgw |
| 20035 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=keqeMtELuDE | keqeMtELuDE |
| 20036 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=KmBqf1_AXrU | KmBqf1_AXrU |
| 20037 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Knvq403PzfM | Knvq403PzfM |
| 20038 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kRwJCq-3VT8 | kRwJCq-3VT8 |
| 20039 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kS5MHYGjd00 | kS5MHYGjd00 |
| 20040 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=KU18BtdxXX0 | KU18BtdxXX0 |
| 20041 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=KXemljdXQ_Y | kXemljdXQ_Y |
| 20042 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Kz3ZD0J1DXE | Kz3ZD0J1DXE |
| 20043 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kzblovugK94 | kzblovugK94 |
| 20044 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kZmjP-Db-AA | kZmjP-Db-AA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20045 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kZt-i7D4CD0 | kZt-i7D4CD0 |
| 20046 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lblVA7zfTlY | lblVA7zfTlY |
| 20047 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LDk8zziTCiw | LDk8zziTCiw |
| 20048 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lgnx9busEXo | lgnx9busEXo |
| 20049 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LGXQQ5KZeCA | LGXQQ5KZeCA |
| 20050 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LHoUS5r4Udo | LHoUS5r4Udo |
| 20051 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lJ-ygy_-Apl | lJ-ygy_-Apl |
| 20052 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LqmQ83JmBKg | LqmQ83JmBKg |
| 20053 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lqsrC8c6bbk | lqsrC8c6bbk |
| 20054 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LrcuE14z8kg | LrcuE14z8kg |
| 20055 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lTc9ohhYDH0 | lTc9ohhYDH0 |
| 20056 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LxfkpLUhpV0 | LxfkpLUhpV0 |
| 20057 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Lyea0z5WnlA | Lyea0z5WnlA |
| 20058 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LZhAd4zR2lk | LZhAd4zR2lk |
| 20059 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=m_M8Yns7kog | m_M8Yns7kog |
| 20060 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=m1olGcEfaJY | m1olGcEfaJY |
| 20061 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=M2hFzNfYdHc | M2hFzNfYdHc |
| 20062 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=M4--a2D_tac | M4--a2D_tac |
| 20063 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=M5-htFdan1w | M5-htFdan1w |
| 20064 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=majZYbkisfs | majZYbkisfs |
| 20065 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mCs_s9n9S94 | mCs_s9n9S94 |
| 20066 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=meB1duphqww | meB1duphqww |
| 20067 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=meP-CbxtSr0 | meP-CbxtSr0 |
| 20068 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mNp9mPOXXac | mNp9mPOXXac |
| 20069 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Mpi6JTeC-CU | Mpi6JTeC-CU |
| 20070 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mqqgsSkRDw8 | mqqgsSkRDw8 |
| 20071 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MR-Eh56pfuk | MR-Eh56pfuk |
| 20072 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MSr7w8X9OFs | MSr7w8X9OFs |
| 20073 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MsVQsEEKJDc | MsVQsEEKJDc |
| 20074 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mXonWQj7P1k | mXonWQj7P1k |
| 20075 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=N_6yQjDOAT8 | N_6yQjDOAT8 |
| 20076 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=N217WYoxHhM | N217WYoxHhM |
| 20077 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=n6Yk9tfESLk | n6Yk9tfESLk |
| 20078 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=N9g3y3FKEGU | N9g3y3FKEGU |
| 20079 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nbEVkXcN8g4 | nbEVkXcN8g4 |
| 20080 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Nd5F5lLoRqU | Nd5F5lLoRqU |
| 20081 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nD6w2Mql0jl | nD6w2Mql0jl |
| 20082 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NHHXZW9V3mc | NHHXZW9V3mc |
| 20083 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=niEl2iW0V18 | niEl2iW0V18 |
| 20084 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nm78yDNW4IM | nm78yDNW4IM |
| 20085 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NmcEAgAhMUw | NmcEAgAhMUw |
| 20086 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nnnmuwt_w6cU | nnnmuwt_w6cU |
| 20087 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=noA0lQKydNI | noA0lQKydNI |
| 20088 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nqEDzw8NbXQ | nqEDzw8NbXQ |
| 20089 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nrgMhbMAz-8 | nrgMhbMAz-8 |
| 20090 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nTpL3NUtewY | nTpL3NUtewY |
| 20091 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NuQ7hV-VMfs | NuQ7hV-VMfs |
| 20092 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NUwraQuY7Gs | NUwraQuY7Gs |
| 20093 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nvzVa4IDMKw | nvzVa4IDMKw |
| 20094 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NzHE2h2U_Wc | NzHE2h2U_Wc |
| 20095 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NZu3YR-4BD8 | NZu3YR-4BD8 |
| 20096 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=o_eG1m39EAo | o_eG1m39EAo |
| 20097 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=O_UP-JkpaoE | O_UP-JkpaoE |
| 20098 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=O28APWh6em0 | O28APWh6em0 |
| 20099 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=o5l42KjHcNc | o5l42KjHcNc |
| 20100 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=o8slic_2sEU | o8slic_2sEU |
| 20101 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Od9Yg9bwKyU | Od9Yg9bwKyU |
| 20102 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OEWNeOcHfgM | OEWNeOcHfgM |
| 20103 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OhyB3-Ro32E | OhyB3-Ro32E |
| 20104 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OJBbH8opml0 | OJBbH8opml0 |
| 20105 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ojs-KqK0lNc | ojs-KqK0lNc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20106 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oJyMrwgfK68 | oJyMrwgfK68 |
| 20107 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oKTkNwMabYg | oKTkNwMabYg |
| 20108 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ol1jI9gRhr8 | ol1jI9gRhr8 |
| 20109 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OLCeV9T0cKI | OLCeV9T0cKI |
| 20110 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ONY_oZojswY | ONY_oZojswY |
| 20111 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=op8grbhPKEU | op8grbhPKEU |
| 20112 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ovGPsZpHbLo | ovGPsZpHbLo |
| 20113 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oYZR3_QjYk | oYZR3_QjYk |
| 20114 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ozyM5YXxjcI | ozyM5YXxjcI |
| 20115 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=P7BVIMewQV4 | P7BVIMewQV4 |
| 20116 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=P9RZLDQ8aOs | P9RZLDQ8aOs |
| 20117 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=paKWl6sEU8w | paKWl6sEU8w |
| 20118 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pk4RGV_4bEc | pk4RGV_4bEc |
| 20119 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PMhn_MZuHKQ | PMhn_MZuHKQ |
| 20120 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=po_uhHkHZYM | po_uhHkHZYM |
| 20121 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pObzLAsZDEg | pObzLAsZDEg |
| 20122 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pppew6Tt7NQ | pppew6Tt7NQ |
| 20123 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Pr4I45CzB4k | Pr4I45CzB4k |
| 20124 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PsiqLeM2DQo | PsiqLeM2DQo |
| 20125 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=p--SKyVhtms | p--SKyVhtms |
| 20126 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pU6uxpLtC3U | pU6uxpLtC3U |
| 20127 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PXQE8TDCzWQ | PXQE8TDCzWQ |
| 20128 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PxtTMVglKIA | PxtTMVglKIA |
| 20129 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pxvVm-zFOiA | pxvVm-zFOiA |
| 20130 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=q5wsteokx1A | q5wsteokx1A |
| 20131 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QAmZ93W2b7A | QAmZ93W2b7A |
| 20132 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QdQXt-cvIGo | QdQXt-cvIGo |
| 20133 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QeKs8H0Xs5o | QeKs8H0Xs5o |
| 20134 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QhsqzdMn8GQ | QhsqzdMn8GQ |
| 20135 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qJa9Pm8yOj8 | qJa9Pm8yOj8 |
| 20136 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qjzirfblIWQ | qjzirfblIWQ |
| 20137 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QkLoi-ju13A | QkLoi-ju13A |
| 20138 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QLQ1KmDIRDs | QLQ1KmDIRDs |
| 20139 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qriXGz9gA74 | qriXGz9gA74 |
| 20140 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qte6nY8W3Bo | qte6nY8W3Bo |
| 20141 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QVIVD-l9q4A | QVIVD-l9q4A |
| 20142 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QvYyHZX-flk | QvYyHZX-flk |
| 20143 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QYs-KgpFNUE | QYs-KgpFNUE |
| 20144 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qYvduD2uAMg | qYvduD2uAMg |
| 20145 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QzSfrf_Gq88 | QzSfrf_Gq88 |
| 20146 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QZsPsXyehYM | QZsPsXyehYM |
| 20147 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=r34IbectDhI | r34IbectDhI |
| 20148 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RAwctsPi4w0 | RAwctsPi4w0 |
| 20149 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RbdKwJn44D8 | RbdKwJn44D8 |
| 20150 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RCU6ELSJBUw | RCU6ELSJBUw |
| 20151 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rDWX5vXgslc | rDWX5vXgslc |
| 20152 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RezolpOPj5U | RezolpOPj5U |
| 20153 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rFPQn9fdWXk | rFPQn9fdWXk |
| 20154 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RGmA6DcktAg | RGmA6DcktAg |
| 20155 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rIWnycWdkwk | rIWnycWdkwk |
| 20156 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RnCcXzi8raQ | RnCcXzi8raQ |
| 20157 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RPQNAXnLUGo | RPQNAXnLUGo |
| 20158 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rxc99DmGIZg | rxc99DmGIZg |
| 20159 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=S2ze3PwBdtU | S2ze3PwBdtU |
| 20160 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=S32qA-aal94 | S32qA-aal94 |
| 20161 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=s7OeI7a1Pxo | s7OeI7a1Pxo |
| 20162 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=s9j7Q69RjzU | s9j7Q69RjzU |
| 20163 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=S9vPJHW7hTc | S9vPJHW7hTc |
| 20164 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SbPOsQ3uv5E | SbPOsQ3uv5E |
| 20165 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sEsrxhX_r6g | sEsrxhX_r6g |
| 20166 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-SfYdB7Mgz4 | -SfYdB7Mgz4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20167 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SjhBf_h7pOU | SjhBf_h7pOU |
| 20168 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SkChTLI75zk | SkChTLI75zk |
| 20169 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=So_TAhvOOOw | So_TAhvOOOw |
| 20170 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Solx0k-cjw0 | Solx0k-cjw0 |
| 20171 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SOOKt4Fk5Gg | SOOKt4Fk5Gg |
| 20172 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SOu2Q6nWLVY | SOu2Q6nWLVY |
| 20173 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SQlg-3bxqNA | SQlg-3bxqNA |
| 20174 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sQzAp1s-XFs | sQzAp1s-XFs |
| 20175 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ss_v89Uf9Fjw | ss_v89Uf9Fjw |
| 20176 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sw0yb3uGdYl | sw0yb3uGdYl |
| 20177 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SW8ShGP3fEl | SW8ShGP3fEl |
| 20178 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sWsZDtFOx4w | sWsZDtFOx4w |
| 20179 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=T3ur_YQW5yo | T3ur_YQW5yo |
| 20180 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=T52pFvP6CvY | T52pFvP6CvY |
| 20181 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tAf6EbvqcZg | tAf6EbvqcZg |
| 20182 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tdZl2wsUzeM | tdZl2wsUzeM |
| 20183 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TepgDORPurw | TepgDORPurw |
| 20184 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TF1DpM9_0ZU | TF1DpM9_0ZU |
| 20185 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TjVpql0q7L8 | TjVpql0q7L8 |
| 20186 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Tk3p3wxtzBY | Tk3p3wxtzBY |
| 20187 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TKcroz7qkw0 | TKcroz7qkw0 |
| 20188 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TkFOG9-6SsU | TkFOG9-6SsU |
| 20189 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tnXaOXAq5xw | tnXaOXAq5xw |
| 20190 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tOrQNs3xJC0 | tOrQNs3xJC0 |
| 20191 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tQcZ9-RiBPo | tQcZ9-RiBPo |
| 20192 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tR8Cl77wNWY | tR8Cl77wNWY |
| 20193 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tvCNO7UQLAk | tvCNO7UQLAk |
| 20194 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tVTIXkX4_MA | tVTIXkX4_MA |
| 20195 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TyyOELEm9ag | TyyOELEm9ag |
| 20196 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TZt3Qu7y49k | TZt3Qu7y49k |
| 20197 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=u1aXhgRUmW4 | u1aXhgRUmW4 |
| 20198 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=u7Y2fexh6l | u7Y2fexh6l |
| 20199 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=u9hATrbqdA | u9hATrbqdA |
| 20200 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uhlwgWeV_uA | uhlwgWeV_uA |
| 20201 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uHs9p4IEf3Y | uHs9p4IEf3Y |
| 20202 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uLIPo647Hd0 | uLIPo647Hd0 |
| 20203 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uM584TUucNg | uM584TUucNg |
| 20204 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UmNGYR06GdQ | UmNGYR06GdQ |
| 20205 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UOfsPOkBtgQ | UOfsPOkBtgQ |
| 20206 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uQOdtGHnVxo | uQOdtGHnVxo |
| 20207 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uqYC3ZN3_wc | uqYC3ZN3_wc |
| 20208 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uQypfRcTFN0 | uQypfRcTFN0 |
| 20209 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uS4stRHXAr4 | uS4stRHXAr4 |
| 20210 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uUkGzmQVr9k | uUkGzmQVr9k |
| 20211 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UwrVGP6uRJY | UwrVGP6uRJY |
| 20212 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uwutVDmy19U | uwutVDmy19U |
| 20213 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=V1ctWIFD-FQ | V1ctWIFD-FQ |
| 20214 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=v7R1GxwZwO4 | v7R1GxwZwO4 |
| 20215 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=V9CIJN6L1oc | V9CIJN6L1oc |
| 20216 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Vb1IhU5qwPg | Vb1IhU5qwPg |
| 20217 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vbTOxUSySr8 | vbTOxUSySr8 |
| 20218 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Vcw3HcOOtJA | Vcw3HcOOtJA |
| 20219 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=veWtP1Esd9M | veWtP1Esd9M |
| 20220 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vG1fNrsf_3o | vG1fNrsf_3o |
| 20221 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vGGhWIUuxr0 | vGGhWIUuxr0 |
| 20222 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vgLOjG2e7zI | vgLOjG2e7zI |
| 20223 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VhEwlnVKKHQ | VhEwlnVKKHQ |
| 20224 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vidUCznhMG0 | vidUCznhMG0 |
| 20225 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=v-kFFruj23A | v-kFFruj23A |
| 20226 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vmNDFZo3g6E | vmNDFZo3g6E |
| 20227 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VRZLqdx_04E | VRZLqdx_04E |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20228 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VsviLbxmcu4 | VsviLbxmcu4 |
| 20229 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VXpd6YjzkQI | VXpd6YjzkQI |
| 20230 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=w1Cp5OZdGR4 | w1Cp5OZdGR4 |
| 20231 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=W3cx0LdlYAw | W3cx0LdlYAw |
| 20232 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=W4DpZCMN2uI | W4DpZCMN2uI |
| 20233 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wb4aHLAKBg8 | wb4aHLAKBg8 |
| 20234 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wcJSmiAQU_0 | wcJSmiAQU_0 |
| 20235 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wdUk365DSr4 | wdUk365DSr4 |
| 20236 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WE6_ouv6q4M | WE6_ouv6q4M |
| 20237 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WeRIM_zS9ew | WeRIM_zS9ew |
| 20238 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wEtwQtEPpcQ | wEtwQtEPpcQ |
| 20239 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Wl9fzNOYIN4 | Wl9fzNOYIN4 |
| 20240 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wJJ7-EhZnCs | wJJ7-EhZnCs |
| 20241 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WlV6aKq-1ls | WlV6aKq-1ls |
| 20242 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wlx469XW24c | wlx469XW24c |
| 20243 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wobZV2jAX2c | wobZV2jAX2c |
| 20244 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Wq0HSZsAXFc | Wq0HSZsAXFc |
| 20245 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wxe1G4rOYG4 | wxe1G4rOYG4 |
| 20246 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WxuP27G8mS4 | WxuP27G8mS4 |
| 20247 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WYpNCwTJ8yM | WYpNCwTJ8yM |
| 20248 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=x4ezfdotcKo | x4ezfdotcKo |
| 20249 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XAlkmSopfTY | XAlkmSopfTY |
| 20250 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xBzJEewyvt4 | xBzJEewyvt4 |
| 20251 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Xe0P_MXR6l4 | Xe0P_MXR6l4 |
| 20252 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xEs-s-sNRE4 | xEs-s-sNRE4 |
| 20253 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XevYG8stVhs | XevYG8stVhs |
| 20254 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XkqMutiNB0w | XkqMutiNB0w |
| 20255 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xnOBMCwAhMc | xnOBMCwAhMc |
| 20256 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Xrc6_mpgpk0 | Xrc6_mpgpk0 |
| 20257 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xsCOZImWQ0g | xsCOZImWQ0g |
| 20258 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=X-to4zvv2e0 | X-to4zvv2e0 |
| 20259 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XzRji1AJmgg | XzRji1AJmgg |
| 20260 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Y1OFljYLSGs | Y1OFljYLSGs |
| 20261 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=y1zR90STYF8 | y1zR90STYF8 |
| 20262 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Y9XEO4qgNys | Y9XEO4qgNys |
| 20263 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YbJL8NQ_q58 | YbJL8NQ_q58 |
| 20264 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YBMDbFWK8z8 | YBMDbFWK8z8 |
| 20265 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Ycp-wo9Memk | Ycp-wo9Memk |
| 20266 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yhBT67QddEo | yhBT67QddEo |
| 20267 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YJr3leo1oN8 | YJr3leo1oN8 |
| 20268 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YKI-kGBTe-w | YKI-kGBTe-w |
| 20269 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Ym5Mw-uRlZk | Ym5Mw-uRlZk |
| 20270 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YMGn44dDs24 | YMGn44dDs24 |
| 20271 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YNNFAPLfSG8 | YNNFAPLfSG8 |
| 20272 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yOqflgvgFl4 | yOqflgvgFl4 |
| 20273 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YOynMawVEzk | YOynMawVEzk |
| 20274 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YqvH_qTDeAY | YqvH_qTDeAY |
| 20275 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yriMrsLNJDk | yriMrsLNJDk |
| 20276 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YS8RgA0omeg | YS8RgA0omeg |
| 20277 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yskHtgNkhJg | yskHtgNkhJg |
| 20278 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YtNVlp8APzg | YtNVlp8APzg |
| 20279 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yU6QD-9zSk0 | yU6QD-9zSk0 |
| 20280 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YukBfFEX6Q0 | YukBfFEX6Q0 |
| 20281 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YuWIhEgOEqk | YuWIhEgOEqk |
| 20282 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yvWcWeETUXg | yvWcWeETUXg |
| 20283 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=z10GZ3YXR3k | z10GZ3YXR3k |
| 20284 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=z3UZluDiFn4 | z3UZluDiFn4 |
| 20285 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=z9CksdSNRml | z9CksdSNRml |
| 20286 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zboBY2eECOc | zboBY2eECOc |
| 20287 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZcROErfn0_g | ZcROErfn0_g |
| 20288 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zfPCBg08now | zfPCBg08now |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20289 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZL-K4pa2V3A | ZL-K4pa2V3A |
| 20290 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zMguNa1Qoxk | zMguNa1Qoxk |
| 20291 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zOJ-Xt8rEl4 | zOJ-Xt8rEl4 |
| 20292 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zokrZLSG0MY | zokrZLSG0MY |
| 20293 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Zrxx2YGOL3E | Zrxx2YGOL3E |
| 20294 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZtqwbUuK8mM | ZtqwbUuK8mM |
| 20295 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zuGcR6JrWjA | zuGcR6JrWjA |
| 20296 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZVMSK2g6-ig | ZVMSK2g6-ig |
| 20297 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZvofrNIDEJ4 | ZvofrNIDEJ4 |
| 20298 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zwOLQDPUGQU | zwOLQDPUGQU |
| 20299 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zVwhYV3fE3w | zVwhYV3fE3w |
| 20300 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZX_a_OoGLzM | ZX_a_OoGLzM |
| 20301 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=_0DtDMkqhaU | _0DtDMkqhaU |
| 20302 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=_L_EQsRG0Uo | _L_EQsRG0Uo |
| 20303 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=043qG1rdCGw | 043qG1rdCGw |
| 20304 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=0yOhqe6yBlw | 0yOhqe6yBlw |
| 20305 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=1k36PxAcHsI | 1k36PxAcHsI |
| 20306 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=1Y8Y-V1wnoE | 1Y8Y-V1wnoE |
| 20307 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=2ZocMWj6qo | 2ZocMWj6qo |
| 20308 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=2kMKVnqvM7s | 2kMKVnqvM7s |
| 20309 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=2ItdXOnc3X8 | 2ItdXOnc3X8 |
| 20310 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=4fR87chrYzQ | 4fR87chrYzQ |
| 20311 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=5CJymXeZp3U | 5CJymXeZp3U |
| 20312 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=6Eg7BpFVhAI | 6Eg7BpFVhAI |
| 20313 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=6EKFHwkGlWE | 6EKFHwkGlWE |
| 20314 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=6hKbO2exqyU | 6hKbO2exqyU |
| 20315 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=6Z-nOH7McIA | 6Z-nOH7McIA |
| 20316 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=8uvhUeu2vFo | 8uvhUeu2vFo |
| 20317 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=9AE-RdC-ONo | 9AE-RdC-ONo |
| 20318 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=9aeSKJyTJfs | 9aeSKJyTJfs |
| 20319 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=9olmzLGLPoI | 9olmzLGLPoI |
| 20320 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=aDemfrPbquE | aDemfrPbquE |
| 20321 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=B6MCDa0hxvl | B6MCDa0hxvl |
| 20322 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=BeV8pbBRnVU | BeV8pbBRnVU |
| 20323 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=BV0yfk5TWXg | BV0yfk5TWXg |
| 20324 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=BWVmLLk3Uk4 | BWVmLLk3Uk4 |
| 20325 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Bx22hsqDNQ0 | Bx22hsqDNQ0 |
| 20326 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=cGM6CFE0rW4 | cGM6CFE0rW4 |
| 20327 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Ck0vr4W9H28 | Ck0vr4W9H28 |
| 20328 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=CMcp2EBVvzc | CMcp2EBVvzc |
| 20329 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=CQlfYNYiMJs | CQlfYNYiMJs |
| 20330 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=crPklD9CLdQ | crPklD9CLdQ |
| 20331 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=d2vH16MeFDU | d2vH16MeFDU |
| 20332 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=dIplomv5TP0 | dIplomv5TP0 |
| 20333 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Dq8PrfAhEJg | Dq8PrfAhEJg |
| 20334 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Dx9selqu1sU | Dx9selqu1sU |
| 20335 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=edhdzP-rpTw | edhdzP-rpTw |
| 20336 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Ep6dQdm2gSQ | Ep6dQdm2gSQ |
| 20337 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=eV2ssNlubww | eV2ssNlubww |
| 20338 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=F2vWJERf3cl | F2vWJERf3cl |
| 20339 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=f4I-oBlxDqE | f4I-oBlxDqE |
| 20340 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Fx7R2ECoJ-4 | Fx7R2ECoJ-4 |
| 20341 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Gv83EtVeqSl | Gv83EtVeqSl |
| 20342 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=lHQPjokcshw | lHQPjokcshw |
| 20343 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=lNu9JTDlxxY | lNu9JTDlxxY |
| 20344 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=IszklMYrdkc | IszklMYrdkc |
| 20345 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=IUuob7TgqKo | IUuob7TgqKo |
| 20346 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=J2lCyPtjcXg | J2lCyPtjcXg |
| 20347 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=j4Q1WV1I-6Y | j4Q1WV1I-6Y |
| 20348 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=jb8lf-qJa9U | jb8lf-qJa9U |
| 20349 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=jNjLDZ5edJ0 | jNjLDZ5edJ0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20350 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=KcuaO-ah3O8 | KcuaO-ah3O8 |
| 20351 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=k-EQGHZZV7Y | k-EQGHZZV7Y |
| 20352 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=KYy4iv4nH9I | KYy4iv4nH9I |
| 20353 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=l_x0fYdM5WA | l_x0fYdM5WA |
| 20354 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=L8EadZj3s9U | L8EadZj3s9U |
| 20355 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=lhmJKa5Zq0E | lhmJKa5Zq0E |
| 20356 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=lPyAWXCxYM0 | lPyAWXCxYM0 |
| 20357 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=LQhCBrAweVl | LQhCBrAweVl |
| 20358 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=LuLc9dJawWE | LuLc9dJawWE |
| 20359 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=LYNVPKlrUvA | LYNVPKlrUvA |
| 20360 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=LZdsKjwojrg | LZdsKjwojrg |
| 20361 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=m58rsjZ1MGM | m58rsjZ1MGM |
| 20362 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=m5eeUvaorb8 | m5eeUvaorb8 |
| 20363 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=mHCxf9w_w98 | mHCxf9w_w98 |
| 20364 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=mZeDUVdFW2c | mZeDUVdFW2c |
| 20365 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=NdvLWO17m_I | NdvLWO17m_I |
| 20366 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=NEbpqdWAbYw | NEbpqdWAbYw |
| 20367 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=NEGw5gPxYDs | NEGw5gPxYDs |
| 20368 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=nGG5gjlfbo0 | nGG5gjlfbo0 |
| 20369 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=nMMsoJs_ArY | nMMsoJs_ArY |
| 20370 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=NZkrPn_PnyM | NZkrPn_PnyM |
| 20371 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=od6sH4JqEqI | od6sH4JqEqI |
| 20372 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=ooY-MbrK8b0 | ooY-MbrK8b0 |
| 20373 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=OxWdQdqYwuY | OxWdQdqYwuY |
| 20374 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=P3flXEPsR9Q | P3flXEPsR9Q |
| 20375 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=P78LVUS3Rel | P78LVUS3Rel |
| 20376 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=pRbRx8SQlnE | pRbRx8SQlnE |
| 20377 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=pXr0mJvWG-c | pXr0mJvWG-c |
| 20378 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=pyATJ1dxwjk | pyATJ1dxwjk |
| 20379 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=QgRVpzzDL4M | QgRVpzzDL4M |
| 20380 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=QRqk1K3fDnE | QRqk1K3fDnE |
| 20381 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=qz8i_jad--s | qz8i_jad--s |
| 20382 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=ra8w6F_NPlw | ra8w6F_NPlw |
| 20383 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=RcJ0wpvOdn8 | RcJ0wpvOdn8 |
| 20384 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=retzvEoc0ml | retzvEoc0ml |
| 20385 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=rgcuJfZodds | rgcuJfZodds |
| 20386 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=rVg1qrz74-U | rVg1qrz74-U |
| 20387 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=SEA4yWxxzR0 | SEA4yWxxzR0 |
| 20388 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=sX4k1hiXuek | sX4k1hiXuek |
| 20389 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=syuq2THcUA8 | syuq2THcUA8 |
| 20390 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=U9tBAB7-RoQ | U9tBAB7-RoQ |
| 20391 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=UEompQkvTyc | UEompQkvTyc |
| 20392 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=uGjkLmAAyOA | uGjkLmAAyOA |
| 20393 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=U-ij6LGb9RA | U-ij6LGb9RA |
| 20394 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=uKlfOa4ydus | uKlfOa4ydus |
| 20395 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=umFUHqaZL2I | umFUHqaZL2I |
| 20396 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=UmnGMiuqUn4 | UmnGMiuqUn4 |
| 20397 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=v2QGnGHT1Ts | v2QGnGHT1Ts |
| 20398 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=V3R8_tGyH10 | V3R8_tGyH10 |
| 20399 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=VFK-7jyn6U4 | VFK-7jyn6U4 |
| 20400 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=vG7JxOCFupc | vG7JxOCFupc |
| 20401 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Vx7jOQKu_Jw | Vx7jOQKu_Jw |
| 20402 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=wCcqFKu0U5c | wCcqFKu0U5c |
| 20403 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Xb57p_DYJGs | Xb57p_DYJGs |
| 20404 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=XkJoVca3Qe0 | XkJoVca3Qe0 |
| 20405 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=xzI0FOXcVYA | xzI0FOXcVYA |
| 20406 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=YE_Chhumvf8 | YE_Chhumvf8 |
| 20407 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=yLTv4qxJYtg | yLTv4qxJYtg |
| 20408 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=YTZ11WzY7uM | YTZ11WzY7uM |
| 20409 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=ZDOqYqf7awo | ZDOqYqf7awo |
| 20410 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Zeqz9LGDplQ | Zeqz9LGDplQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20411 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=zg1rpkGvqbA | zg1rpkGvqbA |
| 20412 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=ZGlswwAhd08 | ZGlswwAhd08 |
| 20413 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=0jnMTS5LxqQ | 0jnMTS5LxqQ |
| 20414 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=1vgVX1iM_oI | 1vgVX1iM_oI |
| 20415 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=ifxtweYVb2w | ifxtweYVb2w |
| 20416 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=IG3DIUZFNgc | IG3DIUZFNgc |
| 20417 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=jxLoF7GGA5c | jxLoF7GGA5c |
| 20418 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Qcio8oiaiRs | Qcio8oiaiRs |
| 20419 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=s3QwFhai2vk | s3QwFhai2vk |
| 20420 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=sd2bhBLKT4c | sd2bhBLKT4c |
| 20421 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=zLBzQSX5_uk | zLBzQSX5_uk |
| 20422 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=_2-wWiWlO7E | _2-wWiWlO7E |
| 20423 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=_amy461_AI4 | _amy461_AI4 |
| 20424 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=_EKFhtoqrLA | _EKFhtoqrLA |
| 20425 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=_LaFpmRNcN0 | _LaFpmRNcN0 |
| 20426 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=09ylXdgHzAg | 09ylXdgHzAg |
| 20427 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=0-DSppnch0E | 0-DSppnch0E |
| 20428 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=1rLgsG7DiSo | 1rLgsG7DiSo |
| 20429 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=1tvKMeVR4Js | 1tvKMeVR4Js |
| 20430 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=2pSS77qW10c | 2pSS77qW10c |
| 20431 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=2UfTv4hdg4g | 2UfTv4hdg4g |
| 20432 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=38u9V65RF7U | 38u9V65RF7U |
| 20433 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=--3e3AIEwAY | --3e3AIEwAY |
| 20434 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=3FSr0jf9rYg | 3FSr0jf9rYg |
| 20435 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=3ouyQtrTGGY | 3ouyQtrTGGY |
| 20436 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=3tTNHNq3Pv4 | 3tTNHNq3Pv4 |
| 20437 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=4GkF5m_Pbes | 4GkF5m_Pbes |
| 20438 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=5CCZDTXhmaU | 5CCZDTXhmaU |
| 20439 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=5FC0CRggzAE | 5FC0CRggzAE |
| 20440 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=6_Fc5IsNlR0 | 6_Fc5IsNlR0 |
| 20441 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=6Tj4ruKsiS8 | 6Tj4ruKsiS8 |
| 20442 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=76aSDHRfGrw | 76aSDHRfGrw |
| 20443 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=79iApSlk9H4 | 79iApSlk9H4 |
| 20444 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=7D9y5ANuZpY | 7D9y5ANuZpY |
| 20445 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=7pMFZt-8b3Y | 7pMFZt-8b3Y |
| 20446 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=8-fYzHb7h08 | 8-fYzHb7h08 |
| 20447 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=8Ln6ItGOxbk | 8Ln6ItGOxbk |
| 20448 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=8q_vK3I-pvU | 8q_vK3I-pvU |
| 20449 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=9gKdy6pWeLU | 9gKdy6pWeLU |
| 20450 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=9XUIYJM1w-U | 9XUIYJM1w-U |
| 20451 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=a69LtlbtwMU | a69LtlbtwMU |
| 20452 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=aeC_ZDOGgH4 | aeC_ZDOGgH4 |
| 20453 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=AEF0Wpt9nqY | AEF0Wpt9nqY |
| 20454 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=AhoN_7szPzs | AhoN_7szPzs |
| 20455 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ALXkA8TaiVI | ALXkA8TaiVI |
| 20456 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=B9JhR3vmCYM | B9JhR3vmCYM |
| 20457 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=bA4PKufALAM | bA4PKufALAM |
| 20458 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=C8kqh4zpfk8 | C8kqh4zpfk8 |
| 20459 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=cBa_dR5ZE_E | cBa_dR5ZE_E |
| 20460 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=COP1RM-IPog | COP1RM-IPog |
| 20461 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=csRyYJm0IA8 | csRyYJm0IA8 |
| 20462 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=CVVOXMZXI94 | CVVOXMZXI94 |
| 20463 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=dazo99IbglA | dazo99IbglA |
| 20464 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=dCz92RwQJqc | dCz92RwQJqc |
| 20465 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Dp9eP_xyc0A | Dp9eP_xyc0A |
| 20466 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=eizhrlVZg7k | eizhrlVZg7k |
| 20467 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=EkhrgUhjpmc | EkhrgUhjpmc |
| 20468 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=EU_44-6v5dg | EU_44-6v5dg |
| 20469 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=EW6rruPctSI | EW6rruPctSI |
| 20470 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=eX8m9eV4D28 | eX8m9eV4D28 |
| 20471 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=eyX9vg48v30 | eyX9vg48v30 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20472 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Fhkd2Rlm2UI | Fhkd2Rlm2UI |
| 20473 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=fKNVwkeJG5E | fKNVwkeJG5E |
| 20474 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=fn-uRD31cRo | fn-uRD31cRo |
| 20475 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=FsWHXTyYprI | FsWHXTyYprI |
| 20476 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=gVwHaq3w_xw | gVwHaq3w_xw |
| 20477 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=H1LB-HDnKBU | H1LB-HDnKBU |
| 20478 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=H4LDjozYM28 | H4LDjozYM28 |
| 20479 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=hFvtWZAaDL0 | hFvtWZAaDL0 |
| 20480 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=HRwVdCsbYe0 | HRwVdCsbYe0 |
| 20481 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Hs61Izc_imc | Hs61Izc_imc |
| 20482 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=HTuxRiF8oTk | HTuxRiF8oTk |
| 20483 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=hvGCtiaNN4E | hvGCtiaNN4E |
| 20484 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=i2pwjdusai0 | i2pwjdusai0 |
| 20485 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=icAZVFJIqEA | icAZVFJIqEA |
| 20486 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=iQi2h3ywtCo | iQi2h3ywtCo |
| 20487 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ixpFaTsFvQw | ixpFaTsFvQw |
| 20488 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=IzBRdOZMA4Q | IzBRdOZMA4Q |
| 20489 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=J346lWQ_Zi8 | J346lWQ_Zi8 |
| 20490 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=jC7gbTrBO8Q | jC7gbTrBO8Q |
| 20491 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=jCf3gA5sUgk | jCf3gA5sUgk |
| 20492 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Jfd-zyUYzwk | Jfd-zyUYzwk |
| 20493 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=jkreEyie8uQ | jkreEyie8uQ |
| 20494 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=jW7I7Gn2Scg | jW7I7Gn2Scg |
| 20495 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=JZq9KMeoipQ | JZq9KMeoipQ |
| 20496 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Klr9nxVb5lY | Klr9nxVb5lY |
| 20497 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=K-pxT0rRZ5w | K-pxT0rRZ5w |
| 20498 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=KsDxi3-oOtc | KsDxi3-oOtc |
| 20499 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=l7RErLizkq0 | l7RErLizkq0 |
| 20500 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=LAsoJ_k0lkM | LAsoJ_k0lkM |
| 20501 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=LvoXll6dVqM | LvoXll6dVqM |
| 20502 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=LZmdufXdhww | LZmdufXdhww |
| 20503 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mFm5OnQiBkw | mFm5OnQiBkw |
| 20504 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mFw6V0ggsUU | mFw6V0ggsUU |
| 20505 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=MRrQeivbg-U | MRrQeivbg-U |
| 20506 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mt0Nq1UHNjs | mt0Nq1UHNjs |
| 20507 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mv6SzzItOiE | mv6SzzItOiE |
| 20508 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=myYFyiqidnc | myYFyiqidnc |
| 20509 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mzQjF9yHPjM | mzQjF9yHPjM |
| 20510 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=N0JFokAbzbQ | N0JFokAbzbQ |
| 20511 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=n10_u0h6fmY | n10_u0h6fmY |
| 20512 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=N6LOz0Eiebo | N6LOz0Eiebo |
| 20513 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=NnmGtm_Gzvs | NnmGtm_Gzvs |
| 20514 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=O83b_xVQsTU | O83b_xVQsTU |
| 20515 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=OjHdgE9c2SM | OjHdgE9c2SM |
| 20516 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=oO-J-DVEG6o | oO-J-DVEG6o |
| 20517 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=OPlfEP_n_lc | OPlfEP_n_lc |
| 20518 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=oPyE6a_rqnc | oPyE6a_rqnc |
| 20519 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=oXvOkmXI5Ks | oXvOkmXI5Ks |
| 20520 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=OYhYYRRZt0g | OYhYYRRZt0g |
| 20521 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Pfu3g3flb6k | Pfu3g3flb6k |
| 20522 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=POrr7DQqr4k | POrr7DQqr4k |
| 20523 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=pU5ScaT-bD0 | pU5ScaT-bD0 |
| 20524 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=QEc4wkGAGag | QEc4wkGAGag |
| 20525 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=qeyNUkGfnmA | qeyNUkGfnmA |
| 20526 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=QfrhvsJ_SCU | QfrhvsJ_SCU |
| 20527 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=qk3Wr3bswdU | qk3Wr3bswdU |
| 20528 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=r7X3nAADKFc | r7X3nAADKFc |
| 20529 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=rN7t0DWv6Bw | rN7t0DWv6Bw |
| 20530 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=roC5J_IUXGI | roC5J_IUXGI |
| 20531 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Rsuw2bnF8vM | Rsuw2bnF8vM |
| 20532 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=rUGzQNDQFjE | rUGzQNDQFjE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20533 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=s0eczV19Sl0 | s0eczV19Sl0 |
| 20534 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=shaU5LLtRho | shaU5LLtRho |
| 20535 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=SK4I4mbc-84 | SK4I4mbc-84 |
| 20536 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=T9MPl_DBBAE | T9MPl_DBBAE |
| 20537 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Tg8wnWD3a10 | Tg8wnWD3a10 |
| 20538 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=tGKoz1L4-wM | tGKoz1L4-wM |
| 20539 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=tr-BjptJ9UY | tr-BjptJ9UY |
| 20540 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=tZ8g8sTiGhl | tZ8g8sTiGhl |
| 20541 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=TzIUpigzK4Y | TzIUpigzK4Y |
| 20542 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=UeawBnV-CQA | UeawBnV-CQA |
| 20543 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=UKBOGBl1RZ4 | UKBOGBl1RZ4 |
| 20544 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=V2HtNsSWawl | V2HtNsSWawl |
| 20545 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Veoe-wmKyVs | Veoe-wmKyVs |
| 20546 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=vh7HaQJ4uLA | vh7HaQJ4uLA |
| 20547 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=VhIXKJsjO1s | VhIXKJsjO1s |
| 20548 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=VKq1RolAfwA | VKq1RolAfwA |
| 20549 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=VyuBPjhLlyg | VyuBPjhLlyg |
| 20550 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=w1omUNNEJlw | w1omUNNEJlw |
| 20551 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=wGcTdM9liyc | wGcTdM9liyc |
| 20552 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=WhJG1WOr6Qo | WhJG1WOr6Qo |
| 20553 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=WqKOWTLqcGE | WqKOWTLqcGE |
| 20554 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=wQmQmKQD90Y | wQmQmKQD90Y |
| 20555 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=WRJweQOU18c | WRJweQOU18c |
| 20556 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=wSRcvhzL02A | wSRcvhzL02A |
| 20557 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=WznXEMra2FU | WznXEMra2FU |
| 20558 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=X1pr8tKkccQ | X1pr8tKkccQ |
| 20559 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=X3gLhjH8hWA | X3gLhjH8hWA |
| 20560 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=x47LL9oPhR4 | x47LL9oPhR4 |
| 20561 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=X-8r0nf3q6E | X-8r0nf3q6E |
| 20562 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Xa9gUJ2PbuQ | Xa9gUJ2PbuQ |
| 20563 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=xhR2Eg0z99g | xhR2Eg0z99g |
| 20564 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=xlR0XR0ouS0 | xlR0XR0ouS0 |
| 20565 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=xj1ZQMDPxBA | xj1ZQMDPxBA |
| 20566 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=XuIoVoM-t5Q | XuIoVoM-t5Q |
| 20567 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Y0u-m9wuwps | Y0u-m9wuwps |
| 20568 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Y2KOqnJEVBQ | Y2KOqnJEVBQ |
| 20569 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=-ye5plxkYrg | -ye5plxkYrg |
| 20570 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=yEcAHf854og | yEcAHf854og |
| 20571 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=yhwDGnBoqyl | yhwDGnBoqyl |
| 20572 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=yIPbPGiNEb8 | yIPbPGiNEb8 |
| 20573 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=YqRXZWHtD5k | YqRXZWHtD5k |
| 20574 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Yt6llurkmVo | Yt6llurkmVo |
| 20575 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=zL8G8_VGGkM | zL8G8_VGGkM |
| 20576 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ZolhJcbE0pU | ZolhJcbE0pU |
| 20577 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ZRBgT1_MnUw | ZRBgT1_MnUw |
| 20578 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=zRLV4qwSfZo | zRLV4qwSfZo |
| 20579 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ZtWcSxNjRml | ZtWcSxNjRml |
| 20580 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=_eL8A9uV8F4 | _eL8A9uV8F4 |
| 20581 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=_l6TYa5NaWl | _l6TYa5NaWl |
| 20582 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=0-qWIyZlKzs | 0-qWIyZlKzs |
| 20583 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=0STRYHv6L4w | 0STRYHv6L4w |
| 20584 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=1RCtgpxAS2o | 1RCtgpxAS2o |
| 20585 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=1RHMB1m69Jc | 1RHMB1m69Jc |
| 20586 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=21zgohTJ_GY | 21zgohTJ_GY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20587 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=36qxpGRtWrk | 36qxpGRtWrk |
| 20588 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=3Ne1RISPeUc | 3Ne1RISPeUc |
| 20589 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=7xcwYKvnzTc | 7xcwYKvnzTc |
| 20590 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=92_PGx07IoQ | 92_PGx07IoQ |
| 20591 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=a0cmdYeDDGM | a0cmdYeDDGM |
| 20592 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=aARu09kkg54 | aARu09kkg54 |
| 20593 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=AQVqsMlpuJU | AQVqsMlpuJU |
| 20594 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=AR_wjzRmqkk | AR_wjzRmqkk |
| 20595 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=aXcBFQFfHPc | aXcBFQFfHPc |
| 20596 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=AZ8WDFZsQfl | AZ8WDFZsQfl |
| 20597 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=BEXgolAayVc | BEXgolAayVc |
| 20598 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=c8bjZM6r4wk | c8bjZM6r4wk |
| 20599 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=ciYRIof5uIQ | ciYRIof5uIQ |
| 20600 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=ehilo-wTeLQ | ehilo-wTeLQ |
| 20601 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=EldSnMy9X9g | EldSnMy9X9g |
| 20602 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=EZ3sh-ib56w | EZ3sh-ib56w |
| 20603 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=fGGpXIBVfRE | fGGpXIBVfRE |
| 20604 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=GwLQzwqx-hU | GwLQzwqx-hU |
| 20605 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=hBLqHxd8s6M | hBLqHxd8s6M |
| 20606 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=HTdzJAU1x2A | HTdzJAU1x2A |
| 20607 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=hzIQfLOJ-h4 | hzIQfLOJ-h4 |
| 20608 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=I_yQyKXUKrU | I_yQyKXUKrU |
| 20609 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=IJA_gG6X8_0 | IJA_gG6X8_0 |
| 20610 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=iZz6CLdYHYQ | iZz6CLdYHYQ |
| 20611 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=jo0WPmaShUo | jo0WPmaShUo |
| 20612 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=jVj7Pz56KGo | jVj7Pz56KGo |
| 20613 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=k599PeRgFcQ | k599PeRgFcQ |
| 20614 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=lwk4DzBQvsI | lwk4DzBQvsI |
| 20615 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=lwwcdBogDlY | lwwcdBogDlY |
| 20616 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=MvNyop7b0g4 | MvNyop7b0g4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20617 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=mWz2TAzKzpU | mWz2TAzKzpU |
| 20618 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=M-zEHYrslKg | M-zEHYrslKg |
| 20619 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=mzHOpC52r1g | mzHOpC52r1g |
| 20620 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=N27wQCUgt4Q | N27wQCUgt4Q |
| 20621 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=Npl5iSOSb6s | Npl5iSOSb6s |
| 20622 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=-NyY-nfHMmg | -NyY-nfHMmg |
| 20623 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=oc1xsVGXScw | oc1xsVGXScw |
| 20624 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=Oevwe8Eb7o | -Oevwe8Eb7o |
| 20625 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=ojK42wuXRFs | ojK42wuXRFs |
| 20626 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=onrtN4YfuhM | onrtN4YfuhM |
| 20627 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=p1NQi52aw-Q | p1NQi52aw-Q |
| 20628 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=Pz9NWtpTkhw | Pz9NWtpTkhw |
| 20629 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=q_R51HA-GpU | q_R51HA-GpU |
| 20630 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=qkZY63HjGpl | qkZY63HjGpl |
| 20631 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=qXMF7hTwccs | qXMF7hTwccs |
| 20632 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=sn2KR_T4AsU | sn2KR_T4AsU |
| 20633 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=sTZclC8yS8s | sTZclC8yS8s |
| 20634 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=T4YUiST9wZU | T4YUiST9wZU |
| 20635 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=tJrVGYX_usA | tJrVGYX_usA |
| 20636 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=TrCNfwtWnw0 | TrCNfwtWnw0 |
| 20637 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=W01gLO6DvCs | W01gLO6DvCs |
| 20638 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=wa4FCZttHis | wa4FCZttHis |
| 20639 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=wRCGodkL3sE | wRCGodkL3sE |
| 20640 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=X4B6Pxu9oSY | X4B6Pxu9oSY |
| 20641 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=XV3zl8vm_XI | XV3zl8vm_XI |
| 20642 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=y2brOaBPwPE | y2brOaBPwPE |
| 20643 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=YC9mmIOOeBQ | YC9mmIOOeBQ |
| 20644 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=YEJBq31p_r8 | YEJBq31p_r8 |
| 20645 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=Yv_YOrWg0SA | Yv_YOrWg0SA |
| 20646 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=zL138H_1DLo | zL138H_1DLo |
| 20647 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=_CyOPWn9Dgg | _CyOPWn9Dgg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20648 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=_GwEPlS77jE | _GwEPlS77jE |
| 20649 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=_vFxTUeq2rs | _vFxTUeq2rs |
| 20650 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=_x2-ccmCsS8 | _x2-ccmCsS8 |
| 20651 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=0om-glibKUA | 0om-glibKUA |
| 20652 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=1zYkKrLdPjw | 1zYkKrLdPjw |
| 20653 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=2mAMPgpE6EI | 2mAMPgpE6EI |
| 20654 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=2geDWr--ZZ0 | 2geDWr--ZZ0 |
| 20655 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=31eHwLBd-HY | 31eHwLBd-HY |
| 20656 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=3k2kEaoiR-o | 3k2kEaoiR-o |
| 20657 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=4bhFTWqJPJ4 | 4bhFTWqJPJ4 |
| 20658 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=4CZuG-bhWEM | 4CZuG-bhWEM |
| 20659 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=4FvlO5KLpUU | 4FvlO5KLpUU |
| 20660 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=6f-8stvUx_c | 6f-8stvUx_c |
| 20661 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=6hme9y3CsaA | 6hme9y3CsaA |
| 20662 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=6j64qjLEZn0 | 6j64qjLEZn0 |
| 20663 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=6JX3_2nFCaA | 6JX3_2nFCaA |
| 20664 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=6ogkWRpgi2U | 6ogkWRpgi2U |
| 20665 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=71mwY_iLiz0 | 71mwY_iLiz0 |
| 20666 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7awMeQ66uL8 | 7awMeQ66uL8 |
| 20667 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7ba_qvDRAtk | 7ba_qvDRAtk |
| 20668 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7FDMIMDJGXo | 7FDMIMDJGXo |
| 20669 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7FQ70b0ZaOM | 7FQ70b0ZaOM |
| 20670 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7niYwXECv5c | 7niYwXECv5c |
| 20671 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7xoJnC6mVgg | 7xoJnC6mVgg |
| 20672 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=7YsAPFzIuSs | 7YsAPFzIuSs |
| 20673 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=8GwxxUmfQ78 | 8GwxxUmfQ78 |
| 20674 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=8m3gDaxloX0 | 8m3gDaxloX0 |
| 20675 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=92fq374OOX0 | 92fq374OOX0 |
| 20676 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=9treHPAYNzU | 9treHPAYNzU |
| 20677 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=9zNFh-Nbxzc | 9zNFh-Nbxzc |
| 20678 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=AdM3-1KlpW4 | AdM3-1KlpW4 |
| 20679 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ADslg7xd-3c | ADslg7xd-3c |
| 20680 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=AGzrzGbG3M8 | AGzrzGbG3M8 |
| 20681 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=AlibQeExXNs | AlibQeExXNs |
| 20682 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=aL9QPqlVu8s | aL9QPqlVu8s |
| 20683 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=aQe5Vymnzsl | aQe5Vymnzsl |
| 20684 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=baTA3qxlFaw | baTA3qxlFaw |
| 20685 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=BDA7doKoLyE | BDA7doKoLyE |
| 20686 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=BrClJFCUELA | BrClJFCUELA |
| 20687 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=BVkrel7KTLw | BVkrel7KTLw |
| 20688 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=BxEdqnPtu-c | BxEdqnPtu-c |
| 20689 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=c_EoPwTwQXE | c_EoPwTwQXE |
| 20690 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=c8r0WxNS1pA | c8r0WxNS1pA |
| 20691 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=CabjQ6ReddE | CabjQ6ReddE |
| 20692 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=cbThnxewXUM | cbThnxewXUM |
| 20693 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=CH38xtPS1ko | CH38xtPS1ko |
| 20694 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=CiiWHrmF-oY | CiiWHrmF-oY |
| 20695 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=CLpB2F5ywQQ | CLpB2F5ywQQ |
| 20696 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=CTm1AkgO8kl | CTm1AkgO8kl |
| 20697 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=-D8rpwPllDE | -D8rpwPllDE |
| 20698 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=d9bBBNGZKKQ | d9bBBNGZKKQ |
| 20699 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Dee_GJAROjw | Dee_GJAROjw |
| 20700 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=deKdAur_ckY | deKdAur_ckY |
| 20701 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=dNGXYWOvEuY | dNGXYWOvEuY |
| 20702 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=dtCqEuXjjW4 | dtCqEuXjjW4 |
| 20703 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Dx_sCvh01ul | Dx_sCvh01ul |
| 20704 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=e1vpFFPDtEo | e1vpFFPDtEo |
| 20705 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=E8PW-ZwjB4U | E8PW-ZwjB4U |
| 20706 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Ec2Lmh9Hd-g | Ec2Lmh9Hd-g |
| 20707 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Eil4xkMoO4Y | Eil4xkMoO4Y |
| 20708 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ek1lMtCLRW0 | ek1lMtCLRW0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20709 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=EQvIKsXrRPs | EQvIKsXrRPs |
| 20710 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=eU2UB1UvjFY | eU2UB1UvjFY |
| 20711 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=EuLrS-qvAro | EuLrS-qvAro |
| 20712 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ew2TstW6ds0 | ew2TstW6ds0 |
| 20713 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=f1HOdt2s_ZA | f1HOdt2s_ZA |
| 20714 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=fbRWf4CXpxk | fbRWf4CXpxk |
| 20715 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Fpnlepevyd0 | Fpnlepevyd0 |
| 20716 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=FRCEeOHsVSk | FRCEeOHsVSk |
| 20717 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=g9JzgbFGKh8 | g9JzgbFGKh8 |
| 20718 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=gLOj5eXiurc | gLOj5eXiurc |
| 20719 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=goOTjEvPfEA | goOTjEvPfEA |
| 20720 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=hMCw8pIJEbk | hMCw8pIJEbk |
| 20721 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=HPO3DhpX8Y8 | HPO3DhpX8Y8 |
| 20722 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=hsep_954x88 | hsep_954x88 |
| 20723 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=hvjMQIKGCZc | hvjMQIKGCZc |
| 20724 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=HzcT5yiNtM4 | HzcT5yiNtM4 |
| 20725 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=IA-xYBwYumE | IA-xYBwYumE |
| 20726 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Ibq-VeloyAM | Ibq-VeloyAM |
| 20727 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=IE_vqDeg-E4 | IE_vqDeg-E4 |
| 20728 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Ikhz_-DsJnE | Ikhz_-DsJnE |
| 20729 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=iKo4JCoohq4 | iKo4JCoohq4 |
| 20730 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ISqlJDMoawg | ISqlJDMoawg |
| 20731 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=it3BsNvAydk | it3BsNvAydk |
| 20732 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=IygbA_X2Vqk | IygbA_X2Vqk |
| 20733 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=iZ3J8KBI_hg | iZ3J8KBI_hg |
| 20734 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=jC7Q03z_nTo | jC7Q03z_nTo |
| 20735 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Jhk86rowuRE | Jhk86rowuRE |
| 20736 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=jHUa1iFuS7o | jHUa1iFuS7o |
| 20737 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=jizK1JOJsW4 | jizK1JOJsW4 |
| 20738 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JPbnE-gNx5I | JPbnE-gNx5I |
| 20739 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=juPPq55-5fg | juPPq55-5fg |
| 20740 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JVWiHQXs7po | JVWiHQXs7po |
| 20741 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JWDmtukTS_M | JWDmtukTS_M |
| 20742 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=jygQ3vH9M_4 | jygQ3vH9M_4 |
| 20743 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=JYId7zjL3KE | JYId7zjL3KE |
| 20744 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=K9KHzFQX9NY | K9KHzFQX9NY |
| 20745 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=KeN1yAVkHs0 | KeN1yAVkHs0 |
| 20746 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=KH5KeXTNxSM | KH5KeXTNxSM |
| 20747 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=KPf3RZhk2-Y | KPf3RZhk2-Y |
| 20748 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=kvLjTFpByJY | kvLjTFpByJY |
| 20749 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=kwDzSs4viFU | kwDzSs4viFU |
| 20750 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=L6ZQCJVmZ30 | L6ZQCJVmZ30 |
| 20751 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=lAOBwRndFAw | lAOBwRndFAw |
| 20752 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=LcavJRLGTpI | LcavJRLGTpI |
| 20753 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=LcugPvN7k90 | LcugPvN7k90 |
| 20754 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=LIfaUqtksHg | LIfaUqtksHg |
| 20755 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=lUNdv62TwoY | lUNdv62TwoY |
| 20756 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=M6bhFqauqek | M6bhFqauqek |
| 20757 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=MLrfWhn1Co8 | MLrfWhn1Co8 |
| 20758 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=-mM6pvb2qX4 | -mM6pvb2qX4 |
| 20759 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=mn9EjgMqQkw | mn9EjgMqQkw |
| 20760 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=mqMfGXndWCg | mqMfGXndWCg |
| 20761 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=MTWL57IxCUI | MTWL57IxCUI |
| 20762 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=nDqW3YMwRFs | nDqW3YMwRFs |
| 20763 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=nFGzBLeEpR0 | nFGzBLeEpR0 |
| 20764 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=NHW6jct21Jw | NHW6jct21Jw |
| 20765 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=NRbw82i63Lg | NRbw82i63Lg |
| 20766 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=o9pjmrcuSYM | o9pjmrcuSYM |
| 20767 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=odhSIHTXFSQ | odhSIHTXFSQ |
| 20768 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=OHimXCJTtqc | OHimXCJTtqc |
| 20769 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=oKosaxjz1M8 | oKosaxjz1M8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20770 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=P52REbkIp3k | P52REbkIp3k |
| 20771 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=PenuGaOCPIs | PenuGaOCPIs |
| 20772 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=PfZj29yOG0g | PfZj29yOG0g |
| 20773 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Ppa9q-9DjaE | Ppa9q-9DjaE |
| 20774 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=pvZzg3GqUUA | pvZzg3GqUUA |
| 20775 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=q1mrQCsnR2g | q1mrQCsnR2g |
| 20776 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=QHJYW_p8TrA | QHJYW_p8TrA |
| 20777 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=qkf9GrXehgQ | qkf9GrXehgQ |
| 20778 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=QKogAetF2J4 | QKogAetF2J4 |
| 20779 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=qqyMYiDAqWw | qqyMYiDAqWw |
| 20780 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=qvVrej78_aA | qvVrej78_aA |
| 20781 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=rbEZzNEISoM | rbEZzNEISoM |
| 20782 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=RBk3IuGl9XQ | RBk3IuGl9XQ |
| 20783 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=rg_eGHQ8qRk | rg_eGHQ8qRk |
| 20784 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=-RH1emeFxwQ | -RH1emeFxwQ |
| 20785 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=rJ5GrrfXx7M | rJ5GrrfXx7M |
| 20786 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=RJOYnghLLmM | RJOYnghLLmM |
| 20787 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=SCeJj0AIrA4 | SCeJj0AIrA4 |
| 20788 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=SIztEL8iP2Y | SIztEL8iP2Y |
| 20789 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=s-q5oyRJfq4 | s-q5oyRJfq4 |
| 20790 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=sqjc4FpzN98 | sqjc4FpzN98 |
| 20791 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=sVhyDgEOfr4 | sVhyDgEOfr4 |
| 20792 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=SwbaA5PYYUk | SwbaA5PYYUk |
| 20793 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=T_4vbQO4sgc | T_4vbQO4sgc |
| 20794 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=tkXx-gIY3lQ | tkXx-gIY3lQ |
| 20795 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=TNHeimB4hm0 | TNHeimB4hm0 |
| 20796 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=tuhu_eUZiWs | tuhu_eUZiWs |
| 20797 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=tVPWsfGR6g0 | tVPWsfGR6g0 |
| 20798 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=tyav3nSN-H4 | tyav3nSN-H4 |
| 20799 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=UbE9xChzy7o | UbE9xChzy7o |
| 20800 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=uJ5HabA-G9M | uJ5HabA-G9M |
| 20801 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=UQ4r4S6nIDU | UQ4r4S6nIDU |
| 20802 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ux8Wv-qgAwM | ux8Wv-qgAwM |
| 20803 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=UxVyIDg1R-E | UxVyIDg1R-E |
| 20804 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=VCvY77jKutg | VCvY77jKutg |
| 20805 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=VDuWOTgUJzo | VDuWOTgUJzo |
| 20806 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=VglaFLW1NEM | VglaFLW1NEM |
| 20807 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=vJWZFBjW9nk | vJWZFBjW9nk |
| 20808 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=w56aj-Bcgh4 | w56aj-Bcgh4 |
| 20809 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=wFbAdyZnj6w | wFbAdyZnj6w |
| 20810 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=wtPwAb6GFqw | wtPwAb6GFqw |
| 20811 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=WW-CNdE7128 | WW-CNdE7128 |
| 20812 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=wWnHs-yW7W4 | wWnHs-yW7W4 |
| 20813 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=WZR_YdPQHM8 | WZR_YdPQHM8 |
| 20814 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=x5l8hjBID7Q | x5l8hjBID7Q |
| 20815 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=x9oDlfHEz34 | x9oDlfHEz34 |
| 20816 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=Y8_JzTvf76o | Y8_JzTvf76o |
| 20817 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ydX5VVICUnU | ydX5VVICUnU |
| 20818 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=YEMJKg11r64 | YEMJKg11r64 |
| 20819 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=yH_8bpDAC0 | yH_8bpDAC0 |
| 20820 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=YJxAluxOv4I | YJxAluxOv4I |
| 20821 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ylk_05HUPoA | ylk_05HUPoA |
| 20822 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=YPCR4Ogj0yg | YPCR4Ogj0yg |
| 20823 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ytNXK55osbM | ytNXK55osbM |
| 20824 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=ZbxZxzvVPR0 | ZbxZxzvVPR0 |
| 20825 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=zpu_cRFpyfk | zpu_cRFpyfk |
| 20826 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=zs8KP0zbG8Q | zs8KP0zbG8Q |
| 20827 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=_U7QIULCb4I | _U7QIULCb4I |
| 20828 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=2s2rvntrSQ0 | 2s2rvntrSQ0 |
| 20829 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=3Yu7GutrkDM | 3Yu7GutrkDM |
| 20830 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=6fhkvPGRE6s | 6fhkvPGRE6s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20831 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=84j6OvDYjYw | 84j6OvDYjYw |
| 20832 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=a2N3N5f0zkU | a2N3N5f0zkU |
| 20833 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=c0-rXraI7e8 | c0-rXraI7e8 |
| 20834 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=DEdVKib3GUU | DEdVKib3GUU |
| 20835 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=diPCmO4FxRY | diPCmO4FxRY |
| 20836 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=eOtZeDjmedw | eOtZeDjmedw |
| 20837 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=f9p6qxWIrt4 | f9p6qxWIrt4 |
| 20838 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=FqzEuzJHoYw | FqzEuzJHoYw |
| 20839 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=g_ylehnukcc | g_ylehnukcc |
| 20840 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=G8EJ3I_V9eo | G8EJ3I_V9eo |
| 20841 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=G9AfKzdeIYo | G9AfKzdeIYo |
| 20842 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=GcDqU1qwt3Y | GcDqU1qwt3Y |
| 20843 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=GfRtxV5hbd0 | GfRtxV5hbd0 |
| 20844 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=gUXCUrhn4mk | gUXCUrhn4mk |
| 20845 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=H8Cs2x1yvm8 | H8Cs2x1yvm8 |
| 20846 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=i4r5Dnf9oFw | i4r5Dnf9oFw |
| 20847 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=iL5SGHjS1ew | iL5SGHjS1ew |
| 20848 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=iNqfurgz5h8 | iNqfurgz5h8 |
| 20849 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=ipRQLNou6l | ipRQLNou6l |
| 20850 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=JBGM0SGaCSY | JBGM0SGaCSY |
| 20851 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=k9_HRkTndKl | k9_HRkTndKl |
| 20852 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=L30pyp99Nok | L30pyp99Nok |
| 20853 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=lo4B_v4FeKs | lo4B_v4FeKs |
| 20854 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=QRHwqLDNFlM | QRHwqLDNFlM |
| 20855 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=RPiNy4qwVCE | RPiNy4qwVCE |
| 20856 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=rWg96VUH-I | rWg96VUH-I |
| 20857 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=ryttkHcUROM | ryttkHcUROM |
| 20858 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=s7yCndpw9fQ | s7yCndpw9fQ |
| 20859 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=-sP1qgHwZBE | -sP1qgHwZBE |
| 20860 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=SXdMnRv9L2E | SXdMnRv9L2E |
| 20861 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=sxkpzRi_iPM | sxkpzRi_iPM |
| 20862 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=t6xDZvMLUL0 | t6xDZvMLUL0 |
| 20863 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=tbBnyFb3iE8 | tbBnyFb3iE8 |
| 20864 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=tnXbcKJ0xkY | tnXbcKJ0xkY |
| 20865 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=Un-CRVO7Iho | Un-CRVO7Iho |
| 20866 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=vesn3YdFtFU | vesn3YdFtFU |
| 20867 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=VsBh4Xcausc | VsBh4Xcausc |
| 20868 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=Wj0kQiNCYvM | Wj0kQiNCYvM |
| 20869 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=wrfy6V1MZEo | wrfy6V1MZEo |
| 20870 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=xLC84zDf5-Q | xLC84zDf5-Q |
| 20871 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=XYlvk0aRTs4 | XYlvk0aRTs4 |
| 20872 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=zUn39MsYRCw | zUn39MsYRCw |
| 20873 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=2k0PtP8dOhM | 2k0PtP8dOhM |
| 20874 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=4wte7Tmm2tY | 4wte7Tmm2tY |
| 20875 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=7NXWpxyFcu4 | 7NXWpxyFcu4 |
| 20876 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=BfArInATSao | BfArInATSao |
| 20877 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=BXIZME2mS2o | BXIZME2mS2o |
| 20878 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=ccptyUmmtA | ccptyUmmtA |
| 20879 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=CS6M4PqkJoQ | CS6M4PqkJoQ |
| 20880 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=fyk3fTy_JGU | fyk3fTy_JGU |
| 20881 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=Glk0bQ35KvA | Glk0bQ35KvA |
| 20882 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=ktU8S8d3nnk | ktU8S8d3nnk |
| 20883 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=lpb-LyhPJPM | lpb-LyhPJPM |
| 20884 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=oob615uCPuc | oob615uCPuc |
| 20885 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=p26AeCxHQTU | p26AeCxHQTU |
| 20886 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=RIusU0_TJ0U | RIusU0_TJ0U |
| 20887 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=SRPKrI-xkmE | SRPKrI-xkmE |
| 20888 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=TGP6-N4foho | TGP6-N4foho |
| 20889 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=vCihMOh7Ig8 | vCihMOh7Ig8 |
| 20890 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=We2jiwu2tno | We2jiwu2tno |
| 20891 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=xWT77d6jSCg | xWT77d6jSCg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20892 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=L6xbuwHHFT0 | L6xbuwHHFT0 |
| 20893 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=ob3IWS47YWA | ob3IWS47YWA |
| 20894 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=9m3q7I0OIU0 | 9m3q7I0OIU0 |
| 20895 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=olO9TJSYlms | olO9TJSYlms |
| 20896 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=0gut5Bhnr9Q | 0gut5Bhnr9Q |
| 20897 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=fuWDFblGtlA | fuWDFblGtlA |
| 20898 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=KZIYx38VjDw | KZIYx38VjDw |
| 20899 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=b_aeS6tEHsA | b_aeS6tEHsA |
| 20900 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=Iu-AM5_CZfY | Iu-AM5_CZfY |
| 20901 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=QFIIEo9OOn4 | QFIIEo9OOn4 |
| 20902 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=t76xHQ385Wo | t76xHQ385Wo |
| 20903 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=uqzU3B7gOZE | uqzU3B7gOZE |
| 20904 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=_khkuWYBikY | _khkuWYBikY |
| 20905 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=_SZGuFdOILM | _SZGuFdOILM |
| 20906 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=0433A0Qmyq4 | 0433A0Qmyq4 |
| 20907 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=4tubtL8oj-U | 4tubtL8oj-U |
| 20908 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=4X2l8w6MjC8 | 4X2l8w6MjC8 |
| 20909 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=6wfAwTvLpqI | 6wfAwTvLpqI |
| 20910 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=8dKPOAWBS3o | 8dKPOAWBS3o |
| 20911 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=8gaU9d_7W6M | 8gaU9d_7W6M |
| 20912 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=8nvfbB0OdZ4 | 8nvfbB0OdZ4 |
| 20913 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=8rntPqsXXi0 | 8rntPqsXXi0 |
| 20914 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=aMhb0XYn5dk | aMhb0XYn5dk |
| 20915 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=B7Plao5P3l4 | B7Plao5P3l4 |
| 20916 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=fDAs68sPm9Q | fDAs68sPm9Q |
| 20917 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=HniUIgLr6sY | HniUIgLr6sY |
| 20918 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=JcsY3Z9lCrk | JcsY3Z9lCrk |
| 20919 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=k84TkJD358M | k84TkJD358M |
| 20920 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=KO_YkKfloeE | KO_YkKfloeE |
| 20921 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=QwcSfC0U1_M | QwcSfC0U1_M |
| 20922 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=QZc7eACGCiU | QZc7eACGCiU |
| 20923 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=R1aY-TxGfv4 | R1aY-TxGfv4 |
| 20924 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=S_1MXcSwmZ8 | S_1MXcSwmZ8 |
| 20925 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sLtEPVVsG8k | sLtEPVVsG8k |
| 20926 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=vd58-O44n6U | vd58-O44n6U |
| 20927 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=XDGCDDjab6o | XDGCDDjab6o |
| 20928 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=Z3PvSY3Z0tw | Z3PvSY3Z0tw |
| 20929 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=ZXMa1UmhKSw | ZXMa1UmhKSw |
| 20930 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=0luypC2Eskg | 0luypC2Eskg |
| 20931 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=2iv9tmCXaKs | 2iv9tmCXaKs |
| 20932 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=2YZGgEpUbYU | 2YZGgEpUbYU |
| 20933 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=4fEyTPPquFQ | 4fEyTPPquFQ |
| 20934 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=4FpXSKHODuM | 4FpXSKHODuM |
| 20935 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=4w-WMcu37ro | 4w-WMcu37ro |
| 20936 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=54ILLvEviX0 | 54ILLvEviX0 |
| 20937 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=5AhDp1wh_-c | 5AhDp1wh_-c |
| 20938 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=6cKs0YKPbzM | 6cKs0YKPbzM |
| 20939 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=7G7boYWM7h4 | 7G7boYWM7h4 |
| 20940 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=82sHqrJYNjo | 82sHqrJYNjo |
| 20941 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=8fX-6RUI8zw | 8fX-6RUI8zw |
| 20942 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=9lMXwLJIP_4 | 9lMXwLJIP_4 |
| 20943 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=-9RCj5R5Mt4 | -9RCj5R5Mt4 |
| 20944 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=9tVSV8FLcY0 | 9tVSV8FLcY0 |
| 20945 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=A-kajjq3bm0 | A-kajjq3bm0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 20946 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=AQJzKKVtK7E | AQJzKKVtK7E |
| 20947 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=AWUg_ZloWyo | AWUg_ZloWyo |
| 20948 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=aZm6bproGlg | aZm6bproGlg |
| 20949 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=B7rjKsGNVSA | B7rjKsGNVSA |
| 20950 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=CifjlJqXb1Q | CifjlJqXb1Q |
| 20951 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=CnD4eZvsxn8 | CnD4eZvsxn8 |
| 20952 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=d01qMEtUlx4 | d01qMEtUlx4 |
| 20953 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=d08VVwcGg6Q | d08VVwcGg6Q |
| 20954 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=E_01FRATXuk | E_01FRATXuk |
| 20955 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=e_kGXB3iVPk | e_kGXB3iVPk |
| 20956 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=e3Klc6GS5eg | e3Klc6GS5eg |
| 20957 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=ecfnelsTvIg | ecfnelsTvIg |
| 20958 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=EZXtt3AHgaM | EZXtt3AHgaM |
| 20959 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=fgy8JqlUzBM | fgy8JqlUzBM |
| 20960 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=FP4LfF-fyZ4 | FP4LfF-fyZ4 |
| 20961 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=futzLFrz-Kg | futzLFrz-Kg |
| 20962 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=GGAO0ZCOKmo | GGAO0ZCOKmo |
| 20963 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=GJHz1JWW6Qg | GJHz1JWW6Qg |
| 20964 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=gTKGDPaGv9M | gTKGDPaGv9M |
| 20965 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=hAqMPQDseBE | hAqMPQDseBE |
| 20966 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=hQ2uiPB1DI0 | hQ2uiPB1DI0 |
| 20967 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=hsZ7PvkERMQ | hsZ7PvkERMQ |
| 20968 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=IdgF1QVKbG8 | IdgF1QVKbG8 |
| 20969 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=iPfkTjsK55I | iPfkTjsK55I |
| 20970 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=Iwe4mZYRuXI | Iwe4mZYRuXI |
| 20971 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=jjLFoYx_ed4 | jjLFoYx_ed4 |
| 20972 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=k0-Z7aX1KtQ | k0-Z7aX1KtQ |
| 20973 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=KlWzaqCGU4E | KlWzaqCGU4E |
| 20974 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=KruDZEjIlVg | KruDZEjIlVg |
| 20975 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=kzfKlKFQuNc | kzfKlKFQuNc |
| 20976 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=l4cj9yU8r3E | l4cj9yU8r3E |
| 20977 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=lf2kAN2agys | lf2kAN2agys |
| 20978 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=lGzga3ZhGl0 | lGzga3ZhGl0 |
| 20979 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=LizLVrnk2QM | LizLVrnk2QM |
| 20980 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=lsbe6phSDaM | lsbe6phSDaM |
| 20981 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=M0TV4Trbl_I | M0TV4Trbl_I |
| 20982 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=MAoi7hfUChg | MAoi7hfUChg |
| 20983 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=MVCox1xZ1bQ | MVCox1xZ1bQ |
| 20984 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=n4ty9nolAUs | n4ty9nolAUs |
| 20985 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=oaBRi_r8s2w | oaBRi_r8s2w |
| 20986 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=oalqlbOSMtk | oalqlbOSMtk |
| 20987 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=p0e_BXagwo | p0e_BXagwo |
| 20988 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=pKJsySDdSMU | pKJsySDdSMU |
| 20989 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=Pyrj7d_kQxk | Pyrj7d_kQxk |
| 20990 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=PZh4jFlrHHU | PZh4jFlrHHU |
| 20991 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=q2Rg6LmRiTA | q2Rg6LmRiTA |
| 20992 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=qaNoiR74nfQ | qaNoiR74nfQ |
| 20993 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=qpP_b76rbvk | qpP_b76rbvk |
| 20994 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=R-JBhUBavvg | R-JBhUBavvg |
| 20995 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=rUGsrPbnCuc | rUGsrPbnCuc |
| 20996 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=RWPkXd1uTqk | RWPkXd1uTqk |
| 20997 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=sCbEG2xO1cc | sCbEG2xO1cc |
| 20998 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=shKy1LLW3z4 | shKy1LLW3z4 |
| 20999 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=StKGvLBCaOM | StKGvLBCaOM |
| 21000 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=tHQqTKojsdg | tHQqTKojsdg |
| 21001 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=tsbDlD7Aw44 | tsbDlD7Aw44 |
| 21002 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=TSrKQEEMQDE | TSrKQEEMQDE |
| 21003 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=TWeGpn6IO_E | TWeGpn6IO_E |
| 21004 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=tzmnGs5ZpQl | tzmnGs5ZpQl |
| 21005 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=U80F3xx40qM | U80F3xx40qM |
| 21006 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=uaisNrM8XAI | uaisNrM8XAI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21007 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=Uc5No8uelXs | Uc5No8uelXs |
| 21008 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=UDP3Iorkp1Q | UDP3Iorkp1Q |
| 21009 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=UMm0IhY6Kb0 | UMm0IhY6Kb0 |
| 21010 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=u--PRmr4KDs | u--PRmr4KDs |
| 21011 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=UucBph6inCY | UucBph6inCY |
| 21012 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=V0IcJvUcdwM | V0IcJvUcdwM |
| 21013 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=V2Micg1jYtQ | V2Micg1jYtQ |
| 21014 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=V5DhsdtFCTw | V5DhsdtFCTw |
| 21015 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=VsaDUPYnLFk | VsaDUPYnLFk |
| 21016 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=-vy5HHpTtrU | -vy5HHpTtrU |
| 21017 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=wjJtS1EuK74 | wjJtS1EuK74 |
| 21018 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=WSA6TOj0GAE | WSA6TOj0GAE |
| 21019 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=WVQzwiTBYXI | WVQzwiTBYXI |
| 21020 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=WWDVORCsPqI | WWDVORCsPqI |
| 21021 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=X2zgB6DtmLU | X2zgB6DtmLU |
| 21022 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=xbLX6rXjhN8 | xbLX6rXjhN8 |
| 21023 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=xcwqObLfB90 | xcwqObLfB90 |
| 21024 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=XIxJu81RINo | XIxJu81RINo |
| 21025 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=XnfL7Jdnx4Q | XnfL7Jdnx4Q |
| 21026 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=XNUpkLhqkJY | XNUpkLhqkJY |
| 21027 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=x-VTBwPb4A8 | x-VTBwPb4A8 |
| 21028 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=yd4SP73JIhl | yd4SP73JIhl |
| 21029 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=yl4Ez2P-7Lk | yl4Ez2P-7Lk |
| 21030 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=Y-HivDInwl | yY-HivDInwl |
| 21031 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=z4RsKWlpR1U | z4RsKWlpR1U |
| 21032 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=ZAR9c5TxBy0 | ZAR9c5TxBy0 |
| 21033 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=DpQn7Y3VpOQ | DpQn7Y3VpOQ |
| 21034 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001591192 | http://www.youtube.com/watch?v=_0uk7V4_3sg | _0uk7V4_3sg |
| 21035 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001591192 | http://www.youtube.com/watch?v=_mmanJBc3_g | _mmanJBc3_g |
| 21036 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=0lZ4hnhmAB8 | 0lZ4hnhmAB8 |
| 21037 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=2J8fFWlMDX4 | 2J8fFWlMDX4 |
| 21038 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=4tSniLCm_dg | 4tSniLCm_dg |
| 21039 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=4U_n887joVk | 4U_n887joVk |
| 21040 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=6AO9IVKj2OY | 6AO9IVKj2OY |
| 21041 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=6CHjE0DmPhE | 6CHjE0DmPhE |
| 21042 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=6OAjAgghXS8 | 6OAjAgghXS8 |
| 21043 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=6-xjvbciJRg | 6-xjvbciJRg |
| 21044 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=8wOfpOVodmw | 8wOfpOVodmw |
| 21045 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=9jPnPCDoU1E | 9jPnPCDoU1E |
| 21046 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=9NDAMvNIgh8 | 9NDAMvNIgh8 |
| 21047 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=9yDQpzqk9rQ | 9yDQpzqk9rQ |
| 21048 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=aCaoYOYW5YY | aCaoYOYW5YY |
| 21049 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=AyNzFHBRI28 | AyNzFHBRI28 |
| 21050 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=BoybkHRTdGg | BoybkHRTdGg |
| 21051 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=C7LQInCkchg | C7LQInCkchg |
| 21052 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=ceo5H88KJYg | ceo5H88KJYg |
| 21053 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=Dehxp7wOKiQ | Dehxp7wOKiQ |
| 21054 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=d-m-BPhnuC0 | d-m-BPhnuC0 |
| 21055 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=dniQpUdEftc | dniQpUdEftc |
| 21056 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=EXdwM9_Kb74 | EXdwM9_Kb74 |
| 21057 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=gaeENM4biZE | gaeENM4biZE |
| 21058 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=GHej_xJtC3w | GHej_xJtC3w |
| 21059 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=hOpCAjLwlms | hOpCAjLwlms |
| 21060 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=HtyEE2xctMk | HtyEE2xctMk |
| 21061 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=HvSBSuVwy8Q | HvSBSuVwy8Q |
| 21062 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=hWB-XwH9zCM | hWB-XwH9zCM |
| 21063 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=iwy48BEDW5U | iwy48BEDW5U |
| 21064 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=JDj22IYXprs | JDj22IYXprs |
| 21065 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=jkhH4oOWGO8 | jkhH4oOWGO8 |
| 21066 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=jl_AJus_Dzs | jl_AJus_Dzs |
| 21067 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=lekMKW_qlPU | lekMKW_qlPU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21068 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=ILyRKB8WUBM | ILyRKB8WUBM |
| 21069 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=LxO004keCKQ | LxO004keCKQ |
| 21070 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=lYsDROnpoGw | lYsDROnpoGw |
| 21071 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=mt6HSdgbk5I | mt6HSdgbk5I |
| 21072 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=NXBz9FuBQTc | NXBz9FuBQTc |
| 21073 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=PcXSMEsz5MQ | PcXSMEsz5MQ |
| 21074 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=PDFOuq56MCs | PDFOuq56MCs |
| 21075 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=PSf6GXToaF8 | PSf6GXToaF8 |
| 21076 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=QcCnn5VYOYE | QcCnn5VYOYE |
| 21077 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=qQqrzC8LoWM | qQqrzC8LoWM |
| 21078 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=R9VT202FVyM | R9VT202FVyM |
| 21079 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=SkbqqOeJCU4 | SkbqqOeJCU4 |
| 21080 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=SVTvuDI9pMs | SVTvuDI9pMs |
| 21081 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=sWRqBkg_B34 | sWRqBkg_B34 |
| 21082 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=TVH380UZ4jc | TVH380UZ4jc |
| 21083 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=uxU-dHqb6Ak | uxU-dHqb6Ak |
| 21084 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=vuunxwd2P9U | vuunxwd2P9U |
| 21085 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=VXz12gox6iA | VXz12gox6iA |
| 21086 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=yczLugffQ4Y | yczLugffQ4Y |
| 21087 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=_DgBRHRt_Ec | _DgBRHRt_Ec |
| 21088 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=_jYsKY3sHtQ | _jYsKY3sHtQ |
| 21089 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=05_G8XAr3u0 | 05_G8XAr3u0 |
| 21090 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=0EANe30u6co | 0EANe30u6co |
| 21091 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=3NyuckM3o0E | 3NyuckM3o0E |
| 21092 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=3UvEBBHG_Dg | 3UvEBBHG_Dg |
| 21093 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=5zplVu2enWU | 5zplVu2enWU |
| 21094 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=6wC2bvK4yB8 | 6wC2bvK4yB8 |
| 21095 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=6xTQLUUZmG0 | 6xTQLUUZmG0 |
| 21096 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=7HGwtVpArXw | 7HGwtVpArXw |
| 21097 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=9UQA7LJk32A | 9UQA7LJk32A |
| 21098 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=A703eYX87sc | A703eYX87sc |
| 21099 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=bbObW0WvBRI | bbObW0WvBRI |
| 21100 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=bDuInVV8h7Q | bDuInVV8h7Q |
| 21101 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=dt525cVCW0A | dt525cVCW0A |
| 21102 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=dx3hYakk1Ys | dx3hYakk1Ys |
| 21103 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=eRd5d7_GAp0 | eRd5d7_GAp0 |
| 21104 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=f3eU0pL--DU | f3eU0pL--DU |
| 21105 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=gGapyKu4PEk | gGapyKu4PEk |
| 21106 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=gT5kAWQ5G4k | gT5kAWQ5G4k |
| 21107 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=-h0U2PCpFx4 | -h0U2PCpFx4 |
| 21108 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=hcgfe5pUXes | hcgfe5pUXes |
| 21109 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=hfk-w7Aef_8 | hfk-w7Aef_8 |
| 21110 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=HMOyZ1Fb2u8 | HMOyZ1Fb2u8 |
| 21111 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=i1QES4Fwk0k | i1QES4Fwk0k |
| 21112 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=i2YYw5g_om8 | i2YYw5g_om8 |
| 21113 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=i5ZQR0BRvBw | i5ZQR0BRvBw |
| 21114 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=iCYiaJQMkb4 | iCYiaJQMkb4 |
| 21115 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=Ig65es4tjKA | Ig65es4tjKA |
| 21116 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=IRY07SHKE2c | IRY07SHKE2c |
| 21117 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=IS0YWIXO1WA | IS0YWIXO1WA |
| 21118 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=itQfLbP-hBc | itQfLbP-hBc |
| 21119 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=JbaAe3k1iQk | JbaAe3k1iQk |
| 21120 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=K4PIFGFYwh8 | K4PIFGFYwh8 |
| 21121 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=kgsNomthsbE | kgsNomthsbE |
| 21122 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=la9RPpe1qFs | la9RPpe1qFs |
| 21123 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=LFjJFL8Gj6o | LFjJFL8Gj6o |
| 21124 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=lzD3hO_CLIM | lzD3hO_CLIM |
| 21125 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=n0hLb73kmJg | n0hLb73kmJg |
| 21126 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=NbpRguHdp7Q | NbpRguHdp7Q |
| 21127 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=OiB6wrX8g88 | OiB6wrX8g88 |
| 21128 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=pVh4CMgDnNE | pVh4CMgDnNE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21129 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=Q3EkcRb89ew | Q3EkcRb89ew |
| 21130 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=QuK7oNg8KKs | QuK7oNg8KKs |
| 21131 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=Rep0B_m0Zrw | Rep0B_m0Zrw |
| 21132 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=RTXgwP1yb_o | RTXgwP1yb_o |
| 21133 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=s9yqfnRWSuM | s9yqfnRWSuM |
| 21134 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=sjeYy7uM3Vg | sjeYy7uM3Vg |
| 21135 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=StALGJ3SIEc | StALGJ3SIEc |
| 21136 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=TRrKHiqHiXk | TRrKHiqHiXk |
| 21137 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=U2SQPK1eUQ8 | U2SQPK1eUQ8 |
| 21138 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=ub4RSNicSqs | ub4RSNicSqs |
| 21139 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=uc85XwZknHM | uc85XwZknHM |
| 21140 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=voKyfMDYJqk | voKyfMDYJqk |
| 21141 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=W2SnRHcDrHQ | W2SnRHcDrHQ |
| 21142 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=weSwWlZJFw | -weSwWlZJFw |
| 21143 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=wZW4SpeTxTs | wZW4SpeTxTs |
| 21144 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=X9eyNMw7S48 | X9eyNMw7S48 |
| 21145 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=ylnEfspVOU8 | ylnEfspVOU8 |
| 21146 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=YtZxZF-32Jc | YtZxZF-32Jc |
| 21147 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=03gxHU0XyQM | 03gxHU0XyQM |
| 21148 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=0c4Y4Y78MEQ | 0c4Y4Y78MEQ |
| 21149 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=0JLKKnSKTtQ | 0JLKKnSKTtQ |
| 21150 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=0qRVeMtGPp8 | 0qRVeMtGPp8 |
| 21151 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=0tBfiSlcNml | 0tBfiSlcNml |
| 21152 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=1MiqMGwqOvw | 1MiqMGwqOvw |
| 21153 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=1srlrQSzl0 | 1srlrQSzl0 |
| 21154 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=1sXXTcZDQDc | 1sXXTcZDQDc |
| 21155 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=1TrXdRe9Po4 | 1TrXdRe9Po4 |
| 21156 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=1UbgnJvIbxA | 1UbgnJvIbxA |
| 21157 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=1x_buzlFfEA | 1x_buzlFfEA |
| 21158 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=23dcVKceeW8 | 23dcVKceeW8 |
| 21159 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=2DmKdQOBo0l | 2DmKdQOBo0l |
| 21160 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=2Hq1wvpfqfY | 2Hq1wvpfqfY |
| 21161 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=349Jq3CVNdw | 349Jq3CVNdw |
| 21162 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=3lnE6W9VWyl | 3lnE6W9VWyl |
| 21163 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=3nZ2o00c_xs | 3nZ2o00c_xs |
| 21164 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=3VFDJuv_F1k | 3VFDJuv_F1k |
| 21165 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=3xuBUpAjrok | 3xuBUpAjrok |
| 21166 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=4bQVVc7cBxg | 4bQVVc7cBxg |
| 21167 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=5_9UYIlPvFI | 5_9UYIlPvFI |
| 21168 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=57_l9btTiaw | 57_l9btTiaw |
| 21169 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=5dX3KWA3_sc | 5dX3KWA3_sc |
| 21170 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=5iuVjfXOk1M | 5iuVjfXOk1M |
| 21171 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=5JEcgr2eHmQ | 5JEcgr2eHmQ |
| 21172 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=5z9nWDQB75U | 5z9nWDQB75U |
| 21173 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=616zK1Lx_XE | 616zK1Lx_XE |
| 21174 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=691DlYK4izY | 691DlYK4izY |
| 21175 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=6DV-6V0gWSg | 6DV-6V0gWSg |
| 21176 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=-6fSMdt6n2c | -6fSMdt6n2c |
| 21177 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=6scSXNLFGQM | 6scSXNLFGQM |
| 21178 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=7bHCs32CDV4 | 7bHCs32CDV4 |
| 21179 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=7QDY8GA65L0 | 7QDY8GA65L0 |
| 21180 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=7wgXrWZB8DU | 7wgXrWZB8DU |
| 21181 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=81BB4FlvRDs | 81BB4FlvRDs |
| 21182 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=8ibQoNoi0V8 | 8ibQoNoi0V8 |
| 21183 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=8RkEoWzG1t0 | 8RkEoWzG1t0 |
| 21184 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=90YIGSbsyxE | 90YIGSbsyxE |
| 21185 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=96ePbAXR6tc | 96ePbAXR6tc |
| 21186 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=96wjSpDsnk | -96wjSpDsnk |
| 21187 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=9mxFpsCbXoQ | 9mxFpsCbXoQ |
| 21188 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=9UQCYnM1J3k | 9UQCYnM1J3k |
| 21189 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ad75g9zbL_k | ad75g9zbL_k |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 21190 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ae_a7ylupV4 | ae_a7ylupV4 |
| 21191 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=AF4noM00yXk | AF4noM00yXk |
| 21192 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=AoDQ_el91wA | AoDQ_el91wA |
| 21193 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=AOOg7KN63mg | AOOg7KN63mg |
| 21194 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=aTaho0kzDJs | aTaho0kzDJs |
| 21195 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=aYzenOedUqM | aYzenOedUqM |
| 21196 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=B3hWVv3D4mw | B3hWVv3D4mw |
| 21197 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=B4Zs2Hjq34w | B4Zs2Hjq34w |
| 21198 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=beJonB1J2dY | beJonB1J2dY |
| 21199 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=BfQhGmSvbt8 | BfQhGmSvbt8 |
| 21200 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=BNqDsE7wyNQ | BNqDsE7wyNQ |
| 21201 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=boVLEV4jErg | boVLEV4jErg |
| 21202 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=BqssTKJPMus | BqssTKJPMus |
| 21203 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=bRcBbE0dViig | bRcBbE0dViig |
| 21204 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=BVj0FzSBPFU | BVj0FzSBPFU |
| 21205 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=BwRabkonkcY | BwRabkonkcY |
| 21206 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=bXWOMyzgUv8 | bXWOMyzgUv8 |
| 21207 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=bY01eeq2laQ | bY01eeq2laQ |
| 21208 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=cb-I9CCZOTI | cb-I9CCZOTI |
| 21209 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CCGRyjkD164 | CCGRyjkD164 |
| 21210 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ci-M-AnQd0Y | ci-M-AnQd0Y |
| 21211 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=cKa1_z-SXpw | cKa1_z-SXpw |
| 21212 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CkZyeTWnE0U | CkZyeTWnE0U |
| 21213 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CmFlXmshBew | CmFlXmshBew |
| 21214 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CqpMQXj6Zys | CqpMQXj6Zys |
| 21215 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=crMf8r3vPZc | crMf8r3vPZc |
| 21216 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CrUltAYNoU | CrUltAYNoU |
| 21217 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=cUAfU7r20hU | cUAfU7r20hU |
| 21218 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CYjSK3bdnUM | CYjSK3bdnUM |
| 21219 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=d_6SgcD0wuo | d_6SgcD0wuo |
| 21220 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=D8X-8vx6sao | D8X-8vx6sao |
| 21221 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=df1jxGR3kM | df1jxGR3kM |
| 21222 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=DsyaPU5tkQ4 | DsyaPU5tkQ4 |
| 21223 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=E_opnlUmTcY | E_opnlUmTcY |
| 21224 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=e6qeH5sE2qY | e6qeH5sE2qY |
| 21225 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=eAxJ6ukJz2Q | eAxJ6ukJz2Q |
| 21226 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=EComtd8wEJc | EComtd8wEJc |
| 21227 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=EFortznCjaM | EFortznCjaM |
| 21228 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ENJ1T9nE0pQ | ENJ1T9nE0pQ |
| 21229 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=f_W9ak2tYo | f_W9ak2tYo |
| 21230 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=F-03A8hhC7Q | F-03A8hhC7Q |
| 21231 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=fBsHVUmY9j8 | fBsHVUmY9j8 |
| 21232 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=FFVVQtd5d7o | FFVVQtd5d7o |
| 21233 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=fpll-kIRFaA | fpll-kIRFaA |
| 21234 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=fT-7aEF7h9g | fT-7aEF7h9g |
| 21235 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=fue8nzLV-zo | fue8nzLV-zo |
| 21236 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Fy6vOCqDT-s | Fy6vOCqDT-s |
| 21237 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=G_oip7huCJ4 | G_oip7huCJ4 |
| 21238 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=g6OqChqjPlI | g6OqChqjPlI |
| 21239 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=GFdXUdVoK1I | GFdXUdVoK1I |
| 21240 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Gff_-PIX2FI | Gff_-PIX2FI |
| 21241 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=gHtaxkYyjdM | gHtaxkYyjdM |
| 21242 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=GMlOmy7YEzk | GMlOmy7YEzk |
| 21243 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Gn7w_uaGh1o | Gn7w_uaGh1o |
| 21244 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=gQJPidBORDQ | gQJPidBORDQ |
| 21245 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=gvHs7S8y4Z0 | gvHs7S8y4Z0 |
| 21246 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=H6FEyusy5GQ | H6FEyusy5GQ |
| 21247 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=HcLn8MCjhCM | HcLn8MCjhCM |
| 21248 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=HFibdG61Q-Y | HFibdG61Q-Y |
| 21249 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Hln1rMZch0A | Hln1rMZch0A |
| 21250 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=hldQkG4rLdo | hldQkG4rLdo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21251 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=HMK3ayFgT-A | HMK3ayFgT-A |
| 21252 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=hmnXhxobE7I | hmnXhxobE7I |
| 21253 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=hqu_uEoFaHM | hqu_uEoFaHM |
| 21254 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=I5E1f3xaxmQ | I5E1f3xaxmQ |
| 21255 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=I7dbjM3xdaw | I7dbjM3xdaw |
| 21256 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=iaEZgsocuT8 | iaEZgsocuT8 |
| 21257 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=iENxPHnI0fw | iENxPHnI0fw |
| 21258 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=IK387zbxU4M | IK387zbxU4M |
| 21259 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ITZlmn2J9n0 | ITZlmn2J9n0 |
| 21260 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=IvNKlwsMhCo | IvNKlwsMhCo |
| 21261 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ix2QR_guFcE | ix2QR_guFcE |
| 21262 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=j77eYYaBS20 | j77eYYaBS20 |
| 21263 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Je0Kv_HEDEQ | Je0Kv_HEDEQ |
| 21264 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=JhzTr91mXjA | JhzTr91mXjA |
| 21265 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=JIV5q13TX7Q | JIV5q13TX7Q |
| 21266 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Jp_n9JhjVtl | Jp_n9JhjVtl |
| 21267 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=JspZk-PVlpg | JspZk-PVlpg |
| 21268 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=jwibgf6lq1k | jwibgf6lq1k |
| 21269 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=JyxC_Dp1tlg | JyxC_Dp1tlg |
| 21270 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=K6HCdxvin9k | K6HCdxvin9k |
| 21271 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Kao60RCeOLY | Kao60RCeOLY |
| 21272 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=KftXIQcHGOE | KftXIQcHGOE |
| 21273 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=KiixvDOj1LE | KiixvDOj1LE |
| 21274 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=kyxJ43ymGf4 | kyxJ43ymGf4 |
| 21275 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=l4k-fYjX0M4 | l4k-fYjX0M4 |
| 21276 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LH-ERnGQSzQ | LH-ERnGQSzQ |
| 21277 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LhIttgJ4fzw | LhIttgJ4fzw |
| 21278 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LjnUVxtZ4WI | LjnUVxtZ4WI |
| 21279 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LJtc2c6sZHs | LJtc2c6sZHs |
| 21280 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=lKsa9tsq0OQ | lKsa9tsq0OQ |
| 21281 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LN4bW1BZQUw | LN4bW1BZQUw |
| 21282 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Lq266L459AA | Lq266L459AA |
| 21283 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=LT93NCKvIeU | LT93NCKvIeU |
| 21284 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=lxnip3h-jtk | lxnip3h-jtk |
| 21285 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=M7qB2l5EjHU | M7qB2l5EjHU |
| 21286 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=M9rdcpQX0-4 | M9rdcpQX0-4 |
| 21287 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=M--B0wcntIU | M--B0wcntIU |
| 21288 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=mHEcak0GXbw | mHEcak0GXbw |
| 21289 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=MhzHYbwmbmQ | MhzHYbwmbmQ |
| 21290 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=miDd-Fu3LMo | miDd-Fu3LMo |
| 21291 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Mon8YRDV1eY | Mon8YRDV1eY |
| 21292 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=mOxp4nDoQQw | mOxp4nDoQQw |
| 21293 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=mupDfijuEdbg | mupDfijuEdbg |
| 21294 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=mZYVjyFnQn8 | mZYVjyFnQn8 |
| 21295 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Nbkhm8VEX0g | Nbkhm8VEX0g |
| 21296 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NDwRUmdpBM4 | NDwRUmdpBM4 |
| 21297 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NeLV7bvfvzI | NeLV7bvfvzI |
| 21298 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NEPNfxQALkc | NEPNfxQALkc |
| 21299 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=nftILHbXjPM | nftILHbXjPM |
| 21300 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NGdTW9qZpko | NGdTW9qZpko |
| 21301 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=nIy4IU9UMjl | nIy4IU9UMjl |
| 21302 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=nMO2sHPMNCI | nMO2sHPMNCI |
| 21303 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=nMtCqJk88hQ | nMtCqJk88hQ |
| 21304 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=nQJ6NhCvGAg | nQJ6NhCvGAg |
| 21305 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Nsl2kZLg9DA | Nsl2kZLg9DA |
| 21306 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=obSkDZSWOvg | obSkDZSWOvg |
| 21307 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Oc0Vfsdjmfg | Oc0Vfsdjmfg |
| 21308 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ODWJwNCzdl0 | ODWJwNCzdl0 |
| 21309 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=oguKOdABPzU | oguKOdABPzU |
| 21310 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=OJBrs8dOr_c | OJBrs8dOr_c |
| 21311 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=olhBkv8ADn4 | olhBkv8ADn4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21312 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=oQyu_KmlBig | oQyu_KmlBig |
| 21313 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=or8LZpp7NjQ | or8LZpp7NjQ |
| 21314 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=oVn01pp2mf4 | oVn01pp2mf4 |
| 21315 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=p7LO6-ymym0 | p7LO6-ymym0 |
| 21316 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=P9MBMKBVfXg | P9MBMKBVfXg |
| 21317 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=pals8NkHtCE | pals8NkHtCE |
| 21318 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PaOlr9dLlzg | PaOlr9dLlzg |
| 21319 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PGcQW9uVsZ0 | PGcQW9uVsZ0 |
| 21320 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PiAubjDcJ-k | PiAubjDcJ-k |
| 21321 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=po3M6LzXZh4 | po3M6LzXZh4 |
| 21322 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=pUoJgsOe9ME | pUoJgsOe9ME |
| 21323 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Pv6smYmDhpk | Pv6smYmDhpk |
| 21324 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=pzER_lpSmJ4 | pzER_lpSmJ4 |
| 21325 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PzzJpWTAn6o | PzzJpWTAn6o |
| 21326 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=q_udqGvdWEA | q_udqGvdWEA |
| 21327 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=q3AzEzp0DjA | q3AzEzp0DjA |
| 21328 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=q674QRs6zDc | q674QRs6zDc |
| 21329 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QCHjX2MoMLs | QCHjX2MoMLs |
| 21330 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QD6fyiVlx_w | QD6fyiVlx_w |
| 21331 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=qItlmCv5JL0 | qItlmCv5JL0 |
| 21332 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=qIYKCeNSK5k | qIYKCeNSK5k |
| 21333 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QMWlcikPAsE | QMWlcikPAsE |
| 21334 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=qrdCMS2nFrM | qrdCMS2nFrM |
| 21335 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QS1Sui2ZYbU | QS1Sui2ZYbU |
| 21336 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QSm3YvVMp_o | QSm3YvVMp_o |
| 21337 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QUELUeV6vlE | QUELUeV6vlE |
| 21338 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=r1dRk8zv3S4 | r1dRk8zv3S4 |
| 21339 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=rDfirYizmNo | rDfirYizmNo |
| 21340 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=-rdkLzs-Fac | -rdkLzs-Fac |
| 21341 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=rDT1qgodrfc | rDT1qgodrfc |
| 21342 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=rhuEGrZAXk4 | rhuEGrZAXk4 |
| 21343 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Rn6azdg9xqA | Rn6azdg9xqA |
| 21344 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=s0TYlH31Goc | s0TYlH31Goc |
| 21345 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=s3BRPiLckvl | s3BRPiLckvl |
| 21346 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=s3YcKucWD40 | s3YcKucWD40 |
| 21347 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=S4APIFQCQ6E | S4APIFQCQ6E |
| 21348 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=S6SNDql0g9A | S6SNDql0g9A |
| 21349 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sc6_yxQ-ToA | sc6_yxQ-ToA |
| 21350 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sfJoO9EPdEc | sfJoO9EPdEc |
| 21351 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sGw3cb17Xto | sGw3cb17Xto |
| 21352 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Sl8gLTDnSTM | Sl8gLTDnSTM |
| 21353 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sifMbOXHWJQ | sifMbOXHWJQ |
| 21354 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sllaTTvi6hs | sllaTTvi6hs |
| 21355 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=SK8H-9MZO90 | SK8H-9MZO90 |
| 21356 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sLZ_l479yiE | sLZ_l479yiE |
| 21357 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=snLqhwd4N_E | snLqhwd4N_E |
| 21358 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=SrgZAv-6aXg | SrgZAv-6aXg |
| 21359 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sv0RETQkz9k | sv0RETQkz9k |
| 21360 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=SV6APg6Ylf0 | SV6APg6Ylf0 |
| 21361 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=SY0M6CXAdQM | SY0M6CXAdQM |
| 21362 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tAy0VM1p_Uc | tAy0VM1p_Uc |
| 21363 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tc6R4P00uwY | tc6R4P00uwY |
| 21364 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tCDTLR6yP00 | tCDTLR6yP00 |
| 21365 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tDUpCbZjwRU | tDUpCbZjwRU |
| 21366 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Tg8IpqGL24A | Tg8IpqGL24A |
| 21367 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TgkEbjQCVQY | TgkEbjQCVQY |
| 21368 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TkEJ0tZM24w | TkEJ0tZM24w |
| 21369 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TKjm9sGhlCs | TKjm9sGhlCs |
| 21370 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tl5EsxQrtZk | tl5EsxQrtZk |
| 21371 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TmbJMZg4mTs | TmbJMZg4mTs |
| 21372 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TmXRe9QP0jA | TmXRe9QP0jA |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 21373 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TnRldKUVgo0 | TnRldKUVgo0 |
| 21374 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tTtFnAMbtmo | tTtFnAMbtmo |
| 21375 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tU1mS8cxV5A | tU1mS8cxV5A |
| 21376 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TU4ZNe1v3Y8 | TU4ZNe1v3Y8 |
| 21377 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tx7Fb-7Uz_8 | tx7Fb-7Uz_8 |
| 21378 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=txtJWhiOVcE | txtJWhiOVcE |
| 21379 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tZkFD1OIaG4 | tZkFD1OIaG4 |
| 21380 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=u1aCM6-YSVA | u1aCM6-YSVA |
| 21381 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=U4ViN9rRAxq | U4ViN9rRAxq |
| 21382 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=U7jxKqBuwkU | U7jxKqBuwkU |
| 21383 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=-u82u3Xtw00 | -u82u3Xtw00 |
| 21384 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=U8DQ3fTNvdM | U8DQ3fTNvdM |
| 21385 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=uEr_43MX5Q8 | uEr_43MX5Q8 |
| 21386 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Uhwdw0H4hPq | Uhwdw0H4hPq |
| 21387 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=UI1K-I-4vu4 | UI1K-I-4vu4 |
| 21388 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=UnyfH_EzuuQ | UnyfH_EzuuQ |
| 21389 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=UQakUVIfVsM | UQakUVIfVsM |
| 21390 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=utua_hADD1M | utua_hADD1M |
| 21391 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=uu2ST6nBMoY | uu2ST6nBMoY |
| 21392 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vEl24s_EdHQ | vEl24s_EdHQ |
| 21393 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vjak50UTxwk | vjak50UTxwk |
| 21394 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vK5tTOGqRD4 | vK5tTOGqRD4 |
| 21395 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vPHy5sf1bNg | vPHy5sf1bNg |
| 21396 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=VSX6v-t5Uk8 | VSX6v-t5Uk8 |
| 21397 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=VIz6DHVPvM | VIz6DHVPvM |
| 21398 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=VZzr_DksSac | VZzr_DksSac |
| 21399 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=W_AqSHYYOiU | W_AqSHYYOiU |
| 21400 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=wDRdOle-EQI | wDRdOle-EQI |
| 21401 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=wk6Ej81svvM | wk6Ej81svvM |
| 21402 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=x0ZgjEQ5eoo | x0ZgjEQ5eoo |
| 21403 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=x3RiwPW-5v4 | x3RiwPW-5v4 |
| 21404 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=XFnQ6tU5CjQ | XFnQ6tU5CjQ |
| 21405 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=XfweqMiPdyY | XfweqMiPdyY |
| 21406 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=XLfB3MDsHlk | XLfB3MDsHlk |
| 21407 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Xon8r_pKCD0 | Xon8r_pKCD0 |
| 21408 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=XXt4EqSRp7g | XXt4EqSRp7g |
| 21409 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=xYW4t9MYpdc | xYW4t9MYpdc |
| 21410 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Y0TpL9I7MNk | Y0TpL9I7MNk |
| 21411 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=y76dHYUxtD0 | y76dHYUxtD0 |
| 21412 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=y8HM3Uj7fVg | y8HM3Uj7fVg |
| 21413 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YaaroRFlBzg | YaaroRFlBzg |
| 21414 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=yCfcNVZ_3K4 | yCfcNVZ_3K4 |
| 21415 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Yddn1phmCQo | Yddn1phmCQo |
| 21416 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YFaLzyh1O5Y | YFaLzyh1O5Y |
| 21417 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=yfXhKfT9ofc | yfXhKfT9ofc |
| 21418 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YGuX4Hjzbp8 | YGuX4Hjzbp8 |
| 21419 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YICFOiTRDNg | YICFOiTRDNg |
| 21420 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=yPReNbkyiA | yPReNbkyiA |
| 21421 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YSGFGmSO92U | YSGFGmSO92U |
| 21422 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YSL6Hp3G3pA | YSL6Hp3G3pA |
| 21423 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ytT8_JjA-UQ | ytT8_JjA-UQ |
| 21424 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YU2ZswstpGQ | YU2ZswstpGQ |
| 21425 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=yUn2TuzVCvU | yUn2TuzVCvU |
| 21426 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=yvi0f1vqMig | yvi0f1vqMig |
| 21427 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Z9UFXQz-ZuU | Z9UFXQz-ZuU |
| 21428 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=zD3LQL-sVFs | zD3LQL-sVFs |
| 21429 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=zF9XzsyRTfU | zF9XzsyRTfU |
| 21430 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ZFWfSGFBMJ0 | ZFWfSGFBMJ0 |
| 21431 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=zM38h7KYcbc | zM38h7KYcbc |
| 21432 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ZpMOOScwMiw | ZpMOOScwMiw |
| 21433 COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ZvMwNRryOM0 | ZvMwNRryOM0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21434 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=ZWSYPXtXpNs | ZWSYPXtXpNs |
| 21435 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Zzex51xPYWg | Zzex51xPYWg |
| 21436 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=oWmesf9i25c | oWmesf9i25c |
| 21437 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=0QCz8_rgWAw | 0QCz8_rgWAw |
| 21438 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=1jzN8GFYGaU | 1jzN8GFYGaU |
| 21439 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=9kh2JZU9zNY | 9kh2JZU9zNY |
| 21440 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=eD-2o9704fM | eD-2o9704fM |
| 21441 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=GISZjo0c6lU | GISZjo0c6lU |
| 21442 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=-iZmBNre5dY | -iZmBNre5dY |
| 21443 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=KGEYt8ee5aY | KGEYt8ee5aY |
| 21444 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=MvGCQnBAUyg | MvGCQnBAUyg |
| 21445 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=oXD7X3mIi9A | oXD7X3mIi9A |
| 21446 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=WSdyosJXTVc | WSdyosJXTVc |
| 21447 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=Kqx8hXQqAgk | Kqx8hXQqAgk |
| 21448 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=OJvGOG7HSq0 | OJvGOG7HSq0 |
| 21449 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=xbbAiwFl1zo | xbbAiwFl1zo |
| 21450 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=3LswX0r15hs | 3LswX0r15hs |
| 21451 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=fdIECKSjYQE | fdIECKSjYQE |
| 21452 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=Lx1_WZY4w9w | Lx1_WZY4w9w |
| 21453 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=WR_0i6IJY9x4 | WR_0i6IJY9x4 |
| 21454 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=YAzBoel2KrM | YAzBoel2KrM |
| 21455 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=m_jRtFymOqQ | m_jRtFymOqQ |
| 21456 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=sOUXKb0cS0w | sOUXKb0cS0w |
| 21457 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=sWIpuVAW988 | sWIpuVAW988 |
| 21458 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=AZyNm-Jc1Qo | AZyNm-Jc1Qo |
| 21459 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=AN1k7TYrm2Q | AN1k7TYrm2Q |
| 21460 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=m5SQ5EE-f2A | m5SQ5EE-f2A |
| 21461 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=uXg0sPGyHpk | uXg0sPGyHpk |
| 21462 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=8B3ftSyjoTA | 8B3ftSyjoTA |
| 21463 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=8SE26_qHrxg | 8SE26_qHrxg |
| 21464 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=K1r3Wv4oP0A | K1r3Wv4oP0A |
| 21465 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=K40LE5mNr90 | K40LE5mNr90 |
| 21466 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=zYNR52DyaUk | zYNR52DyaUk |
| 21467 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=0QbR0FmkCAQ | 0QbR0FmkCAQ |
| 21468 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=0dyelfiECfs | 0dyelfiECfs |
| 21469 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=2eE2TEBvC1I | 2eE2TEBvC1I |
| 21470 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=4sC3gyVjkpA | 4sC3gyVjkpA |
| 21471 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=5BAboBj5GIM | 5BAboBj5GIM |
| 21472 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=6zmsamlY97o | 6zmsamlY97o |
| 21473 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=85_to8G5NGY | 85_to8G5NGY |
| 21474 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=aVrQu17kAoE | aVrQu17kAoE |
| 21475 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=crG2VCCQPE4 | crG2VCCQPE4 |
| 21476 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=CuNfpgbAXd4 | CuNfpgbAXd4 |
| 21477 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=kegZDQN8KFE | kegZDQN8KFE |
| 21478 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=kxLD9aAeU5I | kxLD9aAeU5I |
| 21479 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=lmPoAmiEyMo | lmPoAmiEyMo |
| 21480 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=m122VPjVpRg | m122VPjVpRg |
| 21481 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=R7k6nRwEE0I | R7k6nRwEE0I |
| 21482 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=sQ0G78uz1no | sQ0G78uz1no |
| 21483 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=tm3j-rR1KQA | tm3j-rR1KQA |
| 21484 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=wr6iHfztlao | wr6iHfztlao |
| 21485 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=yoVr1EZ2ZSU | yoVr1EZ2ZSU |
| 21486 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=zP2Jmt23HUc | zP2Jmt23HUc |
| 21487 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=AQAQKtk7Gd4 | AQAQKtk7Gd4 |
| 21488 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=mcXiHrlxjwE | mcXiHrlxjwE |
| 21489 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=NPNUSi2-Or8 | NPNUSi2-Or8 |
| 21490 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=SFxAkfZQCHo | SFxAkfZQCHo |
| 21491 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=VLJ6chGQzll | VLJ6chGQzll |
| 21492 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=wyWvVQNuYaY | wyWvVQNuYaY |
| 21493 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=06BB7reA8e4 | 06BB7reA8e4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21494 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=0D1EYK9-cWw | 0D1EYK9-cWw |
| 21495 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=0QqinOja4tWs | 0QqinOja4tWs |
| 21496 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=AawJKrVJSUc | AawJKrVJSUc |
| 21497 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=BRySdorNCQg | BRySdorNCQg |
| 21498 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=eapU9AVU9BA | eapU9AVU9BA |
| 21499 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Hvk61TNFebs | Hvk61TNFebs |
| 21500 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=inKrvG_hU_Y | inKrvG_hU_Y |
| 21501 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=THHQ4yU8lzA | THHQ4yU8lzA |
| 21502 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=tkrvX8vrK4A | tkrvX8vrK4A |
| 21503 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=UstrqTOepmk | UstrqTOepmk |
| 21504 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Va4Amtk_20c | Va4Amtk_20c |
| 21505 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=VVc0tHUL2Jw | VVc0tHUL2Jw |
| 21506 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=W9vZiRQBCYk | W9vZiRQBCYk |
| 21507 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=WSA26B3Tzss | WSA26B3Tzss |
| 21508 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Wtb3LQOTV8U | Wtb3LQOTV8U |
| 21509 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Yo24uXsYZA0 | Yo24uXsYZA0 |
| 21510 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=ZUpefCMzF08 | ZUpefCMzF08 |
| 21511 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=8BLngaGl1sY | 8BLngaGl1sY |
| 21512 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=DacNmP9z_ac | DacNmP9z_ac |
| 21513 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=KygSXO6V6no | KygSXO6V6no |
| 21514 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=S6cRl6WPBuM | S6cRl6WPBuM |
| 21515 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=tcsvEcyWk84 | tcsvEcyWk84 |
| 21516 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=yDu2x57_uQQ | yDu2x57_uQQ |
| 21517 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=AOFS9N8qs4c | AOFS9N8qs4c |
| 21518 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=F9yGS42byzs | F9yGS42byzs |
| 21519 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=NldfibHXuAU | NldfibHXuAU |
| 21520 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=NJ2WxLlrlyY | NJ2WxLlrlyY |
| 21521 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=XYA-nyk2Lwk | XYA-nyk2Lwk |
| 21522 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=6nsnkztjFig | 6nsnkztjFig |
| 21523 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=bs7hoFonRXM | bs7hoFonRXM |
| 21524 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Gmrup73Xbxo | Gmrup73Xbxo |
| 21525 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=jNOSAGu6Td0 | jNOSAGu6Td0 |
| 21526 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=JW-YClcP8cA | JW-YClcP8cA |
| 21527 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Ma4lah9Ttf8 | Ma4lah9Ttf8 |
| 21528 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=NkaP74ahFv0 | NkaP74ahFv0 |
| 21529 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=oXO6NSKAEng | oXO6NSKAEng |
| 21530 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=R-rLThLg0BY | R-rLThLg0BY |
| 21531 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=-SlrNqNtW_A | -SlrNqNtW_A |
| 21532 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=UnPQaDUdhHE | UnPQaDUdhHE |
| 21533 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=WAzhgAJe2w4 | WAzhgAJe2w4 |
| 21534 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=zVi6L8Bz_nE | zVi6L8Bz_nE |
| 21535 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=9PHpYZU7Ue8 | 9PHpYZU7Ue8 |
| 21536 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=EMvJIYHYRmA | EMvJIYHYRmA |
| 21537 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=IN6d2EdNbdQ | IN6d2EdNbdQ |
| 21538 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=jh5MUI3EAwY | jh5MUI3EAwY |
| 21539 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=lEwkj0ZpgY0 | lEwkj0ZpgY0 |
| 21540 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=Mb9GDrOLHB0 | Mb9GDrOLHB0 |
| 21541 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=RsxrbADWxOM | RsxrbADWxOM |
| 21542 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=Ug_58wdGjyo | Ug_58wdGjyo |
| 21543 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=VeZul-gGL-U | VeZul-gGL-U |
| 21544 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001243476 | http://www.youtube.com/watch?v=rOFOS3STpxA | rOFOS3STpxA |
| 21545 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=0ik0exqnl94 | 0ik0exqnl94 |
| 21546 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=0OsCc4_ukE4 | 0OsCc4_ukE4 |
| 21547 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=3Cno-Qlm2lg | 3Cno-Qlm2lg |
| 21548 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=4IXrhj-dsBA | 4IXrhj-dsBA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21549 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=aNGtRv7LP8I | aNGtRv7LP8I |
| 21550 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ENCEyYzUNrk | ENCEyYzUNrk |
| 21551 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=fzO52nIyhcs | fzO52nIyhcs |
| 21552 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=gm95K2r297A | gm95K2r297A |
| 21553 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=GXOI1niQZjU | GXOI1niQZjU |
| 21554 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=HgRW6ar-WtQ | HgRW6ar-WtQ |
| 21555 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=j17aqBmyVuw | j17aqBmyVuw |
| 21556 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=jH5ba1IB0iQ | jH5ba1IB0iQ |
| 21557 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=LF_vk3fs7tQ | LF_vk3fs7tQ |
| 21558 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=O0I1qoFp9Hg | O0I1qoFp9Hg |
| 21559 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=oP8uu_9fijQ | oP8uu_9fijQ |
| 21560 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=PDQriz89oFE | PDQriz89oFE |
| 21561 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ry7WK9lpocI | ry7WK9lpocI |
| 21562 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=UKzdt4gH0yA | UKzdt4gH0yA |
| 21563 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ur2JIqI2qBo | ur2JIqI2qBo |
| 21564 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=zoM3lfQibVY | zoM3lfQibVY |
| 21565 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=ZtWqZcl5DbQ | ZtWqZcl5DbQ |
| 21566 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=4xjsD2Fnalk | 4xjsD2Fnalk |
| 21567 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=aqsmbrlNRVs | aqsmbrlNRVs |
| 21568 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=dBPcNtsBdDY | dBPcNtsBdDY |
| 21569 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=nvsH-j0MmmM | nvsH-j0MmmM |
| 21570 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=u1uzLpBNlOc | u1uzLpBNlOc |
| 21571 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=xTKcndwZtzs | xTKcndwZtzs |
| 21572 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=Asqs7ul-Zp8 | Asqs7ul-Zp8 |
| 21573 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=KzGMrAaXsVw | KzGMrAaXsVw |
| 21574 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=qiitelqgJfY | qiitelqgJfY |
| 21575 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=qVLC0KlG1UY | qVLC0KlG1UY |
| 21576 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=UPoU_hTTzHc | UPoU_hTTzHc |
| 21577 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=WCep0u51sVY | WCep0u51sVY |
| 21578 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=Xq4YezRKkTU | Xq4YezRKkTU |
| 21579 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=4la2VguVSyw | 4la2VguVSyw |
| 21580 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=5Ppkwd7_Jck | 5Ppkwd7_Jck |
| 21581 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=9wM6Ac79sNE | 9wM6Ac79sNE |
| 21582 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=gArLhoRN6zU | gArLhoRN6zU |
| 21583 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=h2wu4H_IORA | h2wu4H_IORA |
| 21584 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=vDlKln85zRw | vDlKln85zRw |
| 21585 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=vGlNCJcyhhQ | vGlNCJcyhhQ |
| 21586 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=ZhmRmJwOy7Q | ZhmRmJwOy7Q |
| 21587 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=3ABrfVB8LFA | 3ABrfVB8LFA |
| 21588 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=4jrad9ASqE8 | 4jrad9ASqE8 |
| 21589 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=68_zo7ypyGM | 68_zo7ypyGM |
| 21590 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=6Qvs_gSmCXM | 6Qvs_gSmCXM |
| 21591 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=9jV4gMNN-7g | 9jV4gMNN-7g |
| 21592 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=BBSAGtp3asc | BBSAGtp3asc |
| 21593 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=BdjebtjVFq8 | BdjebtjVFq8 |
| 21594 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=BV7EkNo9D64 | BV7EkNo9D64 |
| 21595 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Cj17YZ0byvQ | Cj17YZ0byvQ |
| 21596 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=CMvMP5YyHzw | CMvMP5YyHzw |
| 21597 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=fE4M77l9QI8 | fE4M77l9QI8 |
| 21598 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=fe8IYVtylos | fe8IYVtylos |
| 21599 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=G6qJ5P4TFTI | G6qJ5P4TFTI |
| 21600 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=g8rHYhKuzoI | g8rHYhKuzoI |
| 21601 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=GnB9yuZxbmE | GnB9yuZxbmE |
| 21602 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=hb8W7hB6Fak | hb8W7hB6Fak |
| 21603 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=icX2AZpZ0tM | icX2AZpZ0tM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21604 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=jrV4VzrWpFQ | jrV4VzrWpFQ |
| 21605 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=MhqZ3KsOooU | MhqZ3KsOooU |
| 21606 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=mM36KQTKwvE | mM36KQTKwvE |
| 21607 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=MqR4GVeN1Nk | MqR4GVeN1Nk |
| 21608 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=n4coMJbmdMk | n4coMJbmdMk |
| 21609 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=N-J8sI5SPY0 | N-J8sI5SPY0 |
| 21610 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=NpK-dKWnhGE | NpK-dKWnhGE |
| 21611 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Nuy7MWCzQFU | Nuy7MWCzQFU |
| 21612 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=o1rHwo8DpFQ | o1rHwo8DpFQ |
| 21613 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=O7zPdWTCpeA | O7zPdWTCpeA |
| 21614 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=OmbuEh2Zu4k | OmbuEh2Zu4k |
| 21615 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=p9snyA__BYc | p9snyA__BYc |
| 21616 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=pj0G6XBroKM | pj0G6XBroKM |
| 21617 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=PX4W5T7gCq0 | PX4W5T7gCq0 |
| 21618 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Q01ecQDMFGE | Q01ecQDMFGE |
| 21619 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=qXToXBOYPYI | qXToXBOYPYI |
| 21620 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=qXTuQ8ioT8A | qXTuQ8ioT8A |
| 21621 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=tJvUEZfwDfl | tJvUEZfwDfl |
| 21622 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TKbmBXVXBsw | TKbmBXVXBsw |
| 21623 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=TZU_hkTR57s | TZU_hkTR57s |
| 21624 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ufwl-MkqVEc | ufwl-MkqVEc |
| 21625 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=w5joPDHEtHA | w5joPDHEtHA |
| 21626 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=WyLw5m4_9jo | WyLw5m4_9jo |
| 21627 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=xhFyXSOBW_c | xhFyXSOBW_c |
| 21628 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=XXalxkOtp30 | XXalxkOtp30 |
| 21629 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Y6ogg1QR9iE | Y6ogg1QR9iE |
| 21630 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=YLd9ut3QMAo | YLd9ut3QMAo |
| 21631 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=zKsRHlh28KA | zKsRHlh28KA |
| 21632 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=1_fQHqZ7pGw | 1_fQHqZ7pGw |
| 21633 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=a3F-KQuAFv4 | a3F-KQuAFv4 |
| 21634 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=cHsD6jeK2wE | cHsD6jeK2wE |
| 21635 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=JU388jkodmA | JU388jkodmA |
| 21636 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=SbSGg-DcBrw | SbSGg-DcBrw |
| 21637 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=_ZBvAA6AYjo | _ZBvAA6AYjo |
| 21638 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=dWFjn4MNh9Y | dWFjn4MNh9Y |
| 21639 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=-OiX1n0gmjU | -OiX1n0gmjU |
| 21640 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=QCx0cwvLkKc | QCx0cwvLkKc |
| 21641 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=xNx5w1nCROl | xNx5w1nCROl |
| 21642 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=xv7wgfjzfkM | xv7wgfjzfkM |
| 21643 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=y0i95T-WSxA | y0i95T-WSxA |
| 21644 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=k8ToZ2uORwc | k8ToZ2uORwc |
| 21645 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=9MJCvOi7Yyo | 9MJCvOi7Yyo |
| 21646 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=DxS3LCylqZo | DxS3LCylqZo |
| 21647 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=iC3sa0eff6o | iC3sa0eff6o |
| 21648 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uGo2E5oonYo | uGo2E5oonYo |
| 21649 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=26QEPfmtsbk | 26QEPfmtsbk |
| 21650 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=vI4GplvYX8E | vI4GplvYX8E |
| 21651 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=HysFI7fIIJQ | HysFI7fIIJQ |
| 21652 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=PMweGcJ2w9M | PMweGcJ2w9M |
| 21653 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=TbyWWRsI65M | TbyWWRsI65M |
| 21654 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=UMrTEUZ1Y0w | UMrTEUZ1Y0w |
| 21655 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=0SvgRX23U3Q | 0SvgRX23U3Q |
| 21656 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=8ouoHZuLtzU | 8ouoHZuLtzU |
| 21657 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=9yTs0wtemvU | 9yTs0wtemvU |
| 21658 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=bpMrcvag6DA | bpMrcvag6DA |
| 21659 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=itoRvDyd618 | itoRvDyd618 |
| 21660 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=mzhgMg4yH7M | mzhgMg4yH7M |
| 21661 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=SQW4aJl27f8 | SQW4aJl27f8 |
| 21662 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=u-o3hfM6u6c | u-o3hfM6u6c |
| 21663 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=V6SPzelAFTU | V6SPzelAFTU |
| 21664 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=kHQ8rC_wi00 | kHQ8rC_wi00 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21665 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=SlRwilpjrxE | SlRwilpjrxE |
| 21666 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=YMVLZNrdoak | YMVLZNrdoak |
| 21667 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=cc0dMRwu5hc | cc0dMRwu5hc |
| 21668 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=OVHjhJVtq6w | OVHjhJVtq6w |
| 21669 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=Qr-pEIW4g70 | Qr-pEIW4g70 |
| 21670 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Rvypt-X_BQk | Rvypt-X_BQk |
| 21671 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=2qX-dQFFrQs | 2qX-dQFFrQs |
| 21672 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=cTMy-yHStGY | cTMy-yHStGY |
| 21673 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=dF4_BQChBUc | dF4_BQChBUc |
| 21674 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Jb7tadQqsek | Jb7tadQqsek |
| 21675 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=O4NTzHZSgJs | O4NTzHZSgJs |
| 21676 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=QV_O41xvzZQ | QV_O41xvzZQ |
| 21677 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=RnQz4CP6_qU | RnQz4CP6_qU |
| 21678 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=UlhGyfu7Wmc | UlhGyfu7Wmc |
| 21679 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=wshPZA0sAr8 | wshPZA0sAr8 |
| 21680 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=YRsgCATqvqY | YRsgCATqvqY |
| 21681 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=ZlcKH7rfF7s | ZlcKH7rfF7s |
| 21682 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=814-IOKISTY | 814-IOKISTY |
| 21683 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=CfC02mKAwPQ | CfC02mKAwPQ |
| 21684 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=g_sTHrYDA3A | g_sTHrYDA3A |
| 21685 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=Gj9XI2D1fKw | Gj9XI2D1fKw |
| 21686 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=HRv3cuKub5s | HRv3cuKub5s |
| 21687 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=JOB6sLDNL-k | JOB6sLDNL-k |
| 21688 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=0mCxBFmOemI | 0mCxBFmOemI |
| 21689 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=154MdOtzLI8 | 154MdOtzLI8 |
| 21690 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=6l0xz2Q1tKU | 6l0xz2Q1tKU |
| 21691 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=7YCOWbZQN6U | 7YCOWbZQN6U |
| 21692 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=8BVyhHn46p8 | 8BVyhHn46p8 |
| 21693 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=ApaEQumAfgo | ApaEQumAfgo |
| 21694 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=b0Dk4jWg9GU | b0Dk4jWg9GU |
| 21695 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=CntQNoMtPb8 | CntQNoMtPb8 |
| 21696 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=DY2U9QFwx1E | DY2U9QFwx1E |
| 21697 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=EUWVbGN4uQg | EUWVbGN4uQg |
| 21698 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=fBm4Y7ucGwQ | fBm4Y7ucGwQ |
| 21699 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=gP69wSV7L2o | gP69wSV7L2o |
| 21700 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=gwCodsuziFw | gwCodsuziFw |
| 21701 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=IcFZsV5T5bo | IcFZsV5T5bo |
| 21702 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=JYm6maCR7Rg | JYm6maCR7Rg |
| 21703 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=kfWNqj9YMNM | kfWNqj9YMNM |
| 21704 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=L36FiyHStno | L36FiyHStno |
| 21705 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=lKZ_giDjQqI | lKZ_giDjQqI |
| 21706 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Mk6lz1mhB4w | Mk6lz1mhB4w |
| 21707 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=nSh9Ji_z4yw | nSh9Ji_z4yw |
| 21708 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=PltdwZVzJvY | PltdwZVzJvY |
| 21709 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=PLuXyCmtZ3Y | PLuXyCmtZ3Y |
| 21710 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=q8ISW1e8lDE | q8ISW1e8lDE |
| 21711 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Qaia5em1VzE | Qaia5em1VzE |
| 21712 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=QRwtTPw1DB4 | QRwtTPw1DB4 |
| 21713 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=r0ZefXmV0Y8 | r0ZefXmV0Y8 |
| 21714 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=RZb-oARTL5o | RZb-oARTL5o |
| 21715 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Sefjwq0Vb8g | Sefjwq0Vb8g |
| 21716 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=tSg8OuvqhYk | tSg8OuvqhYk |
| 21717 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=TSHudGMGS7U | TSHudGMGS7U |
| 21718 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Uqxg4KKhpjc | Uqxg4KKhpjc |
| 21719 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=-UUHotpqe1g | -UUHotpqe1g |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 21720 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=VMlMZxgeAnk | VMlMZxgeAnk |
| 21721 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Vwoty-lOMcQ | Vwoty-lOMcQ |
| 21722 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=WbNxbbpqXnY | WbNxbbpqXnY |
| 21723 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=wfAnBfAchRU | wfAnBfAchRU |
| 21724 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=wT0EVPDm0ec | wT0EVPDm0ec |
| 21725 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=xmES8vAVjls | xmES8vAVjls |
| 21726 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=ypFa0z3a_nw | ypFa0z3a_nw |
| 21727 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=ZHXNobRzH_o | ZHXNobRzH_o |
| 21728 COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=zMrrW00TpkY | zMrrW00TpkY |
| 21729 COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=3_5cMoP0DTE | 3_5cMoP0DTE |
| 21730 COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=3oFSWIGdTWI | 3oFSWIGdTWI |
| 21731 COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=5COdgEfwUlc | 5COdgEfwUlc |
| 21732 COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=GiSywVhN1aY | GiSywVhN1aY |
| 21733 COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=YvEKLx0xFDY | YvEKLx0xFDY |
| 21734 COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=FXXjBURB1s0 | FXXjBURB1s0 |
| 21735 COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=ssh9b--haLE | ssh9b--haLE |
| 21736 COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=UJMF5F-SGiQ | UJMF5F-SGiQ |
| 21737 COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=xnXA2Ybuch4 | xnXA2Ybuch4 |
| 21738 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=1gSPF_SkH5I | 1gSPF_SkH5I |
| 21739 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=F9wLs8ZIKFk | F9wLs8ZIKFk |
| 21740 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=J4IgTI7CMNE | J4IgTI7CMNE |
| 21741 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=PJV8g5CbGOI | PJV8g5CbGOI |
| 21742 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=smUGbZizbb0 | smUGbZizbb0 |
| 21743 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=S-pbSkfPNFQ | S-pbSkfPNFQ |
| 21744 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=W9RgGGPzjP4 | W9RgGGPzjP4 |
| 21745 COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=ze1BgKItSuo | ze1BgKItSuo |
| 21746 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=4Y37k2Ct6vg | 4Y37k2Ct6vg |
| 21747 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=af1r4OL85ho | af1r4OL85ho |
| 21748 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=FFgg84wjRJw | FFgg84wjRJw |
| 21749 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=FGV5sSBpkTo | FGV5sSBpkTo |
| 21750 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=km4ePGplCLU | km4ePGplCLU |
| 21751 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=m_X88sgrEJI | m_X88sgrEJI |
| 21752 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=RvJI3-UPlug | RvJI3-UPlug |
| 21753 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=rxZeU8dBepU | rxZeU8dBepU |
| 21754 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=v49saXNPj9g | v49saXNPj9g |
| 21755 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=WWa5Lcc032A | WWa5Lcc032A |
| 21756 COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=-xFqT-zPpFY | -xFqT-zPpFY |
| 21757 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=1lLs7dg0Tyo | 1lLs7dg0Tyo |
| 21758 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=2el4iJQIDx0 | 2el4iJQIDx0 |
| 21759 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=5gxsry8dt0E | 5gxsry8dt0E |
| 21760 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=7fYJW5S9g5g | 7fYJW5S9g5g |
| 21761 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=wgN0S3lCQQAM | gN0S3lCQQAM |
| 21762 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=GZJ6p51AR8o | GZJ6p51AR8o |
| 21763 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=HMqM5CNLOes | HMqM5CNLOes |
| 21764 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=i02EdZgMMUE | i02EdZgMMUE |
| 21765 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=KNXqwPxCD4Y | KNXqwPxCD4Y |
| 21766 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=kQctqXmyILw | kQctqXmyILw |
| 21767 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=pq4emEafDOo | pq4emEafDOo |
| 21768 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=sgZno_EeXeU | sgZno_EeXeU |
| 21769 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=ugoEAzt5_6M | ugoEAzt5_6M |
| 21770 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=WRhU4Hut5RE | WRhU4Hut5RE |
| 21771 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=YBg0l3tQPMc | YBg0l3tQPMc |
| 21772 COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=YrepnrrEuKU | YrepnrrEuKU |
| 21773 COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=AcOYJHRQzpk | AcOYJHRQzpk |
| 21774 COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=ImkB7GIkxJo | ImkB7GIkxJo |
| 21775 COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=wY-rY_V-fRE | wY-rY_V-fRE |
| 21776 COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=ywGktFFt0-g | ywGktFFt0-g |
| 21777 COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=_i35MSdtlsQ | _i35MSdtlsQ |
| 21778 COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=7zVCdIditN0 | 7zVCdIditN0 |
| 21779 COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=aU2r_dlnpzU | aU2r_dlnpzU |
| 21780 COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=IXeRIg9Spac | IXeRIg9Spac |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21781 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=Jhzl4U3vw3Q | Jhzl4U3vw3Q |
| 21782 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=q-pp7BBMEwM | q-pp7BBMEwM |
| 21783 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=VBMwxYkXJt4 | VBMwxYkXJt4 |
| 21784 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=XHn-KBD9TxY | XHn-KBD9TxY |
| 21785 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=1O4RY06OF6g | 1O4RY06OF6g |
| 21786 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=fiFGxHsnJg4 | fiFGxHsnJg4 |
| 21787 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=klEDhdzCTp8 | klEDhdzCTp8 |
| 21788 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=opgv4HPMmPk | opgv4HPMmPk |
| 21789 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=twXdJd4mW0 | twXdJd4mW0 |
| 21790 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=XyTv67lEraU | XyTv67lEraU |
| 21791 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=zLdHeDXwJQ4 | zLdHeDXwJQ4 |
| 21792 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=-9eOzv4GFGE | -9eOzv4GFGE |
| 21793 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=L08bvtuFEyA | L08bvtuFEyA |
| 21794 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=0lyX0NjORVs | 0lyX0NjORVs |
| 21795 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=4Sn000VpW6I | 4Sn000VpW6I |
| 21796 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=aFOReJp7wrs | aFOReJp7wrs |
| 21797 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=BkFN0YTBGFI | BkFN0YTBGFI |
| 21798 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=FdNbtlLiLrw | FdNbtlLiLrw |
| 21799 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=IcLlP4bvsKI | IcLlP4bvsKI |
| 21800 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=ihyxgelxWR4 | ihyxgelxWR4 |
| 21801 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=JctN7thz7Tc | JctN7thz7Tc |
| 21802 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=nhbR_Zn6_tQ | nhbR_Zn6_tQ |
| 21803 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=nkOFbRpUihE | nkOFbRpUihE |
| 21804 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=NzTRfkKxZ5Y | NzTRfkKxZ5Y |
| 21805 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=RYQ9yHuwLOg | RYQ9yHuwLOg |
| 21806 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=Trt9VHgsy0E | Trt9VHgsy0E |
| 21807 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=vDE5xy82cjk | vDE5xy82cjk |
| 21808 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=WTC_wdNHzmg | WTC_wdNHzmg |
| 21809 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=zaTbuPe2Sbo | zaTbuPe2Sbo |
| 21810 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=1w2oDtem3Lk | 1w2oDtem3Lk |
| 21811 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=3SbcEIxSnmM | 3SbcEIxSnmM |
| 21812 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=ixJhD572Q34 | ixJhD572Q34 |
| 21813 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=oXtuFMj649s | oXtuFMj649s |
| 21814 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=q7Vo1-b2UKA | q7Vo1-b2UKA |
| 21815 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=VmBtV-IA62I | VmBtV-IA62I |
| 21816 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=fzlo4wrFch0 | fzlo4wrFch0 |
| 21817 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=Sp9E2I7mJuo | Sp9E2I7mJuo |
| 21818 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=vsiTug-2WdQ | vsiTug-2WdQ |
| 21819 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=2kY3nl5XRHQ | 2kY3nl5XRHQ |
| 21820 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=d5wlRB4tEE4 | d5wlRB4tEE4 |
| 21821 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=rpf-Z-mJ1sA | rpf-Z-mJ1sA |
| 21822 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=sde2ngr-LsQ | sde2ngr-LsQ |
| 21823 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=SKRdThKGayc | SKRdThKGayc |
| 21824 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=Aa6FlVWPKF4 | Aa6FlVWPKF4 |
| 21825 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=IOFjKIOHcJE | IOFjKIOHcJE |
| 21826 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=3TR8iSrX6t8 | 3TR8iSrX6t8 |
| 21827 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=bwQa4wvXF1U | bwQa4wvXF1U |
| 21828 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=GJfnKMAexE4 | GJfnKMAexE4 |
| 21829 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=ZZKTc5FTrOQ | ZZKTc5FTrOQ |
| 21830 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=AQc-egjpV4k | AQc-egjpV4k |
| 21831 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=CYm5w1gmF8A | CYm5w1gmF8A |
| 21832 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=K7t_q9WzKKw | K7t_q9WzKKw |
| 21833 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=oJhJWfh1kOw | oJhJWfh1kOw |
| 21834 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=uDW-ZeGEbQc | uDW-ZeGEbQc |
| 21835 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=-4INTx--fyk | -4INTx--fyk |
| 21836 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=AvIWFO_pqgY | AvIWFO_pqgY |
| 21837 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Q37_7FUHubo | Q37_7FUHubo |
| 21838 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=QGMNAccCAdA | QGMNAccCAdA |
| 21839 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=2-ChJpRYGuU | 2-ChJpRYGuU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21840 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=81GgCQAGsas | 81GgCQAGsas |
| 21841 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=cOoW76UIYFU | cOoW76UIYFU |
| 21842 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=mjP3ci6hoVQ | mjP3ci6hoVQ |
| 21843 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=NWqqSDUG7Fw | NWqqSDUG7Fw |
| 21844 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=otz74PDISIY | otz74PDISIY |
| 21845 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=rogDmkJWAIs | rogDmkJWAIs |
| 21846 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=Tdo7OVaAvQ0 | Tdo7OVaAvQ0 |
| 21847 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=V-8W1tlvodM | V-8W1tlvodM |
| 21848 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=wzPSOb9eHPo | wzPSOb9eHPo |
| 21849 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=ARNHGP07XhM | ARNHGP07XhM |
| 21850 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=EKubZ0F6XnI | EKubZ0F6XnI |
| 21851 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=gD1vGOtrA-Q | gD1vGOtrA-Q |
| 21852 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=9yi85Yx2dtI | 9yi85Yx2dtI |
| 21853 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=HrZ18-OgSFQ | HrZ18-OgSFQ |
| 21854 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=nC626sz3vuI | nC626sz3vuI |
| 21855 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=PLM4zigpXwc | PLM4zigpXwc |
| 21856 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=bYI1SyksDhk | bYI1SyksDhk |
| 21857 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=gX_xWIRDBkw | gX_xWIRDBkw |
| 21858 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=_HmS_wU8iw0 | _HmS_wU8iw0 |
| 21859 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=4CyUBzhh-QQ | 4CyUBzhh-QQ |
| 21860 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=m9pmo3AJq2I | m9pmo3AJq2I |
| 21861 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=OMi-HEfGjqg | OMi-HEfGjqg |
| 21862 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5CcO0YQJEEc | 5CcO0YQJEEc |
| 21863 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5LLTjUehB7o | 5LLTjUehB7o |
| 21864 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5RgAppvOKOc | 5RgAppvOKOc |
| 21865 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5ZbOCJV4cQQ | 5ZbOCJV4cQQ |
| 21866 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=A1ja7tn8QZM | A1ja7tn8QZM |
| 21867 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=aaIVY9xlfLQ | aaIVY9xlfLQ |
| 21868 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ad-I_Z2ABdw | ad-I_Z2ABdw |
| 21869 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bV6CGUrMLpU | bV6CGUrMLpU |
| 21870 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Fe5fOLjGcak | Fe5fOLjGcak |
| 21871 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fOrQsQjPtmQ | fOrQsQjPtmQ |
| 21872 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HJq6yiYCUIg | HJq6yiYCUIg |
| 21873 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mw-zR_v1s5o | mw-zR_v1s5o |
| 21874 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NB1-eH3kBHw | NB1-eH3kBHw |
| 21875 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tcXw0jxe_EI | tcXw0jxe_EI |
| 21876 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WL2Ir5XOYhI | WL2Ir5XOYhI |
| 21877 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=x8g3QpA_g0Y | x8g3QpA_g0Y |
| 21878 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xaJJqoCaplw | xaJJqoCaplw |
| 21879 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2h6BmorQAG4 | 2h6BmorQAG4 |
| 21880 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5JH3AlwQFFw | 5JH3AlwQFFw |
| 21881 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cPq6DOhQ9vQ | cPq6DOhQ9vQ |
| 21882 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JDq-0mA0-M8 | JDq-0mA0-M8 |
| 21883 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IMB11A_Hqwk | IMB11A_Hqwk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21884 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=oUCnNJJYJEM | oUCnNJJYJEM |
| 21885 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=T5SkSO1xPz0 | T5SkSO1xPz0 |
| 21886 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=tKS1c64efVw | tKS1c64efVw |
| 21887 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=CiVR0q7fRy4 | CiVR0q7fRy4 |
| 21888 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Q-Btj23WUwY | Q-Btj23WUwY |
| 21889 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=zfPY51-9BCg | zfPY51-9BCg |
| 21890 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=DmEZp5x_9-0 | DmEZp5x_9-0 |
| 21891 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=He-yq4BlfJQ | He-yq4BlfJQ |
| 21892 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=JwzJRmvPV0c | JwzJRmvPV0c |
| 21893 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=KFN6AK7lyEo | KFN6AK7lyEo |
| 21894 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=WFHYiyHC9I0 | WFHYiyHC9I0 |
| 21895 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_5svu4GI_jA | _5svu4GI_jA |
| 21896 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_tDiWk-xAWs | _tDiWk-xAWs |
| 21897 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-1nNzmAzusY | -1nNzmAzusY |
| 21898 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3z0qlMUo6bE | 3z0qlMUo6bE |
| 21899 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4oryg3aR4dl | 4oryg3aR4dl |
| 21900 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=avqYbL6HU_Q | avqYbL6HU_Q |
| 21901 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BsFlvDJZnbo | BsFlvDJZnbo |
| 21902 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bvbELVOHnHl | bvbELVOHnHl |
| 21903 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eu6C4p1Ah_4 | eu6C4p1Ah_4 |
| 21904 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HUUjgFBA8qE | HUUjgFBA8qE |
| 21905 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Kg8Tyn4mdY0 | Kg8Tyn4mdY0 |
| 21906 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kuyslRUILm0 | kuyslRUILm0 |
| 21907 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=md38DAz6qnU | md38DAz6qnU |
| 21908 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PH3R6_AE1ZQ | PH3R6_AE1ZQ |
| 21909 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qrA9inB62G8 | qrA9inB62G8 |
| 21910 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QxKbrSYG72A | QxKbrSYG72A |
| 21911 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UoT4bW0CJqk | UoT4bW0CJqk |
| 21912 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YjJddn_9P24 | YjJddn_9P24 |
| 21913 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3XEz-O-dljI | 3XEz-O-dljI |
| 21914 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=elMP-ngXQWs | elMP-ngXQWs |
| 21915 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Hou-t3PrDR8 | Hou-t3PrDR8 |
| 21916 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=iI2_POfKSns | iI2_POfKSns |
| 21917 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=j1SheIuXu18 | j1SheIuXu18 |
| 21918 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OOwZJMOK80E | OOwZJMOK80E |
| 21919 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wEAvofUXEww | wEAvofUXEww |
| 21920 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_Ulfv4b3-BM | _Ulfv4b3-BM |
| 21921 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2ok0tiiUAsA | 2ok0tiiUAsA |
| 21922 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fRRVLFAFNqQ | fRRVLFAFNqQ |
| 21923 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tDBXV707KUc | tDBXV707KUc |
| 21924 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=E0nPmT5p4r0 | E0nPmT5p4r0 |
| 21925 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FAb8WBTxlWQ | FAb8WBTxlWQ |
| 21926 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HNjmcCYORwY | HNjmcCYORwY |
| 21927 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IYFDD5dmaO4 | IYFDD5dmaO4 |
| 21928 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NilQ2j9HAXg | NilQ2j9HAXg |
| 21929 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PMvVJ2NNzSg | PMvVJ2NNzSg |
| 21930 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=S3rmwv524QY | S3rmwv524QY |
| 21931 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tCh_zpPqcQ4 | tCh_zpPqcQ4 |
| 21932 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TMcAiA8g1dU | TMcAiA8g1dU |
| 21933 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wvLojhO_idg | wvLojhO_idg |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 21934 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5OGq7Y1LDIY | 5OGq7Y1LDIY |
| 21935 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8aDimjE0kuI | 8aDimjE0kuI |
| 21936 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-99-3GkapG4 | -99-3GkapG4 |
| 21937 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eMhGzoLx0qo | eMhGzoLx0qo |
| 21938 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hX3NJm9qNwU | hX3NJm9qNwU |
| 21939 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=K1vPde8JgTo | K1vPde8JgTo |
| 21940 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=l49BrhxfDvE | l49BrhxfDvE |
| 21941 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=lfvN5XcHxj8 | lfvN5XcHxj8 |
| 21942 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=lsdQe_hWVVWw | lsdQe_hWVVWw |
| 21943 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=P_3TWQK8qOs | P_3TWQK8qOs |
| 21944 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QbKi4MVVKE0 | QbKi4MVVKE0 |
| 21945 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qxtmL9xirec | qxtmL9xirec |
| 21946 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RGzkrQc6SsY | RGzkrQc6SsY |
| 21947 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U1C3p8GOFyc | U1C3p8GOFyc |
| 21948 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Wf8jH2LBPLk | Wf8jH2LBPLk |
| 21949 COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wUQgbBaq-Go | wUQgbBaq-Go |
| 21950 COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_zGg2nQvwTY | _zGg2nQvwTY |
| 21951 COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eX9EoHpEPrw | eX9EoHpEPrw |
| 21952 COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=grXosT_S0YU | grXosT_S0YU |
| 21953 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2RH_sODhV_Y | 2RH_sODhV_Y |
| 21954 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4yujDy8v2tQ | 4yujDy8v2tQ |
| 21955 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=J9qSYam8x64 | J9qSYam8x64 |
| 21956 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=k73Yx2TkB-Y | k73Yx2TkB-Y |
| 21957 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=N9clhTt6mcw | N9clhTt6mcw |
| 21958 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nXo9zeJBFqQ | nXo9zeJBFqQ |
| 21959 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qpf-RyyyhxQ | qpf-RyyyhxQ |
| 21960 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=S7q7mpb1BcA | S7q7mpb1BcA |
| 21961 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TD9ZUEKC5mE | TD9ZUEKC5mE |
| 21962 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tGjuHzU-d_M | tGjuHzU-d_M |
| 21963 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=WcFTw-tA9S8 | WcFTw-tA9S8 |
| 21964 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Y5WHtfGbh74 | Y5WHtfGbh74 |
| 21965 COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ypRkhgrzGUk | ypRkhgrzGUk |
| 21966 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=88sIYJtUtmo | 88sIYJtUtmo |
| 21967 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AeJQM-Pcqrk | AeJQM-Pcqrk |
| 21968 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bpLYZUd-Bu4 | bpLYZUd-Bu4 |
| 21969 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=EjXPyK1Gwws | EjXPyK1Gwws |
| 21970 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=F1A6PMNZvzY | F1A6PMNZvzY |
| 21971 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FynEg3P27Zo | FynEg3P27Zo |
| 21972 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=K59087jDOpk | K59087jDOpk |
| 21973 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Mlg8itgfi6w | Mlg8itgfi6w |
| 21974 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qjutpj4N0U0 | qjutpj4N0U0 |
| 21975 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SFnanlHZQE4 | SFnanlHZQE4 |
| 21976 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sx3y5RZKJYw | sx3y5RZKJYw |
| 21977 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=U1MI4Hx6tPQ | U1MI4Hx6tPQ |
| 21978 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=uvR4JToRrWE | uvR4JToRrWE |
| 21979 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zV6Aikq1qw | zV6Aikq1qw |
| 21980 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xlROknL0lxl | xlROknL0lxl |
| 21981 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=z2GmF9UsLsk | z2GmF9UsLsk |
| 21982 COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Zxoe7COvGZg | Zxoe7COvGZg |
| 21983 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9lnHNq4yrlo | 9lnHNq4yrlo |
| 21984 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=b87Y_DORdfk | b87Y_DORdfk |
| 21985 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CrSRFas8s_c | CrSRFas8s_c |
| 21986 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eX8cqksP9Xk | eX8cqksP9Xk |
| 21987 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=F_VkjKSeMZk | F_VkjKSeMZk |
| 21988 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=L2dXfYDSpgk | L2dXfYDSpgk |
| 21989 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=lEi-g-PyP_I | lEi-g-PyP_I |
| 21990 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IN_rCmUaUxY | IN_rCmUaUxY |
| 21991 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=onJvcWX-iu0 | onJvcWX-iu0 |
| 21992 COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SFz70STL_pA | SFz70STL_pA |
| 21993 COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-_kQcX1tWt0 | -_kQcX1tWt0 |
| 21994 COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2xgAR4GKkQQ | 2xgAR4GKkQQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 21995 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5WMjwDekogc | 5WMjwDekogc |
| 21996 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6EiHc1XHsSA | 6EiHc1XHsSA |
| 21997 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6ZqtsEX4hZ0 | 6ZqtsEX4hZ0 |
| 21998 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=7NHnlFWyf_k | 7NHnlFWyf_k |
| 21999 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ACCrjGHV7SU | ACCrjGHV7SU |
| 22000 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AmqqBzKN7hs | AmqqBzKN7hs |
| 22001 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AT8Bm8EAVDs | AT8Bm8EAVDs |
| 22002 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DwBN7Sxp7Ag | DwBN7Sxp7Ag |
| 22003 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=dWYe_CNMBL8 | dWYe_CNMBL8 |
| 22004 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=e6NRzwjj3T4 | e6NRzwjj3T4 |
| 22005 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FvkKkATe7Eg | FvkKkATe7Eg |
| 22006 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=g1M113Seq-4 | g1M113Seq-4 |
| 22007 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Gj2kv6D164c | Gj2kv6D164c |
| 22008 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GOmVWSjQV5I | GOmVWSjQV5I |
| 22009 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HJYodC0jS-w | HJYodC0jS-w |
| 22010 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ionXmkLM4z0 | ionXmkLM4z0 |
| 22011 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NcHaS8gaDT8 | NcHaS8gaDT8 |
| 22012 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nFHteQOcld8 | nFHteQOcld8 |
| 22013 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R5e1sq2SDD0 | R5e1sq2SDD0 |
| 22014 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RcWyj4pUQjc | RcWyj4pUQjc |
| 22015 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TUD7a_k0hEc | TUD7a_k0hEc |
| 22016 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ukuo49GyxhA | ukuo49GyxhA |
| 22017 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=vboKBL_W0KQ | vboKBL_W0KQ |
| 22018 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VGOfCk3Tyzc | VGOfCk3Tyzc |
| 22019 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=viCKZ8BIzek | viCKZ8BIzek |
| 22020 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=vWbHkhYtsrM | vWbHkhYtsrM |
| 22021 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YGKOr0dN1Hs | YGKOr0dN1Hs |
| 22022 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=yGvzCKwSgIE | yGvzCKwSgIE |
| 22023 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZC0kdDuJwM8 | ZC0kdDuJwM8 |
| 22024 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2c5fAHMCodE | 2c5fAHMCodE |
| 22025 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2Jk6qojRPRQ | 2Jk6qojRPRQ |
| 22026 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4wqWrE-q-nE | 4wqWrE-q-nE |
| 22027 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=618WHv_xBtc | 618WHv_xBtc |
| 22028 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9jyL4EFO-A8 | 9jyL4EFO-A8 |
| 22029 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bHSgPfn2OkU | bHSgPfn2OkU |
| 22030 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CA7PBCFuoUM | CA7PBCFuoUM |
| 22031 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eNa9KBy_hLo | eNa9KBy_hLo |
| 22032 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=G-I8i_Xge9s | G-I8i_Xge9s |
| 22033 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GMnKYCe5B3Y | GMnKYCe5B3Y |
| 22034 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=H0BC-mJ403o | H0BC-mJ403o |
| 22035 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=h7OWwGgrFTU | h7OWwGgrFTU |
| 22036 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IMfvppB5Fhg | IMfvppB5Fhg |
| 22037 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JUBelLnN5i8 | JUBelLnN5i8 |
| 22038 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=k1Sn26nVkGk | k1Sn26nVkGk |
| 22039 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=K4F_RjEiwK0 | K4F_RjEiwK0 |
| 22040 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=KCjyH8OfODc | KCjyH8OfODc |
| 22041 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ld21x48-ork | ld21x48-ork |
| 22042 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Ll0WsfLUrol | Ll0WsfLUrol |
| 22043 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=lKQrgY2jV2Uw | lKQrgY2jV2Uw |
| 22044 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MCi41voDALM | MCi41voDALM |
| 22045 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nNDVB9IFKPI | nNDVB9IFKPI |
| 22046 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nQPGVsIYnLQ | nQPGVsIYnLQ |
| 22047 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=N-ylUEdNYNs | N-ylUEdNYNs |
| 22048 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ONmcdXfhytA | ONmcdXfhytA |
| 22049 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Q5CXcYmqRCA | Q5CXcYmqRCA |
| 22050 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R_sUPxZRKGM | R_sUPxZRKGM |
| 22051 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R68DO1uPVKE | R68DO1uPVKE |
| 22052 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TftlN63lVJo | TftlN63lVJo |
| 22053 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Uk_Oe7sd-ug | Uk_Oe7sd-ug |
| 22054 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Vk4CfyowQGw | Vk4CfyowQGw |
| 22055 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=W7ZYXfyvy1U | W7ZYXfyvy1U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22056 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wyQszRsI49c | wyQszRsI49c |
| 22057 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=x-TM2vfPTIw | x-TM2yfPTIw |
| 22058 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zLhlo94H93M | zLhlo94H93M |
| 22059 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=2BFHYMrrhsE | 2BFHYMrrhsE |
| 22060 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=4EjmYYnXeNk | 4EjmYYnXeNk |
| 22061 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=A_AvLVmgBrl | A_AvLVmgBrl |
| 22062 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=bq3Q5OLee1c | bq3Q5OLee1c |
| 22063 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=DJdQgIx-2Jg | DJdQgIx-2Jg |
| 22064 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=wFewJbrFC70 | wFewJbrFC70 |
| 22065 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=amQt8LtLMtc | amQt8LtLMtc |
| 22066 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=cMIVV9c5Xjg | cMIVV9c5Xjg |
| 22067 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=EnotS7wEBPg | EnotS7wEBPg |
| 22068 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Hr81y4Tynes | Hr81y4Tynes |
| 22069 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=VXnQOyyS4ck | VXnQOyyS4ck |
| 22070 | COMEDY PARTNERS | Strangers with Candy (Old Habits, New Beginnings) (101) | PA0000945855;PA0001272440 | http://www.youtube.com/watch?v=3g6v28oPXI4 | 3g6v28oPXI4 |
| 22071 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=d95Rp4-ae9w | d95Rp4-ae9w |
| 22072 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=d9qfP8gyYIw | d9qfP8gyYIw |
| 22073 | COMEDY PARTNERS | Strangers with Candy (A Burden's Burden) (102) | PA0000945854;PA0001272440 | http://www.youtube.com/watch?v=tMKrsEBdSL4 | tMKrsEBdSL4 |
| 22074 | COMEDY PARTNERS | Strangers with Candy (Dreams on the Rocks) (103) | PA0000945860;PA0001272440 | http://www.youtube.com/watch?v=MFjI_jEWSKE | MFjI_jEWSKE |
| 22075 | COMEDY PARTNERS | Strangers with Candy (Dreams on the Rocks) (103) | PA0000945860;PA0001272440 | http://www.youtube.com/watch?v=P4jhvMqI4fI | P4jhvMqI4fI |
| 22076 | COMEDY PARTNERS | Strangers with Candy (Dreams on the Rocks) (103) | PA0000945860;PA0001272440 | http://www.youtube.com/watch?v=-phGeqzSjiU | -phGeqzSjiU |
| 22077 | COMEDY PARTNERS | Strangers with Candy (Dreams on the Rocks) (103) | PA0000945860;PA0001272440 | http://www.youtube.com/watch?v=YSUSHJ-7Ig8 | YSUSHJ-7Ig8 |
| 22078 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=2IKpkxy6aS4 | 2IKpkxy6aS4 |
| 22079 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=a6L6FQKUrSY | a6L6FQKUrSY |
| 22080 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=DRQZOyvC80 | DRQZOyvC80 |
| 22081 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=UvrOjU4I4NA | UvrOjU4I4NA |
| 22082 | COMEDY PARTNERS | Strangers with Candy (Who Wants Cake?) (104) | PA0000945858;PA0001272440 | http://www.youtube.com/watch?v=yfG06DMRGws | yfG06DMRGws |
| 22083 | COMEDY PARTNERS | Strangers with Candy (Jerri is Only Skin Deep) (106) | PA0000945585;PA0001272440 | http://www.youtube.com/watch?v=CkCFvSitutl | CkCFvSitutl |
| 22084 | COMEDY PARTNERS | Strangers with Candy (Jerri is Only Skin Deep) (106) | PA0000945585;PA0001272440 | http://www.youtube.com/watch?v=ullaTHhOwSg | ullaTHhOwSg |
| 22085 | COMEDY PARTNERS | Strangers with Candy (Let Freedom Ring) (107) | PA0000945584 | http://www.youtube.com/watch?v=785FPM-35F4 | 785FPM-35F4 |
| 22086 | COMEDY PARTNERS | Strangers with Candy (Let Freedom Ring) (107) | PA0000945584 | http://www.youtube.com/watch?v=Fn4cn59Ahi0 | Fn4cn59Ahi0 |
| 22087 | COMEDY PARTNERS | Strangers with Candy (Let Freedom Ring) (107) | PA0000945584 | http://www.youtube.com/watch?v=L4rxX-gZA0I | L4rxX-gZA0I |
| 22088 | COMEDY PARTNERS | Strangers with Candy (To Be Young Gifted and Blank) (109) | PA0000949651;PA0001272440 | http://www.youtube.com/watch?v=CHNOEDsY_OI | CHNOEDsY_OI |
| 22089 | COMEDY PARTNERS | Strangers with Candy (The Trip Back) (110) | PA0000974787;PA0001272440 | http://www.youtube.com/watch?v=AK_qloMFGJw | AK_qloMFGJw |
| 22090 | COMEDY PARTNERS | Strangers with Candy (Old Habits, New Beginnings) (101) | PA0000945855;PA0001272440 | http://www.youtube.com/watch?v=c1s_nlQOPFc | c1s_nlQOPFc |
| 22091 | COMEDY PARTNERS | Strangers with Candy (The Trip Back) (110) | PA0000974787;PA0001272440 | http://www.youtube.com/watch?v=ez67HHM2YGo | ez67HHM2YGo |
| 22092 | COMEDY PARTNERS | Strangers with Candy (The Trip Back) (110) | PA0000974787;PA0001272440 | http://www.youtube.com/watch?v=fkPGB12EM8k | fkPGB12EM8k |
| 22093 | COMEDY PARTNERS | Strangers with Candy (The Trip Back) (110) | PA0000974787;PA0001272440 | http://www.youtube.com/watch?v=kfjOk9lff5g | kfjOk9lff5g |
| 22094 | COMEDY PARTNERS | Strangers with Candy (Old Habits, New Beginnings) (101) | PA0000945855;PA0001272440 | http://www.youtube.com/watch?v=Zkry3LHnWT0 | Zkry3LHnWT0 |
| 22095 | COMEDY PARTNERS | Strangers with Candy (Yes You Can't!) (201) | PA0000999005;PA0001272441 | http://www.youtube.com/watch?v=wZE2fduDTxA | wZE2fduDTxA |
| 22096 | COMEDY PARTNERS | Strangers with Candy (Behind Blank Eyes) (202) | PA0000999006;PA0001272441 | http://www.youtube.com/watch?v=bph2puryu5Q | bph2puryu5Q |
| 22097 | COMEDY PARTNERS | Strangers with Candy (Behind Blank Eyes) (202) | PA0000999006;PA0001272441 | http://www.youtube.com/watch?v=NNK-XgMdnSU | NNK-XgMdnSU |
| 22098 | COMEDY PARTNERS | Strangers with Candy (The Virgin Jerri) (203) | PA0000999007;PA0001272441 | http://www.youtube.com/watch?v=44nlX6DGhU8 | 44nlX6DGhU8 |
| 22099 | COMEDY PARTNERS | Strangers with Candy (The Virgin Jerri) (203) | PA0000999007;PA0001272441 | http://www.youtube.com/watch?v=sfKiZ4Bgugo | sfKiZ4Bgugo |
| 22100 | COMEDY PARTNERS | Strangers with Candy (The Virgin Jerri) (203) | PA0000999007;PA0001272441 | http://www.youtube.com/watch?v=Sk7ZgjSaqTk | Sk7ZgjSaqTk |
| 22101 | COMEDY PARTNERS | Strangers with Candy (The Goodbye Guy) (204) | PA0000999008;PA0001272441 | http://www.youtube.com/watch?v=DMQd2_EDlqU | DMQd2_EDlqU |
| 22102 | COMEDY PARTNERS | Strangers with Candy (The Goodbye Guy) (204) | PA0000999008;PA0001272441 | http://www.youtube.com/watch?v=XvLHRX0BIQg | XvLHRX0BIQg |
| 22103 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=WohhFNdApTY | WohhFNdApTY |
| 22104 | COMEDY PARTNERS | Strangers with Candy (Hit and Run) (205) | PA0000999009;PA0001272441 | http://www.youtube.com/watch?v=zbfiBedhF4A | zbfiBedhF4A |
| 22105 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=2CVF1rfdTBs | 2CVF1rfdTBs |
| 22106 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=5YptEZux1Ml | 5YptEZux1Ml |
| 22107 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=iAgbjbmAP1c | iAgbjbmAP1c |
| 22108 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=Je6Z33LS6vE | Je6Z33LS6vE |
| 22109 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=Ifpxbv Ksexw | IfpxbvKsexw |
| 22110 | COMEDY PARTNERS | Strangers with Candy (The Blank Page) (206) | PA0000999010;PA0001272441 | http://www.youtube.com/watch?v=yFLkIcwveA8 | yFLkIcwveA8 |
| 22111 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=LvA3b953LIw | LvA3b953LIw |
| 22112 | COMEDY PARTNERS | Strangers with Candy (To Love, Honor, and Pretend) (207) | PA0000999011;PA0001272441 | http://www.youtube.com/watch?v=Z762RDF9O7s | Z762RDF9O7s |
| 22113 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 1) (208) | PA0000999012;PA0001272441 | http://www.youtube.com/watch?v=H_UcSW8LmOk | H_UcSW8LmOk |
| 22114 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 1) (208) | PA0000999012;PA0001272441 | http://www.youtube.com/watch?v=utqw8Eb1tOU | utqw8Eb1tOU |
| 22115 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=eYzuU7SH3Sc | eYzuU7SH3Sc |
| 22116 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=gBaSWtjSUEU | gBaSWtjSUEU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22117 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=Gv6ZLvlSLjA | Gv6ZLvlSLjA |
| 22118 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=m0VH-bqURi4 | m0VH-bqURi4 |
| 22119 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=MQQsylSpxe8 | MQQsylSpxe8 |
| 22120 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=o6CgA1c6MdM | o6CgA1c6MdM |
| 22121 | COMEDY PARTNERS | Strangers with Candy (The Blank Stare Part 2) (209) | PA0000999013;PA0001272441 | http://www.youtube.com/watch?v=OTcdEPbuYOY | OTcdEPbuYOY |
| 22122 | COMEDY PARTNERS | Strangers with Candy (A Price Too High for Riches) (210) | PA0000996248;PA0001272441 | http://www.youtube.com/watch?v=vGV1fhEvP-E | vGV1fhEvP-E |
| 22123 | COMEDY PARTNERS | Strangers with Candy (Jerri's Burning Issue) (301) | PA0000999458;PA0001245683 | http://www.youtube.com/watch?v=v5P0jN-UZgE | v5P0jN-UZgE |
| 22124 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=TN_MjkYjnwc | TN_MjkYjnwc |
| 22125 | COMEDY PARTNERS | Strangers with Candy (Trail Of Tears) (303) | PA0000999460;PA0001245683 | http://www.youtube.com/watch?v=pRinJYhyXPU | pRinJYhyXPU |
| 22126 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=_dp2ZpEoN_Y | _dp2ZpEoN_Y |
| 22127 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=b5MV1KUBbe0 | b5MV1KUBbe0 |
| 22128 | COMEDY PARTNERS | Strangers with Candy (Is My Daddy Crazy?) (304) | PA0001012151;PA0001245683 | http://www.youtube.com/watch?v=jdvdkhe8M6l | jdvdkhe8M6l |
| 22129 | COMEDY PARTNERS | Strangers with Candy (Invisible Love) (306) | PA0000999462;PA0001245683 | http://www.youtube.com/watch?v=1gKyO7IRM6A | 1gKyO7IRM6A |
| 22130 | COMEDY PARTNERS | Strangers with Candy (Ask Jerri) (307) | PA0001012169;PA0001245683 | http://www.youtube.com/watch?v=3SOAU9-LlY | 3SOAU9-LlY |
| 22131 | COMEDY PARTNERS | Strangers with Candy (Is Freedom Free?) (302) | PA0000999459;PA0001245683 | http://www.youtube.com/watch?v=Kfnjg-QA7AY | Kfnjg-QA7AY |
| 22132 | COMEDY PARTNERS | Strangers with Candy (Ask Jerri) (307) | PA0001012169;PA0001245683 | http://www.youtube.com/watch?v=SZZZDS8tuTU | SZZZDS8tuTU |
| 22133 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=cUanECA7Vbc | cUanECA7Vbc |
| 22134 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=PaYQUHSnjNo | PaYQUHSnjNo |
| 22135 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=zfQinyTQGxw | zfQinyTQGxw |
| 22136 | COMEDY PARTNERS | Strangers with Candy (Farewell Flatpoint) (310) | PA0001012153;PA0001245683 | http://www.youtube.com/watch?v=QTXMdYr-CiQ | QTXMdYr-CiQ |
| 22137 | COMEDY PARTNERS | Strangers with Candy (Farewell Flatpoint) (310) | PA0001012153;PA0001245683 | http://www.youtube.com/watch?v=U5V4oRMb10s | U5V4oRMb10s |
| 22138 | COMEDY PARTNERS | Strangers with Candy (Farewell Flatpoint) (310) | PA0001012153;PA0001245683 | http://www.youtube.com/watch?v=YHtMr-AZglU | YHtMr-AZglU |
| 22139 | COMEDY PARTNERS | Strangers with Candy (Pilot) | PA0001272440 | http://www.youtube.com/watch?v=DX49bN_A1JM | DX49bN_A1JM |
| 22140 | COMEDY PARTNERS | Strangers with Candy (Pilot) | PA0001272440 | http://www.youtube.com/watch?v=ezf16hIVXCk | ezf16hIVXCk |
| 22141 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=7YT7SpWhP2c | 7YT7SpWhP2c |
| 22142 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=btIlgPiUbLs | btIlgPiUbLs |
| 22143 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=fFP2K4YyO5M | fFP2K4YyO5M |
| 22144 | COUNTRY MUSIC TELEVISION | Summerfest (Hank Williams, Jr.) (366) | PAu003062569 | http://www.youtube.com/watch?v=NCAbMRV1W_M | NCAbMRV1W_M |
| 22145 | VIACOM INTERNATIONAL | SuperGroup(107) | PAu003062657 | http://www.youtube.com/watch?v=uAqEyN9UTkg | uAqEyN9UTkg |
| 22146 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=7DX14qJLV4s | 7DX14qJLV4s |
| 22147 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=bql6tuKa20o | bql6tuKa20o |
| 22148 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=ltc2wg9vuVQ | ltc2wg9vuVQ |
| 22149 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=KmKTdbJCDXM | KmKTdbJCDXM |
| 22150 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=p6Oyy4axXzw | p6Oyy4axXzw |
| 22151 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=XJ33IixIxbE | XJ33IixIxbE |
| 22152 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=zw3Dwa_50Hg | zw3Dwa_50Hg |
| 22153 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=bmdXSGSpE8Q | bmdXSGSpE8Q |
| 22154 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=G9Nx-R3wHgo | G9Nx-R3wHgo |
| 22155 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=INVHhT4gLGo | INVHhT4gLGo |
| 22156 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=T9y1ug2tFOY | T9y1ug2tFOY |
| 22157 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=ZK26tVjf3YU | ZK26tVjf3YU |
| 22158 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=zoAdTSaEN-k | zoAdTSaEN-k |
| 22159 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=NHQ4rVi3r_Y | NHQ4rVi3r_Y |
| 22160 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=Wh_jhl2MOOM | Wh_jhl2MOOM |
| 22161 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=dVRtfgBeRQM | dVRtfgBeRQM |
| 22162 | VIACOM INTERNATIONAL | The Andy Milonakis Show(105) | PA0001328463 | http://www.youtube.com/watch?v=cZhdlcmFht8 | cZhdlcmFht8 |
| 22163 | VIACOM INTERNATIONAL | The Andy Milonakis Show(105) | PA0001328463 | http://www.youtube.com/watch?v=no2pF9QGFPE | no2pF9QGFPE |
| 22164 | VIACOM INTERNATIONAL | The Andy Milonakis Show(106) | PA0001328463 | http://www.youtube.com/watch?v=3Dxakfn07b8 | 3Dxakfn07b8 |
| 22165 | VIACOM INTERNATIONAL | The Andy Milonakis Show(106) | PA0001328463 | http://www.youtube.com/watch?v=5xzRYC_k_sc | 5xzRYC_k_sc |
| 22166 | VIACOM INTERNATIONAL | The Andy Milonakis Show(106) | PA0001328463 | http://www.youtube.com/watch?v=KzZdcepDUR4 | KzZdcepDUR4 |
| 22167 | VIACOM INTERNATIONAL | The Andy Milonakis Show(107) | PA0001328463 | http://www.youtube.com/watch?v=SgfjlDIaEj4 | SgfjlDIaEj4 |
| 22168 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=8mvNG9cb2MM | 8mvNG9cb2MM |
| 22169 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=m7Xi_VaAue4 | m7Xi_VaAue4 |
| 22170 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=SUS5muLv_ak | SUS5muLv_ak |
| 22171 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=x-bxaZfoZSM | x-bxaZfoZSM |
| 22172 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=_Y2sFyVWFmA | _Y2sFyVWFmA |
| 22173 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=8SOicxs3Pq4 | 8SOicxs3Pq4 |
| 22174 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=oOKP8FTXXOA | oOKP8FTXXOA |
| 22175 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=TLqV4xKztW8 | TLqV4xKztW8 |
| 22176 | VIACOM INTERNATIONAL | The Andy Milonakis Show(203) | PA0001379860 | http://www.youtube.com/watch?v=ZnBYadN13w4 | ZnBYadN13w4 |
| 22177 | VIACOM INTERNATIONAL | The Andy Milonakis Show(204) | PA0001379860 | http://www.youtube.com/watch?v=W_NlWYhVrEl | W_NlWYhVrEl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22178 | VIACOM INTERNATIONAL | The Andy Milonakis Show(204) | PA0001379860 | http://www.youtube.com/watch?v=wF8PeaexNB4 | wF8PeaexNB4 |
| 22179 | VIACOM INTERNATIONAL | The Andy Milonakis Show(204) | PA0001379860 | http://www.youtube.com/watch?v=xPADTxKt79o | xPADTxKt79o |
| 22180 | VIACOM INTERNATIONAL | The Andy Milonakis Show(208) | PA0001379860 | http://www.youtube.com/watch?v=dh4w86Jzrdo | dh4w86Jzrdo |
| 22181 | VIACOM INTERNATIONAL | The Andy Milonakis Show(208) | PA0001379860 | http://www.youtube.com/watch?v=IyX1FRsIFoY | IyX1FRsIFoY |
| 22182 | VIACOM INTERNATIONAL | The Backyardigans (It's Great to Be a Ghost) (106) | PA0001309417 | http://www.youtube.com/watch?v=3oOr1hMn26A | 3oOr1hMn26A |
| 22183 | COMEDY PARTNERS | The Colbert Report(2073) | PAu003062678 | http://www.youtube.com/watch?v=reOSASeu4HI | reOSASeu4HI |
| 22184 | COMEDY PARTNERS | The Colbert Report(2091) | PAu003090148 | http://www.youtube.com/watch?v=c2OK5P2QLQE | c2OK5P2QLQE |
| 22185 | COMEDY PARTNERS | The Colbert Report(2155) | PAu003090135 | http://www.youtube.com/watch?v=ARRF7jd12lI | ARRF7jd12lI |
| 22186 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=pJPEiRiaKFU | pJPEiRiaKFU |
| 22187 | COMEDY PARTNERS | The Colbert Report(3022) | PAu003098925 | http://www.youtube.com/watch?v=U2PcJZM3yLs | U2PcJZM3yLs |
| 22188 | COMEDY PARTNERS | The Colbert Report(3033) | PAu003108439 | http://www.youtube.com/watch?v=PrPzrpCBuBc | PrPzrpCBuBc |
| 22189 | COMEDY PARTNERS | The Colbert Report(3084) | PA0001588591 | http://www.youtube.com/watch?v=hTeP1BUuJQ4 | hTeP1BUuJQ4 |
| 22190 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=-plofoul7Hg | -plofoul7Hg |
| 22191 | COMEDY PARTNERS | The Colbert Report(3089) | PA0001588589 | http://www.youtube.com/watch?v=zYEBWJMNqA8 | zYEBWJMNqA8 |
| 22192 | COMEDY PARTNERS | The Colbert Report(3097) | PA0001588586 | http://www.youtube.com/watch?v=LLLnrZnZ7zw | LLLnrZnZ7zw |
| 22193 | COMEDY PARTNERS | The Colbert Report(3110) | PA0001590290 | http://www.youtube.com/watch?v=cDa_BcBAnlE | cDa_BcBAnlE |
| 22194 | COMEDY PARTNERS | The Colbert Report(3116) | PA0001589823 | http://www.youtube.com/watch?v=17vB3xiNmXU | 17vB3xiNmXU |
| 22195 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10152) | PAu003062563 | http://www.youtube.com/watch?v=aQ5BAD1iLol | aQ5BAD1iLol |
| 22196 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11055) | PAu003062562 | http://www.youtube.com/watch?v=E90xLYHl9qw | E90xLYHl9qw |
| 22197 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=fUEji4qPM5E | fUEji4qPM5E |
| 22198 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=M4nhKqPBJFM | M4nhKqPBJFM |
| 22199 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11126) | PAu003090222 | http://www.youtube.com/watch?v=X4U4zXCFPK4 | X4U4zXCFPK4 |
| 22200 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11137) | PAu003088691 | http://www.youtube.com/watch?v=Y0gUS6h6-wg | Y0gUS6h6-wg |
| 22201 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11145) | PAu003088672 | http://www.youtube.com/watch?v=RtiaELZ8W0w | RtiaELZ8W0w |
| 22202 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11150) | PAu003093316 | http://www.youtube.com/watch?v=D_Gk1wbzYBI | D_Gk1wbzYBI |
| 22203 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=EwQJV3hWqZ4 | EwQJV3hWqZ4 |
| 22204 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11153) | PAu003093323 | http://www.youtube.com/watch?v=f8ldgO_IH74 | f8ldgO_IH74 |
| 22205 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11155) | PAu003088674 | http://www.youtube.com/watch?v=Hw1NEXzOizM | Hw1NEXzOizM |
| 22206 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11157) | PAu003088676 | http://www.youtube.com/watch?v=wZ_gAL3l7a8 | wZ_gAL3l7a8 |
| 22207 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=dm4-vD3oy8Y | dm4-vD3oy8Y |
| 22208 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=PeqT9F3eD9I | PeqT9F3eD9I |
| 22209 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=dtZU85qK69k | dtZU85qK69k |
| 22210 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=OiZAixhJp6I | OiZAixhJp6I |
| 22211 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12023) | PAu003098915 | http://www.youtube.com/watch?v=NN41WdtCPRU | NN41WdtCPRU |
| 22212 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=oZsXvn9LZPw | oZsXvn9LZPw |
| 22213 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12054) | PA0001588408 | http://www.youtube.com/watch?v=wkCTx0SuTcs | wkCTx0SuTcs |
| 22214 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12067) | PA0001590556 | http://www.youtube.com/watch?v=9XQmCHwQ8Ew | 9XQmCHwQ8Ew |
| 22215 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12091) | PA0001590558 | http://www.youtube.com/watch?v=RoPl8TlnzEE | RoPl8TlnzEE |
| 22216 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12105) | PA0001590258 | http://www.youtube.com/watch?v=NLY6QX3_go0 | NLY6QX3_go0 |
| 22217 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12106) | PA0001590265 | http://www.youtube.com/watch?v=hUtT3HFaEgs | hUtT3HFaEgs |
| 22218 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=0c9jWLdc7HI | 0c9jWLdc7HI |
| 22219 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=FCiZ2clrm1I | FCiZ2clrm1I |
| 22220 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=i-Hth12oBCQ | i-Hth12oBCQ |
| 22221 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=Rua2RCSyAQI | Rua2RCSyAQI |
| 22222 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12110) | PA0001590299 | http://www.youtube.com/watch?v=w8MOU_-anw8 | w8MOU_-anw8 |
| 22223 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12114) | PA0001590293 | http://www.youtube.com/watch?v=7Cj1olxrnkk | 7Cj1olxrnkk |
| 22224 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12116) | PA0001589822 | http://www.youtube.com/watch?v=rVrYXCYV8e0 | rVrYXCYV8e0 |
| 22225 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=OVqHHa1ggIE | OVqHHa1ggIE |
| 22226 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12124) | PA0001590368 | http://www.youtube.com/watch?v=sddRviP8-do | sddRviP8-do |
| 22227 | VIACOM INTERNATIONAL | The Fabulous Life Presents: Really Rich Real Estate(101) | PAu003094980 | http://www.youtube.com/watch?v=GOq_y81EQa4 | GOq_y81EQa4 |
| 22228 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=Khlw_PcuNzA | Khlw_PcuNzA |
| 22229 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=v9-HgWvt11o | v9-HgWvt11o |
| 22230 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=BuO6xe-830U | BuO6xe-830U |
| 22231 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=C_JFRT-bNbY | C_JFRT-bNbY |
| 22232 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=exmD1xsj9Og | exmD1xsj9Og |
| 22233 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=mnI2glMEWic | mnI2glMEWic |
| 22234 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=My-uPm-AR-k | My-uPm-AR-k |
| 22235 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=sEEpyB0mAlY | sEEpyB0mAlY |
| 22236 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=vFLsb2VmVlE | vFLsb2VmVlE |
| 22237 | VIACOM INTERNATIONAL | The Hills(101) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=W-k7dbYQISM | W-k7dbYQISM |
| 22238 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=6sBnwhXOn0A | 6sBnwhXOn0A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22239 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=bamT9hCK3tg | bamT9hCK3tg |
| 22240 | VIACOM INTERNATIONAL | The Hills(102) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=EdclXGe4Oco | EdclXGe4Oco |
| 22241 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=MkQkbRkX-iY | MkQkbRkX-iY |
| 22242 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=orFmEzvJnIk | orFmEzvJnIk |
| 22243 | VIACOM INTERNATIONAL | The Hills(103) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=Z256UheT6Vc | Z256UheT6Vc |
| 22244 | VIACOM INTERNATIONAL | The Hills(104) | PA0001366308;PAu003062679 | http://www.youtube.com/watch?v=0jgjjyf-1cQ | 0jgjjyf-1cQ |
| 22245 | VIACOM INTERNATIONAL | The Hills(106) | PA0001366308;PAu003062661 | http://www.youtube.com/watch?v=Gm5KOZ7AZo0 | Gm5KOZ7AZo0 |
| 22246 | VIACOM INTERNATIONAL | The Hills(106) | PA0001366308;PAu003062661 | http://www.youtube.com/watch?v=oTLNHLW8208 | oTLNHLW8208 |
| 22247 | VIACOM INTERNATIONAL | The Hills(106) | PA0001366308;PAu003062661 | http://www.youtube.com/watch?v=rWmrGrj76Z4 | rWmrGrj76Z4 |
| 22248 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=bBodmac81o8 | bBodmac81o8 |
| 22249 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=f9u8bDejf38 | f9u8bDejf38 |
| 22250 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=fDrnoZWCoG8 | fDrnoZWCoG8 |
| 22251 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=QeBePDIVumk | QeBePDIVumk |
| 22252 | VIACOM INTERNATIONAL | The Hills(107) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=Sl0dnWVXmts | Sl0dnWVXmts |
| 22253 | VIACOM INTERNATIONAL | The Hills(108) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=4eAqa93wP5s | 4eAqa93wP5s |
| 22254 | VIACOM INTERNATIONAL | The Hills(108) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=pZdv8Y0K4Mg | pZdv8Y0K4Mg |
| 22255 | VIACOM INTERNATIONAL | The Hills(108) | PA0001366308;PAu003062660 | http://www.youtube.com/watch?v=Xv4b95jgzd4 | Xv4b95jgzd4 |
| 22256 | VIACOM INTERNATIONAL | The Hills(109) | PA0001366308;PAu003095022 | http://www.youtube.com/watch?v=9BwvqctUg-0 | 9BwvqctUg-0 |
| 22257 | VIACOM INTERNATIONAL | The Hills(201) | PA0001588739 | http://www.youtube.com/watch?v=1n-Ym6naG-E | 1n-Ym6naG-E |
| 22258 | VIACOM INTERNATIONAL | The Hills(202) | PA0001588739 | http://www.youtube.com/watch?v=CiJHWq1Qy38 | CiJHWq1Qy38 |
| 22259 | VIACOM INTERNATIONAL | The Hills(204) | PA0001588739 | http://www.youtube.com/watch?v=EJ7-VnDVtR4 | EJ7-VnDVtR4 |
| 22260 | VIACOM INTERNATIONAL | The Hills(204) | PA0001588739 | http://www.youtube.com/watch?v=GorCQKkZ6o0 | GorCQKkZ6o0 |
| 22261 | VIACOM INTERNATIONAL | The Hills(207) | PA0001588739 | http://www.youtube.com/watch?v=8Bd_9CV6Bck | 8Bd_9CV6Bck |
| 22262 | VIACOM INTERNATIONAL | The Hills(207) | PA0001588739 | http://www.youtube.com/watch?v=qdRgfE4OSsg | qdRgfE4OSsg |
| 22263 | VIACOM INTERNATIONAL | The Hills(207) | PA0001588739 | http://www.youtube.com/watch?v=vaSjKzUroLU | vaSjKzUroLU |
| 22264 | VIACOM INTERNATIONAL | The Hills(210) | PA0001366308 | http://www.youtube.com/watch?v=q0CB6vn6rag | q0CB6vn6rag |
| 22265 | VIACOM INTERNATIONAL | The Naked Brothers Band (Wolff Bros. Cry Wolf) (104) | PAu003090244 | http://www.youtube.com/watch?v=hEgTCEfsEoY | hEgTCEfsEoY |
| 22266 | VIACOM INTERNATIONAL | The Naked Brothers Band (Fishing For Love) (106) | PAu003090246 | http://www.youtube.com/watch?v=cKyekTrxUz4 | cKyekTrxUz4 |
| 22267 | VIACOM INTERNATIONAL | The Naked Brothers Band (A Man Needs a Maid) (109) | PAu003103676 | http://www.youtube.com/watch?v=dJ3uNI7Qqzw | dJ3uNI7Qqzw |
| 22268 | VIACOM INTERNATIONAL | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=-g1Q5wKXCdc | -g1Q5wKXCdc |
| 22269 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=6f7KjIqJ2Hs | 6f7KjIqJ2Hs |
| 22270 | VIACOM INTERNATIONAL | The Pick-Up Artist(101) | PA0001590857 | http://www.youtube.com/watch?v=BJIUEf6vGJU | BJIUEf6vGJU |
| 22271 | VIACOM INTERNATIONAL | The Pick-Up Artist(106) | PA0001590862 | http://www.youtube.com/watch?v=AEr3XMx7n-4 | AEr3XMx7n-4 |
| 22272 | VIACOM INTERNATIONAL | The Pick-Up Artist(108) | PAu003337412 | http://www.youtube.com/watch?v=M4feU4iM_F0 | M4feU4iM_F0 |
| 22273 | VIACOM INTERNATIONAL | The Pick-Up Artist(108) | PAu003337412 | http://www.youtube.com/watch?v=yPnb2bB_nzA | yPnb2bB_nzA |
| 22274 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=0_h9RKQKTqg | 0_h9RKQKTqg |
| 22275 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=2Luqs9CQaLk | 2Luqs9CQaLk |
| 22276 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=2wmHV8mx5tg | 2wmHV8mx5tg |
| 22277 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=CMABU6X5E5g | CMABU6X5E5g |
| 22278 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=cPQuTcxCNVM | cPQuTcxCNVM |
| 22279 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=dZy3KG5elxE | dZy3KG5elxE |
| 22280 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=GWPV8iKg12k | GWPV8iKg12k |
| 22281 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=j4uHUlyO3O8 | j4uHUlyO3O8 |
| 22282 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=jrXxnZfoeKw | jrXxnZfoeKw |
| 22283 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=Jz2C98Pzrk8 | Jz2C98Pzrk8 |
| 22284 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=kn8a4TFv5Js | kn8a4TFv5Js |
| 22285 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=N48uikyrF5c | N48uikyrF5c |
| 22286 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=Pobqg1UMeOU | Pobqg1UMeOU |
| 22287 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=tg3PJdT0g_8 | tg3PJdT0g_8 |
| 22288 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=UPkJhu9JXPM | UPkJhu9JXPM |
| 22289 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=WvAEUSw3t_A | WvAEUSw3t_A |
| 22290 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=WZql4zvlpik | WZql4zvlpik |
| 22291 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=X_QP6FlD55A | X_QP6FlD55A |
| 22292 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=yvjx3qCe4FQ | yvjx3qCe4FQ |
| 22293 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (The Boy Who Cried Rat) | PA0000564764 | http://www.youtube.com/watch?v=z989THyx8CM | z989THyx8CM |
| 22294 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Lair of the Lummox) | PA0000793604 | http://www.youtube.com/watch?v=dl3fBoisc7E | dl3fBoisc7E |
| 22295 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Lair of the Lummox) | PA0000793604 | http://www.youtube.com/watch?v=FwJ8XW8uRJY | FwJ8XW8uRJY |
| 22296 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Lair of the Lummox) | PA0000793604 | http://www.youtube.com/watch?v=kqr5BUW0SRM | kqr5BUW0SRM |
| 22297 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Lair of the Lummox) | PA0000793604 | http://www.youtube.com/watch?v=WZRXKwSJbfI | WZRXKwSJbfI |
| 22298 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=MosGeGlEKm4 | MosGeGlEKm4 |
| 22299 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=vlB2e0kwyYk | vlB2e0kwyYk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22300 | COMEDY PARTNERS | The Sarah Silverman Program(103) | PAu003072137 | http://www.youtube.com/watch?v=_QH8aAn4SHI | _QH8aAn4SHI |
| 22301 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=vCNr2KSOUX8 | vCNr2KSOUX8 |
| 22302 | VIACOM INTERNATIONAL | The White Rapper Show(105) | PAu003103670 | http://www.youtube.com/watch?v=4W0RV1hsWEQ | 4W0RV1hsWEQ |
| 22303 | VIACOM INTERNATIONAL | The White Rapper Show(106) | PAu003103669 | http://www.youtube.com/watch?v=LSwBmWaoPl0 | LSwBmWaoPl0 |
| 22304 | COMEDY PARTNERS | Upright Citizens Brigade(203) | PA0000945661 | http://www.youtube.com/watch?v=b-W-djcErXQ | b-W-djcErXQ |
| 22305 | VIACOM INTERNATIONAL | VH1 All Access (Celebrity Diet Secrets) (159) | PAu003056864 | http://www.youtube.com/watch?v=ulMg8EluBiU | ulMg8EluBiU |
| 22306 | VIACOM INTERNATIONAL | VH1 All Access (Celebrity Diet Secrets) (159) | PAu003056864 | http://www.youtube.com/watch?v=wA6myMhFQKg | wA6myMhFQKg |
| 22307 | VIACOM INTERNATIONAL | VH1 All Access (Celebrity Diet Secrets) (159) | PAu003056864 | http://www.youtube.com/watch?v=YuF8jpqa_Bk | YuF8jpqa_Bk |
| 22308 | VIACOM INTERNATIONAL | VH1 All Access (Celebrity Wedding Secrets) (169) | PAu002921001 | http://www.youtube.com/watch?v=F4CDuPQtT-k | F4CDuPQtT-k |
| 22309 | VIACOM INTERNATIONAL | VH1 All Access (Celebrity Wedding Secrets) (169) | PAu002921001 | http://www.youtube.com/watch?v=UjX4wxHa_dg | UjX4wxHa_dg |
| 22310 | VIACOM INTERNATIONAL | VH1 All Access (HOTrageous Celeb Couples) (176) | PAu003095318 | http://www.youtube.com/watch?v=9frHuDuFM30 | 9frHuDuFM30 |
| 22311 | VIACOM INTERNATIONAL | VH1 All Access (HOTrageous Celeb Couples) (176) | PAu003095318 | http://www.youtube.com/watch?v=cl7dG2Xk0Ws | cl7dG2Xk0Ws |
| 22312 | VIACOM INTERNATIONAL | VH1 All Access (HOTrageous Celeb Couples) (176) | PAu003095318 | http://www.youtube.com/watch?v=NieZz0YtV_M | NieZz0YtV_M |
| 22313 | VIACOM INTERNATIONAL | VH1 All Access (HOTrageous Celeb Couples) (176) | PAu003095318 | http://www.youtube.com/watch?v=ovT6CNLPBII | ovT6CNLPBII |
| 22314 | VIACOM INTERNATIONAL | VH1 All Access (Love-Crazed Celeb Couples) (166) | PAu003032626 | http://www.youtube.com/watch?v=ozoeZ0y1oEA | ozoeZ0y1oEA |
| 22315 | VIACOM INTERNATIONAL | VH1 News Presents (Young, Rich, and Out of Control) (130) | PAu003095013 | http://www.youtube.com/watch?v=4XLo4Vgkyzc | 4XLo4Vgkyzc |
| 22316 | VIACOM INTERNATIONAL | VH1 News Presents (Young, Rich, and Out of Control) (130) | PAu003095013 | http://www.youtube.com/watch?v=IEBqtBw9fNM | IEBqtBw9fNM |
| 22317 | VIACOM INTERNATIONAL | VH1 News Presents (Young, Rich, and Out of Control) (130) | PAu003095013 | http://www.youtube.com/watch?v=IeJ74JXjc5k | IeJ74JXjc5k |
| 22318 | VIACOM INTERNATIONAL | VH1 News Presents (Young, Rich, and Out of Control) (130) | PAu003095013 | http://www.youtube.com/watch?v=UDYPXfH3_-Y | UDYPXfH3_-Y |
| 22319 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=5DcB6M_U6_8 | 5DcB6M_U6_8 |
| 22320 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=jRBvEXQPwSw | jRBvEXQPwSw |
| 22321 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=kfeecN5OvWY | kfeecN5OvWY |
| 22322 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=NFs1V8_iLL0 | NFs1V8_iLL0 |
| 22323 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=pqcPaN_afAw | pqcPaN_afAw |
| 22324 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=VCqnR1-D31A | VCqnR1-D31A |
| 22325 | VIACOM INTERNATIONAL | Viva La Bam(101) | PA0001273830 | http://www.youtube.com/watch?v=vVXvZ9-kwcQ | vVXvZ9-kwcQ |
| 22326 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=2SiaTt4Bn7E | 2SiaTt4Bn7E |
| 22327 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=8gqrquUuzMM | 8gqrquUuzMM |
| 22328 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001273830 | http://www.youtube.com/watch?v=beVkfcwbmRU | beVkfcwbmRU |
| 22329 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=dIy_bJHeSiY | dIy_bJHeSiY |
| 22330 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=gELtS7hxtIE | gELtS7hxtIE |
| 22331 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=PRhCwUHSpuQ | PRhCwUHSpuQ |
| 22332 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=sbwlD25attY | sbwlD25attY |
| 22333 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=zEHX3d26OTQ | zEHX3d26OTQ |
| 22334 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=ZxOgaMoSf2o | ZxOgaMoSf2o |
| 22335 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=_8rhSpG9ZoM | _8rhSpG9ZoM |
| 22336 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=4jmpF6YcBNU | 4jmpF6YcBNU |
| 22337 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=GJJ5B2OkSwY | GJJ5B2OkSwY |
| 22338 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=MGIk_onYWMM | MGIk_onYWMM |
| 22339 | VIACOM INTERNATIONAL | Viva La Bam(103) | PA0001273830 | http://www.youtube.com/watch?v=xqNy-O0j4G4 | xqNy-O0j4G4 |
| 22340 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=9PSU9Qh8-l4 | 9PSU9Qh8-l4 |
| 22341 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=dk6mlIbEB20 | dk6mlIbEB20 |
| 22342 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=ihgnq83csZ8 | ihgnq83csZ8 |
| 22343 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=KLyJTcHc8Bk | KLyJTcHc8Bk |
| 22344 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=P9yyH-Cb9CM | P9yyH-Cb9CM |
| 22345 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=UYIEnxBqUzo | UYIEnxBqUzo |
| 22346 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=WNOf_wgVlpQ | WNOf_wgVlpQ |
| 22347 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=XfQ9beZaFsY | XfQ9beZaFsY |
| 22348 | VIACOM INTERNATIONAL | Viva La Bam(104) | PA0001273830 | http://www.youtube.com/watch?v=zJsxnDJFF8c | zJsxnDJFF8c |
| 22349 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=aOM9ms9IO44 | aOM9ms9IO44 |
| 22350 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=C1RdgNr-guw | C1RdgNr-guw |
| 22351 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=k4MfN6Kvj4s | k4MfN6Kvj4s |
| 22352 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=NcZfEdfD_BM | NcZfEdfD_BM |
| 22353 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=Qdgp6fs9N-4 | Qdgp6fs9N-4 |
| 22354 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=R-B1UKo-xvl | R-B1UKo-xvl |
| 22355 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=rnlQJC6Woaw | rnlQJC6Woaw |
| 22356 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=vT-DmTjr1EY | vT-DmTjr1EY |
| 22357 | VIACOM INTERNATIONAL | Viva La Bam(105) | PA0001273830 | http://www.youtube.com/watch?v=XQiH9aNqkfo | XQiH9aNqkfo |
| 22358 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=36ZpXX6MUTU | 36ZpXX6MUTU |
| 22359 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=AXLmEhE29q4 | AXLmEhE29q4 |
| 22360 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=GOhU_7QhaEY | GOhU_7QhaEY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22361 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=htYjiqIlCcE | htYjiqIlCcE |
| 22362 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=qLngyRxselk | qLngyRxselk |
| 22363 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=S3-O5mfrO6o | S3-O5mfrO6o |
| 22364 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=w7g4vpF1aNw | w7g4vpF1aNw |
| 22365 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=Xge_tX7CpYo | Xge_tX7CpYo |
| 22366 | VIACOM INTERNATIONAL | Viva La Bam(106) | PA0001273830 | http://www.youtube.com/watch?v=Y-xZn9X5wV0 | Y-xZn9X5wV0 |
| 22367 | VIACOM INTERNATIONAL | Viva La Bam(107) | PA0001273830 | http://www.youtube.com/watch?v=_otyZN6kAO0 | _otyZN6kAO0 |
| 22368 | VIACOM INTERNATIONAL | Viva La Bam(107) | PA0001273830 | http://www.youtube.com/watch?v=Cpf0TB1M1sY | Cpf0TB1M1sY |
| 22369 | VIACOM INTERNATIONAL | Viva La Bam(107) | PA0001273830 | http://www.youtube.com/watch?v=n3pPDMVcdnw | n3pPDMVcdnw |
| 22370 | VIACOM INTERNATIONAL | Viva La Bam(107) | PA0001273830 | http://www.youtube.com/watch?v=ZQ3lykmAqkc | ZQ3lykmAqkc |
| 22371 | VIACOM INTERNATIONAL | Viva La Bam(108) | PA0001273830 | http://www.youtube.com/watch?v=y7CIL1HwXwl | y7CIL1HwXwl |
| 22372 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=eb0c62rxjO0 | eb0c62rxjO0 |
| 22373 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=JoOl272tVVw | JoOl272tVVw |
| 22374 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=lJ5epjamC6w | lJ5epjamC6w |
| 22375 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=Pr5PdWPlZNc | Pr5PdWPlZNc |
| 22376 | VIACOM INTERNATIONAL | Viva La Bam(201) | PA0001280376 | http://www.youtube.com/watch?v=rRhle-u_bkk | rRhle-u_bkk |
| 22377 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=53K64IBwxLs | 53K64IBwxLs |
| 22378 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=WbY9pBczheU | WbY9pBczheU |
| 22379 | VIACOM INTERNATIONAL | Viva La Bam(202) | PA0001280376 | http://www.youtube.com/watch?v=wVc6VitUGql | wVc6VitUGql |
| 22380 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=nSCwU2Anc58 | nSCwU2Anc58 |
| 22381 | VIACOM INTERNATIONAL | Viva La Bam(203) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=TnBt1tOl2tl | TnBt1tOl2tl |
| 22382 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=57WYQy0gnEA | 57WYQy0gnEA |
| 22383 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=fkYbozkg1I4 | fkYbozkg1I4 |
| 22384 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=g40MKgD3NUY | g40MKgD3NUY |
| 22385 | VIACOM INTERNATIONAL | Viva La Bam(204) | PA0001280376 | http://www.youtube.com/watch?v=VPY-SnqoXhg | VPY-SnqoXhg |
| 22386 | VIACOM INTERNATIONAL | Viva La Bam(205) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=5JBjEkj-AUQ | 5JBjEkj-AUQ |
| 22387 | VIACOM INTERNATIONAL | Viva La Bam(205) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=Bi6j5aN2Sjo | Bi6j5aN2Sjo |
| 22388 | VIACOM INTERNATIONAL | Viva La Bam(205) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=D-nQ6rb7sJM | D-nQ6rb7sJM |
| 22389 | VIACOM INTERNATIONAL | Viva La Bam(205) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=HwP4X_EK2wE | HwP4X_EK2wE |
| 22390 | VIACOM INTERNATIONAL | Viva La Bam(205) | PA0001280376;PA0001602122 | http://www.youtube.com/watch?v=Z-IrqcQT3fE | Z-IrqcQT3fE |
| 22391 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=AtWtREcC2xc | AtWtREcC2xc |
| 22392 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=CeqUxylu-DY | CeqUxylu-DY |
| 22393 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=U2vpyzT9g9k | U2vpyzT9g9k |
| 22394 | VIACOM INTERNATIONAL | Viva La Bam(206) | PA0001280376 | http://www.youtube.com/watch?v=Yd4MbNhYPcY | Yd4MbNhYPcY |
| 22395 | VIACOM INTERNATIONAL | Viva La Bam(301) | PA0001280376 | http://www.youtube.com/watch?v=6ceS9R-TZx0 | 6ceS9R-TZx0 |
| 22396 | VIACOM INTERNATIONAL | Viva La Bam(302) | PA0001280376 | http://www.youtube.com/watch?v=IAzOTkHKTHM | IAzOTkHKTHM |
| 22397 | VIACOM INTERNATIONAL | Viva La Bam(302) | PA0001280376 | http://www.youtube.com/watch?v=ySoXcq4tcic | ySoXcq4tcic |
| 22398 | VIACOM INTERNATIONAL | Viva La Bam(302) | PA0001280376 | http://www.youtube.com/watch?v=ziEzyjdjokA | ziEzyjdjokA |
| 22399 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=0Hu_AxLC-3A | 0Hu_AxLC-3A |
| 22400 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=a7Fg8-EwzWY | a7Fg8-EwzWY |
| 22401 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=DbNyrEGrDB0 | DbNyrEGrDB0 |
| 22402 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA000 1599846;PA0001602122 | http://www.youtube.com/watch?v=NUzFtDn17g4 | NUzFtDn17g4 |
| 22403 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=PvKdAy1Dha4 | PvKdAy1Dha4 |
| 22404 | VIACOM INTERNATIONAL | Viva La Bam(305) | PA0001280376 | http://www.youtube.com/watch?v=Xngu2nqUWXg | Xngu2nqUWXg |
| 22405 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=zeTiST2wP3w | zeTiST2wP3w |
| 22406 | VIACOM INTERNATIONAL | Viva La Bam(304) | PA0001280376 | http://www.youtube.com/watch?v=tCyPmkvKiRs | tCyPmkvKiRs |
| 22407 | VIACOM INTERNATIONAL | Viva La Bam(304) | PA0001280376 | http://www.youtube.com/watch?v=vVAxuLDFi3A | vVAxuLDFi3A |
| 22408 | VIACOM INTERNATIONAL | Viva La Bam(304) | PA0001280376 | http://www.youtube.com/watch?v=WHOKJMJOaJw | WHOKJMJOaJw |
| 22409 | VIACOM INTERNATIONAL | Viva La Bam(304) | PA0001280376 | http://www.youtube.com/watch?v=wriKBZQ-v3g | wriKBZQ-v3g |
| 22410 | VIACOM INTERNATIONAL | Viva La Bam(305) | PA0001280376 | http://www.youtube.com/watch?v=eG3efxkiHb8 | eG3efxkiHb8 |
| 22411 | VIACOM INTERNATIONAL | Viva La Bam(303) | PA0001273830;PA0001280376 | http://www.youtube.com/watch?v=ml_fJp-KfhA | ml_fJp-KfhA |
| 22412 | VIACOM INTERNATIONAL | Viva La Bam(305) | PA0001280376 | http://www.youtube.com/watch?v=OO44qVWmnwk | OO44qVWmnwk |
| 22413 | VIACOM INTERNATIONAL | Viva La Bam(305) | PA0001280376 | http://www.youtube.com/watch?v=PXCvfWRGgn4 | PXCvfWRGgn4 |
| 22414 | VIACOM INTERNATIONAL | Viva La Bam(306) | PA0001280376 | http://www.youtube.com/watch?v=1BVgjSCL1k0 | 1BVgjSCL1k0 |
| 22415 | VIACOM INTERNATIONAL | Viva La Bam(306) | PA0001280376 | http://www.youtube.com/watch?v=cm9LBDlNj2o | cm9LBDlNj2o |
| 22416 | VIACOM INTERNATIONAL | Viva La Bam(306) | PA0001280376 | http://www.youtube.com/watch?v=CTQzTtuoYj4 | CTQzTtuoYj4 |
| 22417 | VIACOM INTERNATIONAL | Viva La Bam(306) | PA0001280376 | http://www.youtube.com/watch?v=ma6Ahrev208 | ma6Ahrev208 |
| 22418 | VIACOM INTERNATIONAL | Viva La Bam(306) | PA0001280376 | http://www.youtube.com/watch?v=PxDvqrMvSHc | PxDvqrMvSHc |
| 22419 | VIACOM INTERNATIONAL | Viva La Bam(307) | PA0001280376 | http://www.youtube.com/watch?v=a4HCVdZRb40 | a4HCVdZRb40 |
| 22420 | VIACOM INTERNATIONAL | Viva La Bam(301) | PA0001280376 | http://www.youtube.com/watch?v=brhGJc4kAi8 | brhGJc4kAi8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22421 | VIACOM INTERNATIONAL | Viva La Bam(308) | PA0001280376 | http://www.youtube.com/watch?v=7VNumWJR2wl | 7VNumWJR2wl |
| 22422 | VIACOM INTERNATIONAL | Viva La Bam(308) | PA0001280376 | http://www.youtube.com/watch?v=iqSE3glwAnw | iqSE3glwAnw |
| 22423 | VIACOM INTERNATIONAL | Viva La Bam(308) | PA0001280376 | http://www.youtube.com/watch?v=IC51AyBoyul | IC51AyBoyul |
| 22424 | VIACOM INTERNATIONAL | Viva La Bam(401) | PA0001260531 | http://www.youtube.com/watch?v=8OgIPDjt09Q | 8OgIPDjt09Q |
| 22425 | VIACOM INTERNATIONAL | Viva La Bam(401) | PA0001260531 | http://www.youtube.com/watch?v=9TpBGqHyHNk | 9TpBGqHyHNk |
| 22426 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=fZ00B06RJWU | fZ00B06RJWU |
| 22427 | VIACOM INTERNATIONAL | Viva La Bam(401) | PA0001260531 | http://www.youtube.com/watch?v=h8j_RiSN6C8 | h8j_RiSN6C8 |
| 22428 | VIACOM INTERNATIONAL | Viva La Bam(401) | PA0001260531 | http://www.youtube.com/watch?v=ivV4w1nCtOl | ivV4w1nCtOl |
| 22429 | VIACOM INTERNATIONAL | Viva La Bam(401) | PA0001260531 | http://www.youtube.com/watch?v=JKDkiAlPvaw | JKDkiAlPvaw |
| 22430 | VIACOM INTERNATIONAL | Viva La Bam(402) | PA0001260531 | http://www.youtube.com/watch?v=TDWHsJ4DBNY | TDWHsJ4DBNY |
| 22431 | VIACOM INTERNATIONAL | Viva La Bam(401) | PA0001260531 | http://www.youtube.com/watch?v=Zt5HOblmVXE | Zt5HOblmVXE |
| 22432 | VIACOM INTERNATIONAL | Viva La Bam(402) | PA0001260531 | http://www.youtube.com/watch?v=Hr9pLrmpgdQ | Hr9pLrmpgdQ |
| 22433 | VIACOM INTERNATIONAL | Viva La Bam(402) | PA0001260531 | http://www.youtube.com/watch?v=ROg1iuAkvNg | ROg1iuAkvNg |
| 22434 | VIACOM INTERNATIONAL | Viva La Bam(402) | PA0001260531 | http://www.youtube.com/watch?v=WuGc7vGl8Tl | WuGc7vGl8Tl |
| 22435 | VIACOM INTERNATIONAL | Viva La Bam(403) | PA0001260531 | http://www.youtube.com/watch?v=_ExGjiug0-A | _ExGjiug0-A |
| 22436 | VIACOM INTERNATIONAL | Viva La Bam(403) | PA0001260531 | http://www.youtube.com/watch?v=OcJPi4xPlv0 | OcJPi4xPlv0 |
| 22437 | VIACOM INTERNATIONAL | Viva La Bam(403) | PA0001260531 | http://www.youtube.com/watch?v=Quai59auyok | Quai59auyok |
| 22438 | VIACOM INTERNATIONAL | Viva La Bam(403) | PA0001260531 | http://www.youtube.com/watch?v=sC_4xrbTGNM | sC_4xrbTGNM |
| 22439 | VIACOM INTERNATIONAL | Viva La Bam(403) | PA0001260531 | http://www.youtube.com/watch?v=vE80pE36zxw | vE80pE36zxw |
| 22440 | VIACOM INTERNATIONAL | Viva La Bam(403) | PA0001260531 | http://www.youtube.com/watch?v=VJDQWP3l7hc | VJDQWP3l7hc |
| 22441 | VIACOM INTERNATIONAL | Viva La Bam(404) | PA0001260531 | http://www.youtube.com/watch?v=vmVBpfPHxQY | vmVBpfPHxQY |
| 22442 | VIACOM INTERNATIONAL | Viva La Bam(404) | PA0001260531 | http://www.youtube.com/watch?v=wHszB8wiJO8 | wHszB8wiJO8 |
| 22443 | VIACOM INTERNATIONAL | Viva La Bam(405) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=964vNqWQoB8 | 964vNqWQoB8 |
| 22444 | VIACOM INTERNATIONAL | Viva La Bam(405) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=kBmoBY-SRqA | kBmoBY-SRqA |
| 22445 | VIACOM INTERNATIONAL | Viva La Bam(405) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=pk--ZR3ySRo | pk--ZR3ySRo |
| 22446 | VIACOM INTERNATIONAL | Viva La Bam(406) | PA0001260531 | http://www.youtube.com/watch?v=0ids7ii_5ll | 0ids7ii_5ll |
| 22447 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=ayTiMj_Tvb8 | ayTiMj_Tvb8 |
| 22448 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=I4YGkmbSXMo | I4YGkmbSXMo |
| 22449 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=K6FNyFqkYWw | K6FNyFqkYWw |
| 22450 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=O8aa3BnLnOM | O8aa3BnLnOM |
| 22451 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=RpXzaRupYAU | RpXzaRupYAU |
| 22452 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=ufUyFhESqOw | ufUyFhESqOw |
| 22453 | VIACOM INTERNATIONAL | Viva La Bam(407) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=y3Xl2ueC5HU | y3Xl2ueC5HU |
| 22454 | VIACOM INTERNATIONAL | Viva La Bam(408) | PA0001260531 | http://www.youtube.com/watch?v=amuc67-2Tjg | amuc67-2Tjg |
| 22455 | VIACOM INTERNATIONAL | Viva La Bam(408) | PA0001260531 | http://www.youtube.com/watch?v=NnhqgHwmtfU | NnhqgHwmtfU |
| 22456 | VIACOM INTERNATIONAL | Viva La Bam(501) | PA0001260531;PA0001599846 | http://www.youtube.com/watch?v=O8ZyQy2Xrrl | O8ZyQy2Xrrl |
| 22457 | VIACOM INTERNATIONAL | Viva La Bam(501) | PA0001260531;PA0001599846 | http://www.youtube.com/watch?v=tASjF7Jt1K4 | tASjF7Jt1K4 |
| 22458 | VIACOM INTERNATIONAL | Viva La Bam(501) | PA0001260531;PA0001599846 | http://www.youtube.com/watch?v=YNsshY_uHi0 | YNsshY_uHi0 |
| 22459 | VIACOM INTERNATIONAL | Viva La Bam(502) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=4MeGaEKDGMU | 4MeGaEKDGMU |
| 22460 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA0001599846;PA0001602122 | http://www.youtube.com/watch?v=bH0w09qkmC8 | bH0w09qkmC8 |
| 22461 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA0001599846;PA0001602122 | http://www.youtube.com/watch?v=gPOdW-lQ7l0 | gPOdW-lQ7l0 |
| 22462 | VIACOM INTERNATIONAL | Viva La Bam(506) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=JkpVpZk6TT0 | JkpVpZk6TT0 |
| 22463 | VIACOM INTERNATIONAL | Viva La Bam(503) | PA0001260531;PA0001280376;PA0001599846;PA0001602122 | http://www.youtube.com/watch?v=KUYVCaa3918 | KUYVCaa3918 |
| 22464 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=poxFBr7DYz8 | poxFBr7DYz8 |
| 22465 | VIACOM INTERNATIONAL | Viva La Bam(102) | PA0001260531;PA0001273830 | http://www.youtube.com/watch?v=-Ti2Hc8ck9l | -Ti2Hc8ck9l |
| 22466 | VIACOM INTERNATIONAL | Viva La Bam(507) | PA0001260531;PA0001280376 | http://www.youtube.com/watch?v=7NhPHVTJcqY | 7NhPHVTJcqY |
| 22467 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=oFbps628NH0 | oFbps628NH0 |
| 22468 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=tZYFpZ_R-9o | tZYFpZ_R-9o |
| 22469 | VIACOM INTERNATIONAL | Viva La Bam(508) | PA0001260531;PA0001280376;PA0001599846 | http://www.youtube.com/watch?v=vpA6LN0pZCw | vpA6LN0pZCw |
| 22470 | COMEDY PARTNERS | Wanda Sykes: Tongue Untied | PAu002769132 | http://www.youtube.com/watch?v=h6nGThDDTiY | h6nGThDDTiY |
| 22471 | COMEDY PARTNERS | Wanda Sykes: Tongue Untied | PAu002769132 | http://www.youtube.com/watch?v=PR05oRuzL1U | PR05oRuzL1U |
| 22472 | COMEDY PARTNERS | Chappelle's Show(112) | PA0001194256;PA0001601495 | http://www.youtube.com/watch?v=z3ljo6EJcH0 | z3ljo6EJcH0 |
| 22473 | COMEDY PARTNERS | Wanda Sykes: Tongue Untied | PAu002769132 | http://www.youtube.com/watch?v=Z71WvspBPso | Z71WvspBPso |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22474 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=f7TWg3FNJSo | f7TWg3FNJSo |
| 22475 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=g4T-yw_ESKE | g4T-yw_ESKE |
| 22476 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=HgIKAH2iSs | HgIKAH2iSs |
| 22477 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=IhQGVPPRCe0 | IhQGVPPRCe0 |
| 22478 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=VhPZy5k5uSQ | VhPZy5k5uSQ |
| 22479 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=wqsev0zKNAQ | wqsev0zKNAQ |
| 22480 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=Y0aZjmmhBBU | Y0aZjmmhBBU |
| 22481 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=0hOb2QNUKkU | 0hOb2QNUKkU |
| 22482 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=27MYsZTs4Ds | 27MYsZTs4Ds |
| 22483 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=4ddr25qhSMc | 4ddr25qhSMc |
| 22484 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=6KxH5K3S1Wo | 6KxH5K3S1Wo |
| 22485 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=99ssQxbJ0Ug | 99ssQxbJ0Ug |
| 22486 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=C38hn06luto | C38hn06luto |
| 22487 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=dlhnhgHHhyU | dlhnhgHHhyU |
| 22488 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=qRzFD_-eW4Y | qRzFD_-eW4Y |
| 22489 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=rox0zKbMJw8 | rox0zKbMJw8 |
| 22490 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=ShnNV6nnr7w | ShnNV6nnr7w |
| 22491 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=3HooC9iGMMM | 3HooC9iGMMM |
| 22492 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=9SwVEXb8NQQ | 9SwVEXb8NQQ |
| 22493 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=E43q61MliXl | E43q61MliXl |
| 22494 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=eo1eaNCDO1M | eo1eaNCDO1M |
| 22495 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=Ku3f-nB-k-k | Ku3f-nB-k-k |
| 22496 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=MBcl-gL7JbY | MBcl-gL7JbY |
| 22497 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=us-lMrk6Zgc | us-lMrk6Zgc |
| 22498 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=vzXwtniOo3U | vzXwtniOo3U |
| 22499 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=wiLQFjLjDXo | wiLQFjLjDXo |
| 22500 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=Yg1Q6N9YBjE | Yg1Q6N9YBjE |
| 22501 | VIACOM INTERNATIONAL | Wildboyz(104) | PA0001273831 | http://www.youtube.com/watch?v=mosbNYxcFVs | mosbNYxcFVs |
| 22502 | VIACOM INTERNATIONAL | Wildboyz(104) | PA0001273831 | http://www.youtube.com/watch?v=v08pOBQy_rM | v08pOBQy_rM |
| 22503 | VIACOM INTERNATIONAL | Wildboyz(105) | PA0001273831 | http://www.youtube.com/watch?v=oDACQ51KZ6s | oDACQ51KZ6s |
| 22504 | VIACOM INTERNATIONAL | Wildboyz(105) | PA0001273831 | http://www.youtube.com/watch?v=rUASsy2PlC4 | rUASsy2PlC4 |
| 22505 | VIACOM INTERNATIONAL | Wildboyz(105) | PA0001273831 | http://www.youtube.com/watch?v=VEqLSPxQcqU | VEqLSPxQcqU |
| 22506 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=0-KoriKAmEU | 0-KoriKAmEU |
| 22507 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=FnQDXHS4C50 | FnQDXHS4C50 |
| 22508 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=HX1QO85tgU4 | HX1QO85tgU4 |
| 22509 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=JcaeORUpuDo | JcaeORUpuDo |
| 22510 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=IjZeRWIT1yU | IjZeRWIT1yU |
| 22511 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=UKx0M4jRcX4 | UKx0M4jRcX4 |
| 22512 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=xqrIs8NB_ZY | xqrIs8NB_ZY |
| 22513 | VIACOM INTERNATIONAL | Wildboyz(109) | PA0001273831 | http://www.youtube.com/watch?v=4CR3fcVtAUE | 4CR3fcVtAUE |
| 22514 | VIACOM INTERNATIONAL | Wildboyz(109) | PA0001273831 | http://www.youtube.com/watch?v=oszPtQVMTRQ | oszPtQVMTRQ |
| 22515 | VIACOM INTERNATIONAL | Wildboyz(110) | PA0001273831 | http://www.youtube.com/watch?v=83AB1JNQiiw | 83AB1JNQiiw |
| 22516 | VIACOM INTERNATIONAL | Wildboyz(110) | PA0001273831 | http://www.youtube.com/watch?v=s6diovzOMB0 | s6diovzOMB0 |
| 22517 | VIACOM INTERNATIONAL | Wildboyz(110) | PA0001273831 | http://www.youtube.com/watch?v=x5pdiq2pWxw | x5pdiq2pWxw |
| 22518 | VIACOM INTERNATIONAL | Wildboyz(110) | PA0001273831 | http://www.youtube.com/watch?v=XY933yxUz9Q | XY933yxUz9Q |
| 22519 | VIACOM INTERNATIONAL | Wildboyz(110) | PA0001273831 | http://www.youtube.com/watch?v=ZPdMWaTF-GM | ZPdMWaTF-GM |
| 22520 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=2abi3_GiuTE | 2abi3_GiuTE |
| 22521 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=6F9kylUggvA | 6F9kylUggvA |
| 22522 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=8pCbDzhgRno | 8pCbDzhgRno |
| 22523 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=foowpO9FFpo | foowpO9FFpo |
| 22524 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=gk0cxQCAeD8 | gk0cxQCAeD8 |
| 22525 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=HtPdgWJuGdg | HtPdgWJuGdg |
| 22526 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=ImSzEYR32tU | ImSzEYR32tU |
| 22527 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=JSfewrlWwil | JSfewrlWwil |
| 22528 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=RdXKDdZYXoM | RdXKDdZYXoM |
| 22529 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=SETmbmZkTMg | SETmbmZkTMg |
| 22530 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=vw54TRPonDA | vw54TRPonDA |
| 22531 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=7r0wuDCVHrc | 7r0wuDCVHrc |
| 22532 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=D8pgpwmBlWs | D8pgpwmBlWs |
| 22533 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=HYzEW_jSBfA | HYzEW_jSBfA |
| 22534 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=iUCE7XNWnns | iUCE7XNWnns |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22535 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=ns4dlLT-DH0 | ns4dlLT-DH0 |
| 22536 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=9upAgOCbY0w | 9upAgOCbY0w |
| 22537 | VIACOM INTERNATIONAL | Wildboyz(203) | PA0001280364 | http://www.youtube.com/watch?v=DadVV4Vl_TI | DadVV4Vl_TI |
| 22538 | VIACOM INTERNATIONAL | Wildboyz(203) | PA0001280364 | http://www.youtube.com/watch?v=MUIHG2ajfW8 | MUIHG2ajfW8 |
| 22539 | VIACOM INTERNATIONAL | Wildboyz(203) | PA0001280364 | http://www.youtube.com/watch?v=nWY0u8ISN7Q | nWY0u8ISN7Q |
| 22540 | VIACOM INTERNATIONAL | Wildboyz(203) | PA0001280364 | http://www.youtube.com/watch?v=xc7l0Vuu3mM | xc7l0Vuu3mM |
| 22541 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=3VNFgHQIDcU | 3VNFgHQIDcU |
| 22542 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=6bsZvf2AmuM | 6bsZvf2AmuM |
| 22543 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=6fknt_hHCoQ | 6fknt_hHCoQ |
| 22544 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=Dmtl3TUbGx0 | Dmtl3TUbGx0 |
| 22545 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=ErNZb_Ii_qs | ErNZb_Ii_qs |
| 22546 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=fLZtjEUb9RI | fLZtjEUb9RI |
| 22547 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=Kke1FQBtAgU | Kke1FQBtAgU |
| 22548 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=MCyqlZlngOU | MCyqlZlngOU |
| 22549 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=nQ0_ZOGvRn4 | nQ0_ZOGvRn4 |
| 22550 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=NZTmANdnRuw | NZTmANdnRuw |
| 22551 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=oroEre9T4Fs | oroEre9T4Fs |
| 22552 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=QeH3jwXaTMw | QeH3jwXaTMw |
| 22553 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=QtaCjkFjxv0 | QtaCjkFjxv0 |
| 22554 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=xOlesPC-7B8 | xOlesPC-7B8 |
| 22555 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=77PwoyC-tak | 77PwoyC-tak |
| 22556 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=FHtcsbYmaSQ | FHtcsbYmaSQ |
| 22557 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=H05ZX1jey-A | H05ZX1jey-A |
| 22558 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=oV9OOPyHmoI | oV9OOPyHmoI |
| 22559 | VIACOM INTERNATIONAL | Wildboyz(206) | PA0001280364 | http://www.youtube.com/watch?v=hWUcBqnHS-w | hWUcBqnHS-w |
| 22560 | VIACOM INTERNATIONAL | Wildboyz(206) | PA0001280364 | http://www.youtube.com/watch?v=lvaB21WuALk | lvaB21WuALk |
| 22561 | VIACOM INTERNATIONAL | Wildboyz(206) | PA0001280364 | http://www.youtube.com/watch?v=nKfqcmJ4Lz8 | nKfqcmJ4Lz8 |
| 22562 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=B8RikDq6BsY | B8RikDq6BsY |
| 22563 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=cHJIUsK4hks | cHJIUsK4hks |
| 22564 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=pbwW_4ACPJY | pbwW_4ACPJY |
| 22565 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=H1Lzf5N4qY | H1Lzf5N4qY |
| 22566 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=QjFdS1I6aDI | QjFdS1I6aDI |
| 22567 | VIACOM INTERNATIONAL | Wonder Pets (Save the Crane) (107B) | PA0001379866 | http://www.youtube.com/watch?v=WVEGH1daytA | WVEGH1daytA |
| 22568 | VIACOM INTERNATIONAL | Wonder Pets (Save the Crane) (107B) | PA0001379866 | http://www.youtube.com/watch?v=XMd19m1-yLQ | XMd19m1-yLQ |
| 22569 | VIACOM INTERNATIONAL | Wonder Pets (Save the Puppy) (109B) | PA0001589341 | http://www.youtube.com/watch?v=pRulAgawtlc | pRulAgawtlc |
| 22570 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=_7LF32ETCbg | _7LF32ETCbg |
| 22571 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=R3xjvwlt4Wc | R3xjvwlt4Wc |
| 22572 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=RUy0zW9pty8 | RUy0zW9pty8 |
| 22573 | VIACOM INTERNATIONAL | Wonder Showzen (Compelling Television) | PA0001379859 | http://www.youtube.com/watch?v=1pNVM_hJdUg | 1pNVM_hJdUg |
| 22574 | VIACOM INTERNATIONAL | Wonder Showzen (Cooperation) | PA0001379859 | http://www.youtube.com/watch?v=ZDE8WecEiQE | ZDE8WecEiQE |
| 22575 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=n33YpQJAJcM | n33YpQJAJcM |
| 22576 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=sLQBErnr7MDw | sLQBErnr7MDw |
| 22577 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=U6lJ1YphxHY | U6lJ1YphxHY |
| 22578 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=ubFRJDTkKfY | ubFRJDTkKfY |
| 22579 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=bGWTXJMmkAo | bGWTXJMmkAo |
| 22580 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=MS_yByDuoWc | MS_yByDuoWc |
| 22581 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=-G5SYt4HD70 | -G5SYt4HD70 |
| 22582 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=Me3xIulnE1Y | Me3xIulnE1Y |
| 22583 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=S_BizGgsJT0 | S_BizGgsJT0 |
| 22584 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=cRQrGcaUIus | cRQrGcaUIus |
| 22585 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=LBcLwA7s69E | LBcLwA7s69E |
| 22586 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=YFIl2ZhqZuQ | YFIl2ZhqZuQ |
| 22587 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=ZPAZxPgCck8 | ZPAZxPgCck8 |
| 22588 | VIACOM INTERNATIONAL | 8th and Ocean(101) | PA0001379858 | http://www.youtube.com/watch?v=hiWbvi64hkw | hiWbvi64hkw |
| 22589 | VIACOM INTERNATIONAL | 8th and Ocean(101) | PA0001379858 | http://www.youtube.com/watch?v=jNOwLxkkA5s | jNOwLxkkA5s |
| 22590 | VIACOM INTERNATIONAL | 8th and Ocean(101) | PA0001379858 | http://www.youtube.com/watch?v=uTERP6aOUTg | uTERP6aOUTg |
| 22591 | VIACOM INTERNATIONAL | 8th and Ocean(102) | PA0001379858 | http://www.youtube.com/watch?v=4vPClihSmQo | 4vPClihSmQo |
| 22592 | VIACOM INTERNATIONAL | 8th and Ocean(102) | PA0001379858 | http://www.youtube.com/watch?v=sCjptDcnCoY | sCjptDcnCoY |
| 22593 | VIACOM INTERNATIONAL | 8th and Ocean(103) | PA0001379858 | http://www.youtube.com/watch?v=0qftqHWp3bE | 0qftqHWp3bE |
| 22594 | VIACOM INTERNATIONAL | 8th and Ocean(103) | PA0001379858 | http://www.youtube.com/watch?v=O0T1C8M6NyM | O0T1C8M6NyM |
| 22595 | VIACOM INTERNATIONAL | 8th and Ocean(104) | PA0001379858 | http://www.youtube.com/watch?v=fIjYKwXz2DU | fIjYKwXz2DU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22596 | VIACOM INTERNATIONAL | 8th and Ocean(104) | PA0001379858 | http://www.youtube.com/watch?v=mCOg086BzHQ | mCOg086BzHQ |
| 22597 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=f9_uQQ-As_M | f9_uQQ-As_M |
| 22598 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=LQtwKtX9taw | LQtwKtX9taw |
| 22599 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=nU5dxLKwORI | nU5dxLKwORI |
| 22600 | VIACOM INTERNATIONAL | 8th and Ocean(105) | PA0001379858 | http://www.youtube.com/watch?v=wwaVZo2v65I | wwaVZo2v65I |
| 22601 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=b9bRBPutc7I | b9bRBPutc7I |
| 22602 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=jsMXr7yyPIA | jsMXr7yyPIA |
| 22603 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=Mb49zpL1iJ4 | Mb49zpL1iJ4 |
| 22604 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=mQHHdHqkOjM | mQHHdHqkOjM |
| 22605 | VIACOM INTERNATIONAL | 8th and Ocean(107) | PA0001379858 | http://www.youtube.com/watch?v=7zXCkusX5d8 | 7zXCkusX5d8 |
| 22606 | VIACOM INTERNATIONAL | 8th and Ocean(107) | PA0001379858 | http://www.youtube.com/watch?v=GAD6B0Olafg | GAD6B0Olafg |
| 22607 | VIACOM INTERNATIONAL | 8th and Ocean(107) | PA0001379858 | http://www.youtube.com/watch?v=IPDJdhF_7n8 | IPDJdhF_7n8 |
| 22608 | VIACOM INTERNATIONAL | 8th and Ocean(107) | PA0001379858 | http://www.youtube.com/watch?v=NowDAoGJnb8 | NowDAoGJnb8 |
| 22609 | VIACOM INTERNATIONAL | 8th and Ocean(107) | PA0001379858 | http://www.youtube.com/watch?v=xd0RuH_czsc | xd0RuH_czsc |
| 22610 | VIACOM INTERNATIONAL | 8th and Ocean(107) | PA0001379858 | http://www.youtube.com/watch?v=zMse90jmmac | zMse90jmmac |
| 22611 | VIACOM INTERNATIONAL | 8th and Ocean(108) | PA0001379858 | http://www.youtube.com/watch?v=0fPPEYW8GDA | 0fPPEYW8GDA |
| 22612 | VIACOM INTERNATIONAL | 8th and Ocean(108) | PA0001379858 | http://www.youtube.com/watch?v=9PrGvLWIYv8 | 9PrGvLWIYv8 |
| 22613 | VIACOM INTERNATIONAL | 8th and Ocean(108) | PA0001379858 | http://www.youtube.com/watch?v=flPleHt4Khg | flPleHt4Khg |
| 22614 | VIACOM INTERNATIONAL | 8th and Ocean(108) | PA0001379858 | http://www.youtube.com/watch?v=gyPIHUSNW94 | gyPIHUSNW94 |
| 22615 | VIACOM INTERNATIONAL | 8th and Ocean(108) | PA0001379858 | http://www.youtube.com/watch?v=qCPW5KOprr0 | qCPW5KOprr0 |
| 22616 | VIACOM INTERNATIONAL | 8th and Ocean(108) | PA0001379858 | http://www.youtube.com/watch?v=s7jkib8LCgk | s7jkib8LCgk |
| 22617 | VIACOM INTERNATIONAL | 8th and Ocean(109) | PA0001379858 | http://www.youtube.com/watch?v=EuFPqZ5PpFg | EuFPqZ5PpFg |
| 22618 | VIACOM INTERNATIONAL | 8th and Ocean(109) | PA0001379858 | http://www.youtube.com/watch?v=Hj3YAcw1soc | Hj3YAcw1soc |
| 22619 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=JiiTtbpo56g | JiiTtbpo56g |
| 22620 | VIACOM INTERNATIONAL | 8th and Ocean(106) | PA0001379858 | http://www.youtube.com/watch?v=smx75simH1g | smx75simH1g |
| 22621 | VIACOM INTERNATIONAL | 8th and Ocean(110) | PA0001379858 | http://www.youtube.com/watch?v=UCB9uBiJf0 | UCB9uBiJf0 |
| 22622 | VIACOM INTERNATIONAL | 8th and Ocean(110) | PA0001379858 | http://www.youtube.com/watch?v=WiOn67pHj10 | WiOn67pHj10 |
| 22623 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_alFyv9mz98 | _alFyv9mz98 |
| 22624 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_L7UocuRHWE | _L7UocuRHWE |
| 22625 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_Nkrnmtv1W7s | _Nkrnmtv1W7s |
| 22626 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_zog1FbL3xk | _zog1FbL3xk |
| 22627 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0QJYTaun_RQ | 0QJYTaun_RQ |
| 22628 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0YH8J07E8pE | 0YH8J07E8pE |
| 22629 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1_kbhnponZs | 1_kbhnponZs |
| 22630 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1s-yp2cJ2ms | 1s-yp2cJ2ms |
| 22631 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1Vpcaew49ac | 1Vpcaew49ac |
| 22632 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1w7m8exPAuo | 1w7m8exPAuo |
| 22633 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=2d1H3iH1HhI | 2d1H3iH1HhI |
| 22634 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=43I-c0OKu9A | 43I-c0OKu9A |
| 22635 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=49xn9x9glZ0 | 49xn9x9glZ0 |
| 22636 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=66T4zSysEdg | 66T4zSysEdg |
| 22637 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6PeX9NN5DZU | 6PeX9NN5DZU |
| 22638 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7bnS2hxfqwg | 7bnS2hxfqwg |
| 22639 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7CaZM9rt5Lg | 7CaZM9rt5Lg |
| 22640 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=82SJxUn06Tk | 82SJxUn06Tk |
| 22641 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=AavMU2DjXeA | AavMU2DjXeA |
| 22642 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aoe9sKaAxYE | aoe9sKaAxYE |
| 22643 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aRB27H0A8ZE | aRB27H0A8ZE |
| 22644 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BNN_aS9Pdm0 | BNN_aS9Pdm0 |
| 22645 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BqkZ_mHWX3k | BqkZ_mHWX3k |
| 22646 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=c0ExUJZ7kO0 | c0ExUJZ7kO0 |
| 22647 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=COxtMdIKjH4 | COxtMdIKjH4 |
| 22648 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=d9mxxIH5BsA | d9mxxIH5BsA |
| 22649 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=E_fjUUxHRkU | E_fjUUxHRkU |
| 22650 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=e2tpBiwNzx4 | e2tpBiwNzx4 |
| 22651 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=eeavDcxO_wc | eeavDcxO_wc |
| 22652 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=eKgWgHz1VYQ | eKgWgHz1VYQ |
| 22653 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=fpmHf7MREPg | fpmHf7MREPg |
| 22654 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FQ6I7tPr5vw | FQ6I7tPr5vw |
| 22655 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FU9-BZgR-8 | -FU9-BZgR-8 |
| 22656 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=gcbX56ub4iA | gcbX56ub4iA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22657 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=giv_emWndeE | giv_emWndeE |
| 22658 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=h0wujLht4-M | h0wujLht4-M |
| 22659 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=h4pWvuzttxA | h4pWvuzttxA |
| 22660 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hCfSWz8_Sxk | hCfSWz8_Sxk |
| 22661 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hGcWxpTwjvQ | hGcWxpTwjvQ |
| 22662 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hJwJ8dO9ltM | hJwJ8dO9ltM |
| 22663 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hO7DmLETW1c | hO7DmLETW1c |
| 22664 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hY3uQOkq05w | hY3uQOkq05w |
| 22665 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=I2jXnkkE15I | I2jXnkkE15I |
| 22666 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iCJysYwUW08 | iCJysYwUW08 |
| 22667 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iMFHKuiYy7E | iMFHKuiYy7E |
| 22668 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iP2HYhetN4E | iP2HYhetN4E |
| 22669 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iTCazK-Jato | iTCazK-Jato |
| 22670 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=IvJccc2a6Cs | IvJccc2a6Cs |
| 22671 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JALZKgHHpjc | JALZKgHHpjc |
| 22672 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JN_TfC_DZlc | JN_TfC_DZlc |
| 22673 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KbEfbFc42ss | KbEfbFc42ss |
| 22674 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ku4-kgQsbRM | ku4-kgQsbRM |
| 22675 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kVlKfrhozHs | kVlKfrhozHs |
| 22676 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KW72Gp3N2Kg | KW72Gp3N2Kg |
| 22677 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=l2QxSquika4 | l2QxSquika4 |
| 22678 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=L5Ok625-Kek | L5Ok625-Kek |
| 22679 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LbXWhCXRUDk | LbXWhCXRUDk |
| 22680 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LlA0RMKcbe0 | LlA0RMKcbe0 |
| 22681 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LqgM6ov94Ww | LqgM6ov94Ww |
| 22682 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=lsnrHAbiV2M | lsnrHAbiV2M |
| 22683 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=mg5WtPkw7-Y | mg5WtPkw7-Y |
| 22684 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=n166dOSQ0dU | n166dOSQ0dU |
| 22685 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=n6OV07iR92o | n6OV07iR92o |
| 22686 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NgWBpTe-qCk | NgWBpTe-qCk |
| 22687 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=O46xbVNqMFY | O46xbVNqMFY |
| 22688 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ob3d5vwGLG8 | ob3d5vwGLG8 |
| 22689 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=OtDX8aA7lvQ | OtDX8aA7lvQ |
| 22690 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=oXPgX6nYQw | oXPgX6nYQw |
| 22691 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=pLJsdqUKblw | pLJsdqUKblw |
| 22692 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Q5daSfBumqk | Q5daSfBumqk |
| 22693 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=qbksubkAtL8 | qbksubkAtL8 |
| 22694 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rvKTwuuVfEg | rvKTwuuVfEg |
| 22695 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=S2Km_X2--1k | S2Km_X2--1k |
| 22696 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=s6qcj2LpGZw | s6qcj2LpGZw |
| 22697 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Sn5CsB7dG-M | Sn5CsB7dG-M |
| 22698 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=t-Hl2qFmPrY | t-Hl2qFmPrY |
| 22699 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=TLRg-WEKKWE | TLRg-WEKKWE |
| 22700 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tQTcv2Dz4I4 | tQTcv2Dz4I4 |
| 22701 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=UmP-gkN2Yz4 | UmP-gkN2Yz4 |
| 22702 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=UtFajiKPhuo | UtFajiKPhuo |
| 22703 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=UuGGQEuq9SA | UuGGQEuq9SA |
| 22704 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=uvMEwYAFPmM | uvMEwYAFPmM |
| 22705 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=V7RIy0aRRs | V7RIy0aRRs |
| 22706 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vGBuqBaTif8 | vGBuqBaTif8 |
| 22707 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vmb4jRCTHAw | vmb4jRCTHAw |
| 22708 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vnmFBOgKjg0 | vnmFBOgKjg0 |
| 22709 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VSk6LWWetL8 | VSk6LWWetL8 |
| 22710 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=X3cVsk35qSk | X3cVsk35qSk |
| 22711 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xClxYRtqhd0 | xClxYRtqhd0 |
| 22712 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xHFMTcSjlFA | xHFMTcSjlFA |
| 22713 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Xj7Ap2EKYLw | Xj7Ap2EKYLw |
| 22714 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Y8l8nR-ETRI | Y8l8nR-ETRI |
| 22715 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=yBd3ainDrNg | yBd3ainDrNg |
| 22716 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ySCUQRz_ms0 | ySCUQRz_ms0 |
| 22717 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YUDGtiFzN2o | YUDGtiFzN2o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22718 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ZIVJvl6GPpc | ZIVJvl6GPpc |
| 22719 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zncilj_cBn8 | zncilj_cBn8 |
| 22720 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Zo3PeoEsqo | Zo3PeoEsqo |
| 22721 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zPi1eQelMwY | zPi1eQelMwY |
| 22722 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0iXYL4S4s_s | 0iXYL4S4s_s |
| 22723 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6DTibrrnbFU | 6DTibrrnbFU |
| 22724 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6IakYaG8plo | 6IakYaG8plo |
| 22725 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=706sxU0cNjM | 706sxU0cNjM |
| 22726 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=76bqSQUJ3tw | 76bqSQUJ3tw |
| 22727 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7sTQPxLZggw | 7sTQPxLZggw |
| 22728 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8CIOW_jTCXs | 8CIOW_jTCXs |
| 22729 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8qhClHgY7n8 | 8qhClHgY7n8 |
| 22730 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=9EDglNEekQI | 9EDglNEekQI |
| 22731 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=AmTRlUg7GTY | AmTRlUg7GTY |
| 22732 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=b3p2YJmfiwM | b3p2YJmfiwM |
| 22733 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BIRzJHKLbrE | BIRzJHKLbrE |
| 22734 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BP7IWy04HzI | BP7IWy04HzI |
| 22735 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BRdu-IzOQuc | BRdu-IzOQuc |
| 22736 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=c9NTG7Lwf_4 | c9NTG7Lwf_4 |
| 22737 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CTTJTqv7_Ag | CTTJTqv7_Ag |
| 22738 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CXDHmxaUpuE | CXDHmxaUpuE |
| 22739 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Egw0VSrWvLg | Egw0VSrWvLg |
| 22740 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=eVTAAJndc7c | eVTAAJndc7c |
| 22741 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Ex4YlE8RPHg | Ex4YlE8RPHg |
| 22742 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=fjya4Rq3DgY | fjya4Rq3DgY |
| 22743 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=fUO0VR6nZ8o | fUO0VR6nZ8o |
| 22744 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=gocolofum4g | gocolofum4g |
| 22745 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GQAOdf8ACNg | GQAOdf8ACNg |
| 22746 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=H6xf5coBs54 | H6xf5coBs54 |
| 22747 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HxF08uvBBNE | HxF08uvBBNE |
| 22748 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=IFqv1FFYMek | IFqv1FFYMek |
| 22749 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-iqJy0yfczw | -iqJy0yfczw |
| 22750 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Il91UwjWkoM | Il91UwjWkoM |
| 22751 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=IxCaVC8FUuw | IxCaVC8FUuw |
| 22752 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jMymrU5qZQc | jMymrU5qZQc |
| 22753 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-jTL7lfPqlo | -jTL7lfPqlo |
| 22754 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kNgZCmDYOFE | kNgZCmDYOFE |
| 22755 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LD7MbOU3Cil | LD7MbOU3Cil |
| 22756 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Mu7S-nknIkc | Mu7S-nknIkc |
| 22757 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nwa2zSxn6yg | nwa2zSxn6yg |
| 22758 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NYJIVlp_uFM | NYJIVlp_uFM |
| 22759 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=o0HfUG0av5U | o0HfUG0av5U |
| 22760 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=OVxLdftcxuE | OVxLdftcxuE |
| 22761 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=pL53eKpwhZo | pL53eKpwhZo |
| 22762 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=PzCNBpLHclk | PzCNBpLHclk |
| 22763 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=QbpEhiYMmKo | QbpEhiYMmKo |
| 22764 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=qkGvJK4ZcQw | qkGvJK4ZcQw |
| 22765 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=QKI3MBKgjsQ | QKI3MBKgjsQ |
| 22766 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=reMoOhKPdwc | reMoOhKPdwc |
| 22767 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ShL2NxXCeE4 | ShL2NxXCeE4 |
| 22768 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=SqWHli0UA5I | SqWHli0UA5I |
| 22769 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=t_5d9JA-DU8 | t_5d9JA-DU8 |
| 22770 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=t_szjbN2knl | t_szjbN2knl |
| 22771 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ud92x-TH11c | ud92x-TH11c |
| 22772 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=UzcOyOZi5-U | UzcOyOZi5-U |
| 22773 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=v5SH26Q2elw | v5SH26Q2elw |
| 22774 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WqqlAFrzWM0 | WqqlAFrzWM0 |
| 22775 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=wsFJCR1SK14 | wsFJCR1SK14 |
| 22776 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WXreZCu-MEU | WXreZCu-MEU |
| 22777 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WZMpUnNyArk | WZMpUnNyArk |
| 22778 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xfS_4Giub8c | xfS_4Giub8c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22779 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_FTZ1dIPurQ | _FTZ1dIPurQ |
| 22780 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_IRL1kaxLcA | _IRL1kaxLcA |
| 22781 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8uW62miJxdo | 8uW62miJxdo |
| 22782 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=9H664tVjfxw | 9H664tVjfxw |
| 22783 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=a_Xg3ksW_Oc | a_Xg3ksW_Oc |
| 22784 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=a6Fk_3Y6qxE | a6Fk_3Y6qxE |
| 22785 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=AVkxzhQZRcs | AVkxzhQZRcs |
| 22786 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BcPqDxj7rY | -BcPqDxj7rY |
| 22787 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Biaj46VUG6Q | Biaj46VUG6Q |
| 22788 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=cKISvY3Jo0o | cKISvY3Jo0o |
| 22789 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Dh3n-nzAnRw | Dh3n-nzAnRw |
| 22790 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=EdHG-YStzU8 | EdHG-YStzU8 |
| 22791 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=esYGpre6rvA | esYGpre6rvA |
| 22792 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FquiChnenRw | FquiChnenRw |
| 22793 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FWIdM1CdIBQ | FWIdM1CdIBQ |
| 22794 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GgtOSUoAjoc | GgtOSUoAjoc |
| 22795 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HFKONzOuswk | HFKONzOuswk |
| 22796 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HJu-W0tP1Fg | HJu-W0tP1Fg |
| 22797 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=htjxGkeAw9s | htjxGkeAw9s |
| 22798 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HutNX7v5XLA | HutNX7v5XLA |
| 22799 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=i6gA6qwoc3M | i6gA6qwoc3M |
| 22800 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=iJM3iHELrWg | iJM3iHELrWg |
| 22801 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Itp9bjjH87o | Itp9bjjH87o |
| 22802 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=j99IAb6zKdA | j99IAb6zKdA |
| 22803 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jsfNIddxMqo | jsfNIddxMqo |
| 22804 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jUI72zoxEVA | jUI72zoxEVA |
| 22805 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jyb9F5wl-9c | jyb9F5wl-9c |
| 22806 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=k_YY7osOdcU | k_YY7osOdcU |
| 22807 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KFMDToRMppM | KFMDToRMppM |
| 22808 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=KHwMtH6dBCc | KHwMtH6dBCc |
| 22809 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kUTbwP9-toq | kUTbwP9-toq |
| 22810 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kvaXB0NFdbA | kvaXB0NFdbA |
| 22811 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Lf3EufBzyow | Lf3EufBzyow |
| 22812 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LRuDf-C7IIs | LRuDf-C7IIs |
| 22813 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=MlwRfUKq4zw | MlwRfUKq4zw |
| 22814 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=n4pzMb4M5_Q | n4pzMb4M5_Q |
| 22815 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nphC0qW82K4 | nphC0qW82K4 |
| 22816 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nTMJybb_wL8 | nTMJybb_wL8 |
| 22817 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=OOxYPJCcLYl | OOxYPJCcLYl |
| 22818 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=pH-Xv5ZujfU | pH-Xv5ZujfU |
| 22819 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=qmKk0YYjg4w | qmKk0YYjg4w |
| 22820 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=r0i86C718Jg | r0i86C718Jg |
| 22821 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RBULW-6-dyw | RBULW-6-dyw |
| 22822 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RFIrs21EJVM | RFIrs21EJVM |
| 22823 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rkz2_Zg4LaM | rkz2_Zg4LaM |
| 22824 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rSDiLydmQGU | rSDiLydmQGU |
| 22825 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rYOrV71QE5A | rYOrV71QE5A |
| 22826 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=s3oVmh7t0_w | s3oVmh7t0_w |
| 22827 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=sRd4yA-sOeM | sRd4yA-sOeM |
| 22828 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=st2UZdJAdg4 | st2UZdJAdg4 |
| 22829 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tlX-TWJ0pzU | tlX-TWJ0pzU |
| 22830 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=U1x1oy2opW8 | U1x1oy2opW8 |
| 22831 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ug-SkSXkzBg | ug-SkSXkzBg |
| 22832 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Vf_tn7PoMUE | Vf_tn7PoMUE |
| 22833 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vnLlKLBeNwE | vnLlKLBeNwE |
| 22834 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=w0j4Vm53RaU | w0j4Vm53RaU |
| 22835 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=wj0rBqbPPfg | wj0rBqbPPfg |
| 22836 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WWz78ySk5Wk | WWz78ySk5Wk |
| 22837 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XG9D9qSfTys | XG9D9qSfTys |
| 22838 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xrKvTABjglA | xrKvTABjglA |
| 22839 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=yztCZ3XVmAc | yztCZ3XVmAc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22840 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zqBY8L4hYho | zqBY8L4hYho |
| 22841 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ZrbSS0ZiZbY | ZrbSS0ZiZbY |
| 22842 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=2efzKiHxrl8 | 2efzKiHxrl8 |
| 22843 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=2UkEtY8d72s | 2UkEtY8d72s |
| 22844 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=5Y-lh_kEhjY | 5Y-lh_kEhjY |
| 22845 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aaQ-mQ9SUjY | aaQ-mQ9SUjY |
| 22846 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=AcYjOuu2iQc | AcYjOuu2iQc |
| 22847 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=AklCbidVYWU | AklCbidVYWU |
| 22848 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=auxw2bLebfg | auxw2bLebfg |
| 22849 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Ayj9QA1puvc | Ayj9QA1puvc |
| 22850 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BL3xH2oGmdl | BL3xH2oGmdl |
| 22851 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=cF1v8lgtuCg | cF1v8lgtuCg |
| 22852 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=cgld-Q7vn_Y | cgld-Q7vn_Y |
| 22853 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=dYPweFUV4gl | dYPweFUV4gl |
| 22854 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DYzLHBjjDfg | DYzLHBjjDfg |
| 22855 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=EEvJAdGrtfU | EEvJAdGrtfU |
| 22856 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=FNOqFbSLiNQ | FNOqFbSLiNQ |
| 22857 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=G_oowNws7z8 | G_oowNws7z8 |
| 22858 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ha63AtGRmFw | ha63AtGRmFw |
| 22859 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=i6PbOanjaR0 | i6PbOanjaR0 |
| 22860 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=IHTMghKgxpl | IHTMghKgxpl |
| 22861 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=imJmshgoAUQ | imJmshgoAUQ |
| 22862 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Jm-JFgNJaDs | Jm-JFgNJaDs |
| 22863 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=l0xAMQzMgsE | l0xAMQzMgsE |
| 22864 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Lhgjh0cELro | Lhgjh0cELro |
| 22865 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=m90iE7aHNMl | m90iE7aHNMl |
| 22866 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=mbM-yyDm8EM | mbM-yyDm8EM |
| 22867 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=MorWt98V4MQ | MorWt98V4MQ |
| 22868 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=MW4z_m357Kk | MW4z_m357Kk |
| 22869 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=N5JbT1agjPY | N5JbT1agjPY |
| 22870 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RFQQoUTZfe4 | RFQQoUTZfe4 |
| 22871 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RQ35x619nVU | RQ35x619nVU |
| 22872 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=RyX_aTmqAVA | RyX_aTmqAVA |
| 22873 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=s8KcmszeC-0 | s8KcmszeC-0 |
| 22874 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=sp85iFn9Blg | sp85iFn9Blg |
| 22875 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tc0cW6UnC3U | tc0cW6UnC3U |
| 22876 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=u9aQkia5_tw | u9aQkia5_tw |
| 22877 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=US9PyQ6DFk0 | US9PyQ6DFk0 |
| 22878 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=uz0Bs3EP5jM | uz0Bs3EP5jM |
| 22879 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VT8GUsGT-lg | VT8GUsGT-lg |
| 22880 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=W6th_3VejlM | W6th_3VejlM |
| 22881 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=wx69ENp_VG0 | wx69ENp_VG0 |
| 22882 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WZOoa3swbno | WZOoa3swbno |
| 22883 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XTSY-LaHaco | XTSY-LaHaco |
| 22884 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Xuh8u3KB8kc | Xuh8u3KB8kc |
| 22885 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XYpuEHM1T1M | XYpuEHM1T1M |
| 22886 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=zNV7lXK6-nw | zNV7lXK6-nw |
| 22887 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ZZJ8dXMTWOM | ZZJ8dXMTWOM |
| 22888 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=2XcEuddyTgl | 2XcEuddyTgl |
| 22889 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3elsRP3tMCU | 3elsRP3tMCU |
| 22890 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5dWVKjivD8g | 5dWVKjivD8g |
| 22891 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=70Xkn6JWLLs | 70Xkn6JWLLs |
| 22892 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=8n2bkSoO1sk | 8n2bkSoO1sk |
| 22893 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=8W1SQ2rdpDs | 8W1SQ2rdpDs |
| 22894 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=a2ZWQR0wjuA | a2ZWQR0wjuA |
| 22895 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=c_0_UN8LT2g | c_0_UN8LT2g |
| 22896 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=dh64ea7Aoll | dh64ea7Aoll |
| 22897 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DjLfO7dyEY8 | DjLfO7dyEY8 |
| 22898 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=edXpO4XBRDM | edXpO4XBRDM |
| 22899 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=eJfcCmI5SGE | eJfcCmI5SGE |
| 22900 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=hAYoqeMxPE4 | hAYoqeMxPE4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22901 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=HjAyOD2ZJ1s | HjAyOD2ZJ1s |
| 22902 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=I5z0mRVoYiq | I5z0mRVoYiq |
| 22903 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=IrJEQd-OuPE | IrJEQd-OuPE |
| 22904 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=JT84um-rGXI | JT84um-rGXI |
| 22905 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=JwCRVS0FsvQ | JwCRVS0FsvQ |
| 22906 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=mlc_5ClJ20Q | mlc_5ClJ20Q |
| 22907 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=oKqghwrC094 | oKqghwrC094 |
| 22908 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=OpPRasl7elq | OpPRasl7elq |
| 22909 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=OXpwjgPP8qg | OXpwjgPP8qg |
| 22910 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=pu9Lw30Rr6l | pu9Lw30Rr6l |
| 22911 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=pWwkj1AF8HQ | pWwkj1AF8HQ |
| 22912 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=r_UOSuWMq-s | r_UOSuWMq-s |
| 22913 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ryeGRWqSLYA | ryeGRWqSLYA |
| 22914 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=UIqF0cqmo48 | UIqF0cqmo48 |
| 22915 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=xp2KShA2gKo | xp2KShA2gKo |
| 22916 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=xqzcBUQrqyw | xqzcBUQrqyw |
| 22917 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=XRE89E0WyH8 | XRE89E0WyH8 |
| 22918 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=XUE0pREbHRs | XUE0pREbHRs |
| 22919 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=_1qLrfeyVYo | _1qLrfeyVYo |
| 22920 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=0LgAeARf668 | 0LgAeARf668 |
| 22921 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5lCVIPuwRbk | 5lCVIPuwRbk |
| 22922 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=8ysLwgSwx6g | 8ysLwgSwx6g |
| 22923 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=96-NZwelWHA | 96-NZwelWHA |
| 22924 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Abdk9MaJIG0 | Abdk9MaJIG0 |
| 22925 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=BGIrdbulqCQ | BGIrdbulqCQ |
| 22926 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=cn5JLM-PvNI | cn5JLM-PvNI |
| 22927 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DHxB75Xj92M | DHxB75Xj92M |
| 22928 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Ejh6ZccZxGQ | Ejh6ZccZxGQ |
| 22929 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=FzQO8ntkEK8 | FzQO8ntkEK8 |
| 22930 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=HU69R6Z34S8 | HU69R6Z34S8 |
| 22931 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=iJ1kIwuvd7U | iJ1kIwuvd7U |
| 22932 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=JBqmUwRrbQk | JBqmUwRrbQk |
| 22933 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=jUTPIqCwdzE | jUTPIqCwdzE |
| 22934 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=moKDbK9j5Go | moKDbK9j5Go |
| 22935 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Pn4wmATEn_4 | Pn4wmATEn_4 |
| 22936 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=q_xAkjU_1WQ | q_xAkjU_1WQ |
| 22937 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=qWj80YjG8rE | qWj80YjG8rE |
| 22938 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=rYwFxUEVzXU | rYwFxUEVzXU |
| 22939 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=VaSg8Np78pc | VaSg8Np78pc |
| 22940 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=VfmfC1-RCMc | VfmfC1-RCMc |
| 22941 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=VNQbTMoPUrg | VNQbTMoPUrg |
| 22942 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=XmUlbhJ0Rus | XmUlbhJ0Rus |
| 22943 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=YbnzFAZ0Bs8 | YbnzFAZ0Bs8 |
| 22944 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=Yr3E_E-4i1A | Yr3E_E-4i1A |
| 22945 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=zdtJHUDrdl4 | zdtJHUDrdl4 |
| 22946 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=zkQJA-P1sgc | zkQJA-P1sgc |
| 22947 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ZON8Pm VEX2U | ZON8PmVEX2U |
| 22948 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=-3EMOJ__nLE | -3EMOJ__nLE |
| 22949 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3fw9xlg0LZo | 3fw9xlg0LZo |
| 22950 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3X22Q9ZHMLY | 3X22Q9ZHMLY |
| 22951 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=5Y7f_WyyYts | 5Y7f_WyyYts |
| 22952 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=6xWplySFKLQ | 6xWplySFKLQ |
| 22953 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=7iGa8aX1KmU | 7iGa8aX1KmU |
| 22954 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=814tNLFWsK8 | 814tNLFWsK8 |
| 22955 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=9snj7teiOl8 | 9snj7teiOl8 |
| 22956 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=af7dhki_vmE | af7dhki_vmE |
| 22957 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=bcCcsmGxhx0 | bcCcsmGxhx0 |
| 22958 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=CKK_4XYb9ys | CKK_4XYb9ys |
| 22959 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=dmxG0mE689E | dmxG0mE689E |
| 22960 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=DtwGTLatORs | DtwGTLatORs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 22961 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=eK4uNmqoWlU | eK4uNmqoWlU |
| 22962 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=gx50U88MXSU | gx50U88MXSU |
| 22963 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=hv3CHodSuDM | hv3CHodSuDM |
| 22964 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=JzGdd34mZ_g | JzGdd34mZ_g |
| 22965 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=KNx2KZbpAVg | KNx2KZbpAVg |
| 22966 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=KwGCAkWVNV0 | KwGCAkWVNV0 |
| 22967 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=LE79qYtAhP4 | LE79qYtAhP4 |
| 22968 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=m-Zwepv3AlM | m-Zwepv3AlM |
| 22969 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=NXBDkMxfeHY | NXBDkMxfeHY |
| 22970 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=o4abklsP46U | o4abklsP46U |
| 22971 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=OhNGGPDL8cg | OhNGGPDL8cg |
| 22972 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=pnlJFD8sLi0 | pnlJFD8sLi0 |
| 22973 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=RViR-uS0qDl | RViR-uS0qDl |
| 22974 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=rXtE6oJ2koU | rXtE6oJ2koU |
| 22975 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=TN_n2_FZHB8 | TN_n2_FZHB8 |
| 22976 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ulVieiemY98 | ulVieiemY98 |
| 22977 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=uuRRdD5u-x8 | uuRRdD5u-x8 |
| 22978 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=UzRgf1bpYtg | UzRgf1bpYtg |
| 22979 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=vh55-SSCl8g | vh55-SSCl8g |
| 22980 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=vQkVxeP8B6w | vQkVxeP8B6w |
| 22981 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=X9R8Z0mNvXY | X9R8Z0mNvXY |
| 22982 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=yg0Lr6nRQqM | yg0Lr6nRQqM |
| 22983 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=YXC9KpNoWql | YXC9KpNoWql |
| 22984 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ZvVSOcEsab4 | ZvVSOcEsab4 |
| 22985 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3dt_sz8yGSY | 3dt_sz8yGSY |
| 22986 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=50GJD9H8VuU | 50GJD9H8VuU |
| 22987 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=66UsgC-gdml | 66UsgC-gdml |
| 22988 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=8VaJ7UBHPhU | 8VaJ7UBHPhU |
| 22989 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=aUvcrBPsQAA | aUvcrBPsQAA |
| 22990 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=AwOuDtOPAi0 | AwOuDtOPAi0 |
| 22991 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=cr2r_WDonc8 | cr2r_WDonc8 |
| 22992 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=eO7nF355vzQ | eO7nF355vzQ |
| 22993 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=hjZ2lGf9-hU | hjZ2lGf9-hU |
| 22994 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ho5_G14abtU | ho5_G14abtU |
| 22995 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=id7_nQqa_NA | id7_nQqa_NA |
| 22996 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=J0-c9tl6oXQ | J0-c9tl6oXQ |
| 22997 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=JXxL63Zow_E | JXxL63Zow_E |
| 22998 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=KXxRwkCVNg4 | KXxRwkCVNg4 |
| 22999 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=LgbKKYq_Ino | LgbKKYq_Ino |
| 23000 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=MhuVO4o369I | MhuVO4o369I |
| 23001 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=P0JPp--01KY | P0JPp--01KY |
| 23002 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=P1JlPXq53Zw | P1JlPXq53Zw |
| 23003 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=-pZWyzkwD7Y | -pZWyzkwD7Y |
| 23004 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=T-Ckbu-fiBU | T-Ckbu-fiBU |
| 23005 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=UJxUS1n4kfE | UJxUS1n4kfE |
| 23006 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=xyHsCtwCmW4 | xyHsCtwCmW4 |
| 23007 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=4UgMbyrUoCg | 4UgMbyrUoCg |
| 23008 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=50ziy33WCA0 | 50ziy33WCA0 |
| 23009 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=b4s5VvCnKc8 | b4s5VvCnKc8 |
| 23010 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=bWb8jy11R9s | bWb8jy11R9s |
| 23011 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=cEd-9wZpwGg | cEd-9wZpwGg |
| 23012 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=emJr38Mulkk | emJr38Mulkk |
| 23013 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=F6AHn7pl83g | F6AHn7pl83g |
| 23014 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=FWgbdVDsK20 | FWgbdVDsK20 |
| 23015 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=KAXyNKZjEyQ | KAXyNKZjEyQ |
| 23016 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=KkT6NcGu8_s | KkT6NcGu8_s |
| 23017 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=LS7F9adBDjs | LS7F9adBDjs |
| 23018 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=MQ-fQXHABls | MQ-fQXHABls |
| 23019 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=oK-qUFdlfKk | oK-qUFdlfKk |
| 23020 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=pp0osgZBp3o | pp0osgZBp3o |
| 23021 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=SS9I6HYYhAM | SS9I6HYYhAM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23022 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=ubeUFLfvQpl | ubeUFLfvQpl |
| 23023 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=UBnITQYdf1U | UBnITQYdf1U |
| 23024 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=wist8LVFW98 | wist8LVFW98 |
| 23025 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=wnnwZD7NDTo | wnnwZD7NDTo |
| 23026 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Wy2PGRwwoHw | Wy2PGRwwoHw |
| 23027 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=0V5R7zrKFxl | 0V5R7zrKFxl |
| 23028 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=0zEFEVefqGo | 0zEFEVefqGo |
| 23029 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=613YDWRUzjE | 613YDWRUzjE |
| 23030 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=7ug5KGbQccY | 7ug5KGbQccY |
| 23031 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=AN9T3x2Dqp0 | AN9T3x2Dqp0 |
| 23032 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Atg3sv2pfhY | Atg3sv2pfhY |
| 23033 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=cgO8-GrtfNY | cgO8-GrtfNY |
| 23034 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=cl3VXK_SXU0 | cl3VXK_SXU0 |
| 23035 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=CiD1Kd5fbWo | CiD1Kd5fbWo |
| 23036 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=e6B6rHrFhps | e6B6rHrFhps |
| 23037 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=EVoPgpo5eml | EVoPgpo5eml |
| 23038 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=F-7OBflN_ns | F-7OBflN_ns |
| 23039 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=FbkQtAQeJ4k | FbkQtAQeJ4k |
| 23040 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=hjJxJidmObA | hjJxJidmObA |
| 23041 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=jxqKAlsmZvM | jxqKAlsmZvM |
| 23042 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=m2fkNmTUtk4 | m2fkNmTUtk4 |
| 23043 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=OicjFCu-SE8 | OicjFCu-SE8 |
| 23044 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=OlnTDM50p4l | OlnTDM50p4l |
| 23045 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=ou5E1xmhqYE | ou5E1xmhqYE |
| 23046 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=QJrbW7pWgV4 | QJrbW7pWgV4 |
| 23047 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=r4smhEZSSZM | r4smhEZSSZM |
| 23048 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=rlkTFWluqmU | rlkTFWluqmU |
| 23049 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=s1q2z6jXIKI | s1q2z6jXIKI |
| 23050 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=WGbmZgNJ7Il | WGbmZgNJ7Il |
| 23051 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=XnqXmgnk7sM | XnqXmgnk7sM |
| 23052 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=xP5hWl9gn-M | xP5hWl9gn-M |
| 23053 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=xSNVPoL9u7A | xSNVPoL9u7A |
| 23054 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=YrcsL3oe3wk | YrcsL3oe3wk |
| 23055 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=zAlH2FHs6CE | zAlH2FHs6CE |
| 23056 | VIACOM INTERNATIONAL | Avatar (Jet) (110) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=zMlEqB0TPVg | zMlEqB0TPVg |
| 23057 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=73ujn3hkgZU | 73ujn3hkgZU |
| 23058 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=accmq--EdN4 | accmq--EdN4 |
| 23059 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=dkM-T7yraBk | dkM-T7yraBk |
| 23060 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=FuqhUFkS-G8 | FuqhUFkS-G8 |
| 23061 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=fx5zlJMJO1g | fx5zlJMJO1g |
| 23062 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Is3DCRUuLL0 | Is3DCRUuLL0 |
| 23063 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=JfzvwpO-uj4 | JfzvwpO-uj4 |
| 23064 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=kjDNuO-9s-k | kjDNuO-9s-k |
| 23065 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=mlHFEILJUVM | mlHFEILJUVM |
| 23066 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=O2ZwlzvllQE | O2ZwlzvllQE |
| 23067 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Pxi3gM1z0H0 | Pxi3gM1z0H0 |
| 23068 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=QUnhBJqlD5E | QUnhBJqlD5E |
| 23069 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=s57zOrfBWho | s57zOrfBWho |
| 23070 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=spFmhxowHdc | spFmhxowHdc |
| 23071 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=tlQbfwUp_H8 | tlQbfwUp_H8 |
| 23072 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=tmCLnn_Huew | tmCLnn_Huew |
| 23073 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=ve1tTrpV5F8 | ve1tTrpV5F8 |
| 23074 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=vk2ToKZ0jNl | vk2ToKZ0jNl |
| 23075 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=vlCh3Pkh5D8 | vlCh3Pkh5D8 |
| 23076 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=yfP8dnrU-aA | yfP8dnrU-aA |
| 23077 | VIACOM INTERNATIONAL | Avatar (The Great Divide) (111) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=zrmC0EzAimU | zrmC0EzAimU |
| 23078 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=_p-yaT3u8zY | _p-yaT3u8zY |
| 23079 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=3WD_AqOk_RQ | 3WD_AqOk_RQ |
| 23080 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=63NBd37ZJ9k | 63NBd37ZJ9k |
| 23081 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=ayP5qB-QAsM | ayP5qB-QAsM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23082 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=bn4he0DpjHs | bn4he0DpjHs |
| 23083 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=Ca-XG_J6ryl | Ca-XG_J6ryl |
| 23084 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=crVeJHk9AJg | crVeJHk9AJg |
| 23085 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=fJTQ96vCTB8 | fJTQ96vCTB8 |
| 23086 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=gbQW_OUihKs | gbQW_OUihKs |
| 23087 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=hAA-wshxKuw | hAA-wshxKuw |
| 23088 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=hdZWG1_etvw | hdZWG1_etvw |
| 23089 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=I4Eol3z0xMU | I4Eol3z0xMU |
| 23090 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=i8SULJGL5xM | i8SULJGL5xM |
| 23091 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=L526UB9LIto | L526UB9LIto |
| 23092 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=nStU6Oxj-wQ | nStU6Oxj-wQ |
| 23093 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=oCva0YXgLql | oCva0YXgLql |
| 23094 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=omfcTwaEhQs | omfcTwaEhQs |
| 23095 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=pArAQojAOXE | pArAQojAOXE |
| 23096 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=qsPHOeZgLuM | qsPHOeZgLuM |
| 23097 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=SHZSfgT4W1U | SHZSfgT4W1U |
| 23098 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=uUoZ--AdQXk | uUoZ--AdQXk |
| 23099 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=XRtqwRRooME | XRtqwRRooME |
| 23100 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=YfACRFNiNxI | YfACRFNiNxI |
| 23101 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=z2A3yWYkTvA | z2A3yWYkTvA |
| 23102 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=0HnrKKsbcSY | 0HnrKKsbcSY |
| 23103 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=-4n0VhLIAkE | -4n0VhLIAkE |
| 23104 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=5Aegp5mxbow | 5Aegp5mxbow |
| 23105 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001366505;PA0001366298 | http://www.youtube.com/watch?v=84ZfM3Js9vs | 84ZfM3Js9vs |
| 23106 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=-8wJc38ws8w | -8wJc38ws8w |
| 23107 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=apkupQ_vrOY | apkupQ_vrOY |
| 23108 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=cQMGDHpypMl | cQMGDHpypMl |
| 23109 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=D1II-Qf9pEs | D1II-Qf9pEs |
| 23110 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=de_t2pjhPok | de_t2pjhPok |
| 23111 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=emfSAse48go | emfSAse48go |
| 23112 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=EYrlRfDzwaY | EYrlRfDzwaY |
| 23113 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=H7P9gMUDet8 | H7P9gMUDet8 |
| 23114 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=HQULPRV1SOA | HQULPRV1SOA |
| 23115 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=J6MX4Ac18JE | J6MX4Ac18JE |
| 23116 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=LEhd9Y3SyZQ | LEhd9Y3SyZQ |
| 23117 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=lsYSglQ9nno | lsYSglQ9nno |
| 23118 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=MB5zj1XdCCE | MB5zj1XdCCE |
| 23119 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=MBgP5Y9qRGA | MBgP5Y9qRGA |
| 23120 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=mQ9EOS0OQb8 | mQ9EOS0OQb8 |
| 23121 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=o8pV4Ei20jU | o8pV4Ei20jU |
| 23122 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Ohw0ul-Wu-4 | Ohw0ul-Wu-4 |
| 23123 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=OmFCZTxhtmw | OmFCZTxhtmw |
| 23124 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=PurCXq3e_uo | PurCXq3e_uo |
| 23125 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=r4m6aFcKE2w | r4m6aFcKE2w |
| 23126 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=r5bOz-kVYDA | r5bOz-kVYDA |
| 23127 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=rPuPgE0Hrjk | rPuPgE0Hrjk |
| 23128 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=sHfNi6SS1fU | sHfNi6SS1fU |
| 23129 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=TAJu0atGtgQ | TAJu0atGtgQ |
| 23130 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=tHsrzm0bSqw | tHsrzm0bSqw |
| 23131 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=UcqgD3hEwrg | UcqgD3hEwrg |
| 23132 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=v3SJuc8YMn4 | v3SJuc8YMn4 |
| 23133 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=VUdQRLXdp7E | VUdQRLXdp7E |
| 23134 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=X4BoksrglBE | X4BoksrglBE |
| 23135 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=xyo7ba2557I | xyo7ba2557I |
| 23136 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=YxhszMDoGJU | YxhszMDoGJU |
| 23137 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=zfbn7LC6Cbl | zfbn7LC6Cbl |
| 23138 | VIACOM INTERNATIONAL | Avatar (The Blue Spirit) (113) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=zi51bK2izB8 | zi51bK2izB8 |
| 23139 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=_DMjxWwPkfE | _DMjxWwPkfE |
| 23140 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=-8lYspN_Tw0 | -8lYspN_Tw0 |
| 23141 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=BBaRo4BGmb4 | BBaRo4BGmb4 |
| 23142 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Ds9taoipkyg | Ds9taoipkyg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23143 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=GJb9shGbOOg | GJb9shGbOOg |
| 23144 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=h0c_RIBIhok | h0c_RIBIhok |
| 23145 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=HGJwrx9PVfU | HGJwrx9PVfU |
| 23146 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=iPOyHn91zwU | iPOyHn91zwU |
| 23147 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=IussYM5YteY | IussYM5YteY |
| 23148 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=qMWK9c2ToYE | qMWK9c2ToYE |
| 23149 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=r12Z38xItGU | r12Z38xItGU |
| 23150 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=tH2GMVJZF3E | tH2GMVJZF3E |
| 23151 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=utnFE89_Eqg | utnFE89_Eqg |
| 23152 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=wl3ra06ye80 | wl3ra06ye80 |
| 23153 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=YHSkUmmRh9E | YHSkUmmRh9E |
| 23154 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=z-_la-9dsxY | z-_la-9dsxY |
| 23155 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=_74x8ltscpM | _74x8ltscpM |
| 23156 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=0Ff32jmnQBE | 0Ff32jmnQBE |
| 23157 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=70DF-GlnwC4 | 70DF-GlnwC4 |
| 23158 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=8Z0vNka2eDs | 8Z0vNka2eDs |
| 23159 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=AJtwZWEvsVM | AJtwZWEvsVM |
| 23160 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=dyn70e0UYWE | dyn70e0UYWE |
| 23161 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=EhdP5egNClE | EhdP5egNClE |
| 23162 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=eRem5cYawpM | eRem5cYawpM |
| 23163 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=F48-NRENQdk | F48-NRENQdk |
| 23164 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=GY8SCFnUuWl | GY8SCFnUuWl |
| 23165 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=h_z9SzpqAx4 | h_z9SzpqAx4 |
| 23166 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=hXtahdteEdA | hXtahdteEdA |
| 23167 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Kb4vUu9c5Kw | Kb4vUu9c5Kw |
| 23168 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=LzWuplGPhHA | LzWuplGPhHA |
| 23169 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=P9txsqaIdJY | P9txsqaIdJY |
| 23170 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=pPFejf9YCkA | pPFejf9YCkA |
| 23171 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=rici0vp78vY | rici0vp78vY |
| 23172 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=u1V6sgzqtBw | u1V6sgzqtBw |
| 23173 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vqM0SIdrn1g | vqM0SIdrn1g |
| 23174 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=VSSJRkG30yl | VSSJRkG30yl |
| 23175 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Vu4StHGAjrE | Vu4StHGAjrE |
| 23176 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=wyazJ0KGTZg | wyazJ0KGTZg |
| 23177 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ZwZ3gS8LUns | ZwZ3gS8LUns |
| 23178 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=__CU8RAWHQU | __CU8RAWHQU |
| 23179 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=087Seijlsc8 | 087Seijlsc8 |
| 23180 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=0ttN-WjgAQA | 0ttN-WjgAQA |
| 23181 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=1RI-Va9rq8U | 1RI-Va9rq8U |
| 23182 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=2Z_fg044QNY | 2Z_fg044QNY |
| 23183 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=3XjEk3oFKSo | 3XjEk3oFKSo |
| 23184 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=4U8iwJbbxL8 | 4U8iwJbbxL8 |
| 23185 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=5JFvr7k06il | 5JFvr7k06il |
| 23186 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=6fXHcRBUk1A | 6fXHcRBUk1A |
| 23187 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7pA3glAv2KY | 7pA3glAv2KY |
| 23188 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=aEgwCPFfeB8 | aEgwCPFfeB8 |
| 23189 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=bjS6KzHg7XQ | bjS6KzHg7XQ |
| 23190 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=cPiFQ-3sULU | cPiFQ-3sULU |
| 23191 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=CWjvQtVPPD4 | CWjvQtVPPD4 |
| 23192 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=e0q2HQ_5vXA | e0q2HQ_5vXA |
| 23193 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=e3w_GWlcnoc | e3w_GWlcnoc |
| 23194 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=E6nmnWwyyxw | E6nmnWwyyxw |
| 23195 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=eFGmeQxABTo | eFGmeQxABTo |
| 23196 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=EVsq9gnjsc8 | EVsq9gnjsc8 |
| 23197 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=fhEJwDJxPeE | fhEJwDJxPeE |
| 23198 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=gaxBAxkjzD8 | gaxBAxkjzD8 |
| 23199 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=iJN71Fn_qlg | iJN71Fn_qlg |
| 23200 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=j7X4xqndCD0 | j7X4xqndCD0 |
| 23201 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=IPkWmX0pP-E | IPkWmX0pP-E |
| 23202 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=mFMxXzMbnql | mFMxXzMbnql |
| 23203 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=nLxD5WMxC7Q | nLxD5WMxC7Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23204 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu00340776 | http://www.youtube.com/watch?v=NYE4ET8mZIw | NYE4ET8mZIw |
| 23205 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu00340776 | http://www.youtube.com/watch?v=PBG3mFN5BMg | PBG3mFN5BMg |
| 23206 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=Q0vZbavnR8E | Q0vZbavnR8E |
| 23207 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=Qtjqgyubmw8 | Qtjqgyubmw8 |
| 23208 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=QU87oKcUtR4 | QU87oKcUtR4 |
| 23209 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=R6JXsSjp5ec | R6JXsSjp5ec |
| 23210 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=S7xrGhcMGSM | S7xrGhcMGSM |
| 23211 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=sAK0HPCYmY | sAK0HPCYmY |
| 23212 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=SFxeH63OKEq | SFxeH63OKEq |
| 23213 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=SOSoh2AoV8M | SOSoh2AoV8M |
| 23214 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vcNu8cu9lDk | vcNu8cu9lDk |
| 23215 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=W4zXb6RRUQ | -W4zXb6RRUQ |
| 23216 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=WJLF2o4wDfA | WJLF2o4wDfA |
| 23217 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=Wwhggewfwvk | Wwhggewfwvk |
| 23218 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=xcs-MPmlxNk | xcs-MPmlxNk |
| 23219 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=yjGnvSqXyE4 | yjGnvSqXyE4 |
| 23220 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=yoKfb6a9zLc | yoKfb6a9zLc |
| 23221 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=04xJB1Ypqs0 | 04xJB1Ypqs0 |
| 23222 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=2rHAkFVf1g8 | 2rHAkFVf1g8 |
| 23223 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=3zgkA6D9Jx8 | 3zgkA6D9Jx8 |
| 23224 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=4K8Fmp-SpJ4 | 4K8Fmp-SpJ4 |
| 23225 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7Shyxqz7njg | 7Shyxqz7njg |
| 23226 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Cn3LWFa5M9E | Cn3LWFa5M9E |
| 23227 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Eo2YO2jzm3w | Eo2YO2jzm3w |
| 23228 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ibgzhUN0cGQ | ibgzhUN0cGQ |
| 23229 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=jr6IazmbMfY | jr6IazmbMfY |
| 23230 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Op54wIYp_Gc | Op54wIYp_Gc |
| 23231 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vTKx4166_D4 | vTKx4166_D4 |
| 23232 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=0A-lpsrAN1w | 0A-lpsrAN1w |
| 23233 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=57HymOPh6Fl | 57HymOPh6Fl |
| 23234 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=5kzAMfJ46l4 | 5kzAMfJ46l4 |
| 23235 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=76fgGLTSvJ4 | 76fgGLTSvJ4 |
| 23236 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=CFZTrwE_GYQ | CFZTrwE_GYQ |
| 23237 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=jAJqITVUZT4 | jAJqITVUZT4 |
| 23238 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=JEMvHK3aZjA | JEMvHK3aZjA |
| 23239 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=jossd8Y_TYs | jossd8Y_TYs |
| 23240 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=lIVpduuTjMA | lIVpduuTjMA |
| 23241 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Oip9CSX00TE | Oip9CSX00TE |
| 23242 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=qhffJ1W9BMU | qhffJ1W9BMU |
| 23243 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=s7hKXgBt1e8 | s7hKXgBt1e8 |
| 23244 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=sDX3uEtujiA | sDX3uEtujiA |
| 23245 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=TK8NcWv0jFE | TK8NcWv0jFE |
| 23246 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=U2EEbGhDiRg | U2EEbGhDiRg |
| 23247 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=WRItUsx1GuA | WRItUsx1GuA |
| 23248 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=xiUURy5V1Uo | xiUURy5V1Uo |
| 23249 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA0001590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=0mTcC9jPZeY | 0mTcC9jPZeY |
| 23250 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=2laENa-xXpM | 2laENa-xXpM |
| 23251 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=8_ADX10dUDY | 8_ADX10dUDY |
| 23252 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=94ZZkMy_q4M | 94ZZkMy_q4M |
| 23253 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=9zCqkJDyioA | 9zCqkJDyioA |
| 23254 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=AANJ-WvG1VM | AANJ-WvG1VM |
| 23255 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=DwFup_ _y8ZI | DwFup_ _y8ZI |
| 23256 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=DxN9zO4KEUA | DxN9zO4KEUA |
| 23257 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=g3HK-gsZI2o | g3HK-gsZI2o |
| 23258 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=HoT1ZpausoM | HoT1ZpausoM |
| 23259 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=jRVuhj-4Sjg | jRVuhj-4Sjg |
| 23260 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=KgFFa0VKOi8 | KgFFa0VKOi8 |
| 23261 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=lpERdahg-bl | lpERdahg-bl |
| 23262 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=MnPdr86CNnc | MnPdr86CNnc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23263 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=RoUlWHd2aT8 | RoUlWHd2aT8 |
| 23264 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=wllts_dyoWs | wllts_dyoWs |
| 23265 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=XuNG6SJhRPY | XuNG6SJhRPY |
| 23266 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 1) (119) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=zD2eGVTmk3g | zD2eGVTmk3g |
| 23267 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=1irt_KZVmAs | 1irt_KZVmAs |
| 23268 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=3RmvnXbP7Dk | 3RmvnXbP7Dk |
| 23269 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=7OY3oi1NAzQ | 7OY3oi1NAzQ |
| 23270 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=avGbr7ViQZl | avGbr7ViQZl |
| 23271 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=BLbqhkDJrLs | BLbqhkDJrLs |
| 23272 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=cLCI2o88vlQ | cLCI2o88vlQ |
| 23273 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=efGCJfAVWGg | efGCJfAVWGg |
| 23274 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=M7QEDtW5yvA | M7QEDtW5yvA |
| 23275 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=MxKYjhfpJ4o | MxKYjhfpJ4o |
| 23276 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=n990pnUNWXg | n990pnUNWXg |
| 23277 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=NNkJk8ILDgE | NNkJk8ILDgE |
| 23278 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=O_SGaelgNhw | O_SGaelgNhw |
| 23279 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=OpmQJi_vd6k | OpmQJi_vd6k |
| 23280 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=UmheRMRQdO0 | UmheRMRQdO0 |
| 23281 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vV2Km43f9w0 | vV2Km43f9w0 |
| 23282 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=WHruNE_YOeU | WHruNE_YOeU |
| 23283 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=xumSTugntsl | xumSTugntsl |
| 23284 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=69wIJul-f6U | 69wIJul-f6U |
| 23285 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=736_32vt76Q | 736_32vt76Q |
| 23286 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=7FgEySkfuKl | 7FgEySkfuKl |
| 23287 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=AGvxw9OsRPE | AGvxw9OsRPE |
| 23288 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=BjshWHod9S4 | BjshWHod9S4 |
| 23289 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=bucFc8z9GEw | bucFc8z9GEw |
| 23290 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=BZFUnz6RZyU | BZFUnz6RZyU |
| 23291 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=c-kLEtlWtxs | c-kLEtlWtxs |
| 23292 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=CL4Tyks-cbw | CL4Tyks-cbw |
| 23293 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=DZGA2S5xZKk | DZGA2S5xZKk |
| 23294 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=EQNCoH_Do4A | EQNCoH_Do4A |
| 23295 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=gJqMRmbORBE | gJqMRmbORBE |
| 23296 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=JL5OfwICOsY | JL5OfwICOsY |
| 23297 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=l--8UHseRZg | l--8UHseRZg |
| 23298 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=lFoClamilag | lFoClamilag |
| 23299 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=LWWsnNbJ0yE | LWWsnNbJ0yE |
| 23300 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=RQbuu3sxG4c | RQbuu3sxG4c |
| 23301 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=yEwCl_Li9Bl | yEwCl_Li9Bl |
| 23302 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=apugmoJv9x4 | apugmoJv9x4 |
| 23303 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu003106157 | http://www.youtube.com/watch?v=JdUUyp80z_0 | JdUUyp80z_0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23304 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=jI-gkPDxTKk | jI-gkPDxTKk |
| 23305 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=ks9d4Nw_31E | ks9d4Nw_31E |
| 23306 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=LiZVL3Xx4OI | LiZVL3Xx4OI |
| 23307 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=NThc4zFIWBA | NThc4zFIWBA |
| 23308 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=-PzfB4ADDDY | -PzfB4ADDDY |
| 23309 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=q24afgef8Gc | q24afgef8Gc |
| 23310 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=Zq8z0i3XQH0 | Zq8z0i3XQH0 |
| 23311 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=0RiOgWYiutk | 0RiOgWYiutk |
| 23312 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=1dXZDqLyBcc | 1dXZDqLyBcc |
| 23313 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=9KotKOFpf9M | 9KotKOFpf9M |
| 23314 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=C97RJgTw0Dk | C97RJgTw0Dk |
| 23315 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=-EsCmWcOz_4 | -EsCmWcOz_4 |
| 23316 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=kjxnrNlxRQ4 | kjxnrNlxRQ4 |
| 23317 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=L7DAJpQ86js | L7DAJpQ86js |
| 23318 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=lxms-rr-83A | lxms-rr-83A |
| 23319 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=OCadQ2e7PJo | OCadQ2e7PJo |
| 23320 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=PVHRJINMb_A | PVHRJINMb_A |
| 23321 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=qjFjUlVGuyA | qjFjUlVGuyA |
| 23322 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=t3msUDgvc4M | t3msUDgvc4M |
| 23323 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=V4L_vy0DhpQ | V4L_vy0DhpQ |
| 23324 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=vGXs_YmUBTA | vGXs_YmUBTA |
| 23325 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=ySwIVwfi2PU | ySwIVwfi2PU |
| 23326 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=yxblzKsa4x0 | yxblzKsa4x0 |
| 23327 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00 3106161 | http://www.youtube.com/watch?v=zZdwvhdnjN8 | zZdwvhdnjN8 |
| 23328 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=63YiDNQgamk | 63YiDNQgamk |
| 23329 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=KhENqF62Mfw | KhENqF62Mfw |
| 23330 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=NM8leOpyvUM | NM8leOpyvUM |
| 23331 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=nzSTmCwtObg | nzSTmCwtObg |
| 23332 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=SjS_oKx67KU | SjS_oKx67KU |
| 23333 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=zgAda5X6GoY | zgAda5X6GoY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23334 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=1rnCL29tDUU | 1rnCL29tDUU |
| 23335 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=-ES-mKVgqB4 | -ES-mKVgqB4 |
| 23336 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=JJsOBuZ-HQc | JJsOBuZ-HQc |
| 23337 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=nqNRhBeKHh8 | nqNRhBeKHh8 |
| 23338 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=pdZ8AMFhyHs | pdZ8AMFhyHs |
| 23339 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00 3106159 | http://www.youtube.com/watch?v=Z09iGIJtK9w | Z09iGIJtK9w |
| 23340 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=_wAq9-Rhklo | _wAq9-Rhklo |
| 23341 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=3PZT4H6zhwA | 3PZT4H6zhwA |
| 23342 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=Ak39qFa-Ygc | Ak39qFa-Ygc |
| 23343 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=pfv-aWfdylM | pfv-aWfdylM |
| 23344 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=rqB6179FW6s | rqB6179FW6s |
| 23345 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=sYB7abNXKNQ | sYB7abNXKNQ |
| 23346 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=WTbQ7caM-Ak | WTbQ7caM-Ak |
| 23347 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000 1389451 | http://www.youtube.com/watch?v=52Tr6xfw2dM | 52Tr6xfw2dM |
| 23348 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=inmbUuKEH_k | inmbUuKEH_k |
| 23349 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=Y03z-m3kY2c | Y03z-m3kY2c |
| 23350 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=kLFfoIB_YHA | kLFfoIB_YHA |
| 23351 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=7YI3_WkVgOs | 7YI3_WkVgOs |
| 23352 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=Bch0v98vQqE | Bch0v98vQqE |
| 23353 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=TBIQQDIStwQ | TBIQQDIStwQ |
| 23354 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=_Bn3290S0cQ | _Bn3290S0cQ |
| 23355 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=4xe6b0jR22Q | 4xe6b0jR22Q |
| 23356 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=4YI0Dxdec10 | 4YI0Dxdec10 |
| 23357 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=8OKddqItkgQ | 8OKddqItkgQ |
| 23358 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=coQiz9HT_Mo | coQiz9HT_Mo |
| 23359 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=CV5LgeakhgY | CV5LgeakhgY |
| 23360 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=cyGjDrzLTdw | cyGjDrzLTdw |
| 23361 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=EnM0MfMm9Js | EnM0MfMm9Js |
| 23362 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=EQxpbZYcNAE | EQxpbZYcNAE |
| 23363 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=HqBn0qs4fPI | HqBn0qs4fPI |
| 23364 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=JZS9pgPUSbk | JZS9pgPUSbk |
| 23365 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=khGe_-dJa4E | khGe_-dJa4E |
| 23366 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=NijvKQ2OJPI | NijvKQ2OJPI |
| 23367 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=pkQYEFphX5M | pkQYEFphX5M |
| 23368 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=r2MznDC5H1s | r2MznDC5H1s |
| 23369 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=r9rHD_M9uL4 | r9rHD_M9uL4 |
| 23370 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=rCLlw7c85mQ | rCLlw7c85mQ |
| 23371 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=RUDZY2_09ao | RUDZY2_09ao |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23372 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=S90WXAxjmTQ | S90WXAxjmTQ |
| 23373 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=sBYt0ikMH38 | sBYt0ikMH38 |
| 23374 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=T6wrfq9D9kk | T6wrfq9D9kk |
| 23375 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=U-BkEKsCTtM | U-BkEKsCTtM |
| 23376 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=Usx6enlYwWc | Usx6enlYwWc |
| 23377 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=xxyazrWye5U | xxyazrWye5U |
| 23378 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=YC4W5u6dnB0 | YC4W5u6dnB0 |
| 23379 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=YR_5elqMXac | YR_5elqMXac |
| 23380 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=yVpiDEtbCvw | yVpiDEtbCvw |
| 23381 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=ZtinxVAz5iw | ZtinxVAz5iw |
| 23382 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA0001590720;PAu003106151 | http://www.youtube.com/watch?v=40XPctj0stc | 40XPctj0stc |
| 23383 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA0001590720;PAu003106151 | http://www.youtube.com/watch?v=7JYq1xGqC00 | 7JYq1xGqC00 |
| 23384 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA0001590720;PAu003106151 | http://www.youtube.com/watch?v=IPcPE75m1mg | IPcPE75m1mg |
| 23385 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA0001590720;PAu003106151 | http://www.youtube.com/watch?v=M9N9c9O_jI8 | M9N9c9O_jI8 |
| 23386 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA0001590720;PAu003106151 | http://www.youtube.com/watch?v=NgPfWSAfe0E | NgPfWSAfe0E |
| 23387 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA0001590720;PAu003106152 | http://www.youtube.com/watch?v=9Fs_yFY0rTc | 9Fs_yFY0rTc |
| 23388 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA0001590720;PAu003106152 | http://www.youtube.com/watch?v=GQAI8jYIPps | GQAI8jYIPps |
| 23389 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=xVk5m06m4no | xVk5m06m4no |
| 23390 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=2IPU0fpzT-0 | 2IPU0fpzT-0 |
| 23391 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=7C4VYqL1q3c | 7C4VYqL1q3c |
| 23392 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=cxqs4hbix4g | cxqs4hbix4g |
| 23393 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=dwU3kzb2gOl | dwU3kzb2gOl |
| 23394 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=GIfnAQ_-s1w | GIfnAQ_-s1w |
| 23395 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=-hK7_nsZA-M | -hK7_nsZA-M |
| 23396 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=INpWin-AubN4 | INpWin-AubN4 |
| 23397 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=kBF8BUHHYNs | kBF8BUHHYNs |
| 23398 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Llg8JDf_ocA | Llg8JDf_ocA |
| 23399 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=LLdPJtITTCY | LLdPJtITTCY |
| 23400 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=-NcTa5EGlT8 | -NcTa5EGlT8 |
| 23401 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Oo9HLALjSSc | Oo9HLALjSSc |
| 23402 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=pLG7u1gDfhs | pLG7u1gDfhs |
| 23403 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=qUqGJQbFbak | qUqGJQbFbak |
| 23404 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ugM3Pc-ExSc | ugM3Pc-ExSc |
| 23405 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=yiJ0NNu4hWM | yiJ0NNu4hWM |
| 23406 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=9qg6o1FCuFY | 9qg6o1FCuFY |
| 23407 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=sxBGfLX0INU | sxBGfLX0INU |
| 23408 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=t5WGL632KdY | t5WGL632KdY |
| 23409 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=tYrzEeTN30Q | tYrzEeTN30Q |
| 23410 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=vg7z6At4ojo | vg7z6At4ojo |
| 23411 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu003106148 | http://www.youtube.com/watch?v=za6n-zvPaN4 | za6n-zvPaN4 |
| 23412 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=fqz6oNGShN0 | fqz6oNGShN0 |
| 23413 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=NXCz1O7-lzg | NXCz1O7-lzg |
| 23414 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu003090134 | http://www.youtube.com/watch?v=SYV65m6h_EU | SYV65m6h_EU |
| 23415 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=VjWc0xp1iQl | VjWc0xp1iQl |
| 23416 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu003088685 | http://www.youtube.com/watch?v=_DusVbq4u-0 | _DusVbq4u-0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23417 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=13k-FV1YILw | 13k-FV1YILw |
| 23418 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=aKROM6X0OZ0 | aKROM6X0OZ0 |
| 23419 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=CuJHTcHbi6Y | CuJHTcHbi6Y |
| 23420 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=GghUWOkOSAs | GghUWOkOSAs |
| 23421 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=GhyIvEcdU-U | GhyIvEcdU-U |
| 23422 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=gWehwknBfcY | gWehwknBfcY |
| 23423 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=hA3GqkfSlDY | hA3GqkfSlDY |
| 23424 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=Jst_a124NYI | Jst_a124NYI |
| 23425 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=qCN2TxknoFE | qCN2TxknoFE |
| 23426 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Sca9dfeyxoA | Sca9dfeyxoA |
| 23427 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=sUztQfEK4gA | sUztQfEK4gA |
| 23428 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=TTIMVmVmrm8 | TTIMVmVmrm8 |
| 23429 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=umcUTLvSSgU | umcUTLvSSgU |
| 23430 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=vvPwes5Z2cM | vvPwes5Z2cM |
| 23431 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=wdekLsBVpb8 | wdekLsBVpb8 |
| 23432 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=xjxhkp0hAss | xjxhkp0hAss |
| 23433 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=XxYwTD7hmDg | XxYwTD7hmDg |
| 23434 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=3Cc3K-WxRUA | 3Cc3K-WxRUA |
| 23435 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=3ZZ5vUMve_E | 3ZZ5vUMve_E |
| 23436 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=5SmAqhd5A1s | 5SmAqhd5A1s |
| 23437 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=8hC2tiZL5B4 | 8hC2tiZL5B4 |
| 23438 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=aF28UiSv1GI | aF28UiSv1GI |
| 23439 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=Bhrcrfd9KVg | Bhrcrfd9KVg |
| 23440 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=cIUdf3D9Ct4 | cIUdf3D9Ct4 |
| 23441 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=ctieK8hXdRM | ctieK8hXdRM |
| 23442 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=CxqAKrLD6yo | CxqAKrLD6yo |
| 23443 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=GuD2dvyCBBs | GuD2dvyCBBs |
| 23444 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=pF9aBJh2dEA | pF9aBJh2dEA |
| 23445 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=pqQqK_9GXrg | pqQqK_9GXrg |
| 23446 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=PZI_8cSaygw | PZI_8cSaygw |
| 23447 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=qCXLToZtPo0 | qCXLToZtPo0 |
| 23448 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=RkAGJePO6K4 | RkAGJePO6K4 |
| 23449 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=YSRM5vfTwWg | YSRM5vfTwWg |
| 23450 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=108oBxqhicQ | 108oBxqhicQ |
| 23451 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=1npj0kKmUeE | 1npj0kKmUeE |
| 23452 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=2l1_U24jdo4 | 2l1_U24jdo4 |
| 23453 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=2qgYWGVQYy0 | 2qgYWGVQYy0 |
| 23454 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=377PR6yKPu8 | 377PR6yKPu8 |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 23455 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=37-ePtbjkdA | 37-ePtbjkdA |
| 23456 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=4kv_ixQfHhk | 4kv_ixQfHhk |
| 23457 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=4sG7U1k0wfY | 4sG7U1k0wfY |
| 23458 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=5TIinBc11QE | 5TIinBc11QE |
| 23459 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=6uxB8RdxaYA | 6uxB8RdxaYA |
| 23460 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=82ZFqYibcHg | 82ZFqYibcHg |
| 23461 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=90Vju6EV3JM | 90Vju6EV3JM |
| 23462 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=945Wuki0PfE | 945Wuki0PfE |
| 23463 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=9gS29hiiYiM | 9gS29hiiYiM |
| 23464 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=9rEqcF3VmfE | 9rEqcF3VmfE |
| 23465 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=9vJi8WHnt9U | 9vJi8WHnt9U |
| 23466 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=aEjyN0D9r-4 | aEjyN0D9r-4 |
| 23467 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=aL1fsKVC3gw | aL1fsKVC3gw |
| 23468 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=bcamVAEA4f4 | bcamVAEA4f4 |
| 23469 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Bm0itbvoe6w | Bm0itbvoe6w |
| 23470 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=bpX-xKJyXhg | bpX-xKJyXhg |
| 23471 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=C5Ax4z5N4lM | C5Ax4z5N4lM |
| 23472 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=CgzsBGMtQzs | CgzsBGMtQzs |
| 23473 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=CKz0xn0p1zg | CKz0xn0p1zg |
| 23474 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Com264FFvLE | Com264FFvLE |
| 23475 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=ct6tV--QrB8 | ct6tV--QrB8 |
| 23476 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=cWeJYwlH-Zw | cWeJYwlH-Zw |
| 23477 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=cwesSXOFPXk | cwesSXOFPXk |
| 23478 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=dnHBBVha6PE | dnHBBVha6PE |
| 23479 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=ec8DMU6rlu4 | ec8DMU6rlu4 |
| 23480 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Eu8ulyWVLBg | Eu8ulyWVLBg |
| 23481 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Fx7TWfU6cOl | Fx7TWfU6cOl |
| 23482 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Gjc2RlqKH58 | Gjc2RlqKH58 |
| 23483 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=GKr44tfb0Mo | GKr44tfb0Mo |
| 23484 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=gS10XI-ZawE | gS10XI-ZawE |
| 23485 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=gyvSke6_dJU | gyvSke6_dJU |
| 23486 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=h_9lHxNuaNI | h_9lHxNuaNI |
| 23487 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=HfzVvG6tkmA | HfzVvG6tkmA |
| 23488 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=HiBS85Falwk | HiBS85Falwk |
| 23489 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=HjpGCVwTVQM | HjpGCVwTVQM |
| 23490 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=htiiasuPPsl | htiiasuPPsl |
| 23491 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=i7U8lV4FQPo | i7U8lV4FQPo |
| 23492 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=iH7v1jrTTAl | iH7v1jrTTAl |
| 23493 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=InBvngSze-s | InBvngSze-s |
| 23494 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=IWazX4BPu1s | IWazX4BPu1s |
| 23495 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=J7yYXXlyS64 | J7yYXXlyS64 |
| 23496 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=j8M66fUlMGo | j8M66fUlMGo |
| 23497 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=J8wyZgch4wY | J8wyZgch4wY |
| 23498 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=JDYzraqbcRg | JDYzraqbcRg |
| 23499 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=jsQxFwVD_9c | jsQxFwVD_9c |
| 23500 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=jxheJ5U58m4 | jxheJ5U58m4 |
| 23501 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=KGFiAE3Ycj4 | KGFiAE3Ycj4 |
| 23502 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=KSnropWsD1c | KSnropWsD1c |
| 23503 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=KVujJwt3qgw | KVujJwt3qgw |
| 23504 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=L4prl7ig-50 | L4prl7ig-50 |
| 23505 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Lnzevc5TKOg | Lnzevc5TKOg |
| 23506 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=LU7Vd_WSpoQ | LU7Vd_WSpoQ |
| 23507 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=LyL73kzaHKY | LyL73kzaHKY |
| 23508 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=ma8pE33elc4 | ma8pE33elc4 |
| 23509 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=MrW3OJnz6aE | MrW3OJnz6aE |
| 23510 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=MU1S6p-Nlb8 | MU1S6p-Nlb8 |
| 23511 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=n8kx5TQTSsA | n8kx5TQTSsA |
| 23512 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=No3M2WmZ-Mg | No3M2WmZ-Mg |
| 23513 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=NR_C0R-oaZ4 | NR_C0R-oaZ4 |
| 23514 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=nSBExg3hN28 | nSBExg3hN28 |
| 23515 VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=oun5oWUd8lI | oun5oWUd8lI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23516 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=oXm8_LNfU7E | oXm8_LNfU7E |
| 23517 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=pjmvs1tdc7k | pjmvs1tdc7k |
| 23518 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Q9WHIEVHyZU | Q9WHIEVHyZU |
| 23519 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=qf9R0pTHMdY | qf9R0pTHMdY |
| 23520 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=QhEPtorfr8g | QhEPtorfr8g |
| 23521 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=QNtcgYfEUEc | QNtcgYfEUEc |
| 23522 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Qz89Ge8uEKg | Qz89Ge8uEKg |
| 23523 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=r0enCt4mIZY | r0enCt4mIZY |
| 23524 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=-rD0Klywllo | -rD0Klywllo |
| 23525 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=rfMRG5NxJLEg | rfMRG5NxJLEg |
| 23526 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=RR0RuSNDxOc | RR0RuSNDxOc |
| 23527 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=saBPYeEPGf4 | saBPYeEPGf4 |
| 23528 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=sv6HF7XjnJo | sv6HF7XjnJo |
| 23529 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=T5b_SrMGBS0 | T5b_SrMGBS0 |
| 23530 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=tx4Ko_O4OcQ | tx4Ko_O4OcQ |
| 23531 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=uAqRUCkSJa0 | uAqRUCkSJa0 |
| 23532 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=uutvVjjbjbM | uutvVjjbjbM |
| 23533 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=v0Tglsalanc | v0Tglsalanc |
| 23534 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=v-gvIQwuGoE | v-gvIQwuGoE |
| 23535 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=VQN0IiNhR8E | VQN0IiNhR8E |
| 23536 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=WaAYKuSlceY | WaAYKuSlceY |
| 23537 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=wFe2L5cSch4 | wFe2L5cSch4 |
| 23538 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=WI4jqFn3y3l | WI4jqFn3y3l |
| 23539 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=WVTPT2x8oSE | WVTPT2x8oSE |
| 23540 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=X0Z0lr-cBsU | X0Z0lr-cBsU |
| 23541 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=XC0rRoLx324 | XC0rRoLx324 |
| 23542 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=xCDOwP1tHzc | xCDOwP1tHzc |
| 23543 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=xqae4Aks3L8 | xqae4Aks3L8 |
| 23544 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=XQhWBcrB6b8 | XQhWBcrB6b8 |
| 23545 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=XrulqAlkNjg | XrulqAlkNjg |
| 23546 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=ycEdC1jH7CY | ycEdC1jH7CY |
| 23547 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=yfnH2iZt-ME | yfnH2iZt-ME |
| 23548 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=YFqinzB88G4 | YFqinzB88G4 |
| 23549 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=YmIDVBpdhuQ | YmIDVBpdhuQ |
| 23550 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=YSMHHHjWYeE | YSMHHHjWYeE |
| 23551 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=z_WXf0s1we4 | z_WXf0s1we4 |
| 23552 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=z85slCPJ_Mg | z85slCPJ_Mg |
| 23553 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Zax6hy5j3Zo | Zax6hy5j3Zo |
| 23554 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=Z-ksHBhlJvU | Z-ksHBhlJvU |
| 23555 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=ZSKQ1mqWc9A | ZSKQ1mqWc9A |
| 23556 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=7NJmHA3NMXQ | 7NJmHA3NMXQ |
| 23557 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=A8ggoOz_eCc | A8ggoOz_eCc |
| 23558 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=C7-qEvW3OnM | C7-qEvW3OnM |
| 23559 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=fJmAy3wbGfA | fJmAy3wbGfA |
| 23560 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=hcXNWFbMTCg | hcXNWFbMTCg |
| 23561 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=HlUjsi2Adt8 | HlUjsi2Adt8 |
| 23562 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=Hj9txhKRJZs | Hj9txhKRJZs |
| 23563 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=idMEjJAA4gY | idMEjJAA4gY |
| 23564 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=igffbjb7cGk | igffbjb7cGk |
| 23565 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=ILKz-7LzfIM | ILKz-7LzfIM |
| 23566 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=ks7emNb5QnE | ks7emNb5QnE |
| 23567 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=OqMUd-YQq6s | OqMUd-YQq6s |
| 23568 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=Pf4lUPe8FL4 | Pf4lUPe8FL4 |
| 23569 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=qRB2tkmnYls | qRB2tkmnYls |
| 23570 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=U1L4f9QODTw | U1L4f9QODTw |
| 23571 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=up3k2rcwDPo | up3k2rcwDPo |
| 23572 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=WX-TxQdPxGw | WX-TxQdPxGw |
| 23573 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=Wzlx6Sodrtc | Wzlx6Sodrtc |
| 23574 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=X_Nozbej4Ok | X_Nozbej4Ok |
| 23575 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=XhMlMQed0Ps | XhMlMQed0Ps |
| 23576 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=_nIKmMQn7TA | _nIKmMQn7TA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23577 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=1R9vqG2FvH0 | 1R9vqG2FvH0 |
| 23578 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=6PbZEizw-6Q | 6PbZEizw-6Q |
| 23579 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=7BqBjIFatQM | 7BqBjIFatQM |
| 23580 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=a90dehRWIrQ | a90dehRWIrQ |
| 23581 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=BeoHRhV270I | BeoHRhV270I |
| 23582 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=BKsqFRXZVY0 | BKsqFRXZVY0 |
| 23583 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=BpWBrYhVYs4 | BpWBrYhVYs4 |
| 23584 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=buhJqD-BBpk | buhJqD-BBpk |
| 23585 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=dPIHzHC5KBI | dPIHzHC5KBI |
| 23586 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=i7BwLnzqRyE | i7BwLnzqRyE |
| 23587 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=ITRt3ag_oO0 | ITRt3ag_oO0 |
| 23588 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=izAdX2ye2O8 | izAdX2ye2O8 |
| 23589 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=KaQ3fatvJaU | KaQ3fatvJaU |
| 23590 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=oB44_bbyezE | oB44_bbyezE |
| 23591 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=OD0Gt89V7o0 | OD0Gt89V7o0 |
| 23592 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=PUKv2TYSxqU | PUKv2TYSxqU |
| 23593 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=skYO9NDIUVs | skYO9NDIUVs |
| 23594 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=UAVZrU5bm_c | UAVZrU5bm_c |
| 23595 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=uslQ4xxgMVc | uslQ4xxgMVc |
| 23596 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=mdmuYHpht1Q | mdmuYHpht1Q |
| 23597 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=nuF1rGBIlrg | nuF1rGBIlrg |
| 23598 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=r-Ihfta8PR8 | r-Ihfta8PR8 |
| 23599 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=_4-Vj8T81SQ | _4-Vj8T81SQ |
| 23600 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=0e3FE0piHM0 | 0e3FE0piHM0 |
| 23601 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=0Tx_NKZqa0 | 0Tx_NKZqa0 |
| 23602 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=13ks0dHPbVE | 13ks0dHPbVE |
| 23603 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=1l4kKcjuSgc | 1l4kKcjuSgc |
| 23604 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=1jcgJ-StSoM | 1jcgJ-StSoM |
| 23605 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=1zTeBuX_ILI | 1zTeBuX_ILI |
| 23606 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=2NpQrVqt8dl | 2NpQrVqt8dl |
| 23607 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=2ouBrjzLtEI | 2ouBrjzLtEI |
| 23608 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=2tzuvkR3gkU | 2tzuvkR3gkU |
| 23609 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=3SWv0kF7M2k | 3SWv0kF7M2k |
| 23610 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=3W2VoY2TesU | 3W2VoY2TesU |
| 23611 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=56bN4SEmPQc | 56bN4SEmPQc |
| 23612 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=5EGi6j3Apw8 | 5EGi6j3Apw8 |
| 23613 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=5f5xu7Et1Wg | 5f5xu7Et1Wg |
| 23614 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=5ZsGVky-TpQ | 5ZsGVky-TpQ |
| 23615 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=63uSYLndR44 | 63uSYLndR44 |
| 23616 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=6K0duaYolHA | 6K0duaYolHA |
| 23617 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=6l0pwm6VVMo | 6l0pwm6VVMo |
| 23618 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=6LlOb_sqWKs | 6LlOb_sqWKs |
| 23619 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=6Sce5Y0Wbp8 | 6Sce5Y0Wbp8 |
| 23620 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=6YARdUeld-o | 6YARdUeld-o |
| 23621 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=7LUEgT0i9po | 7LUEgT0i9po |
| 23622 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=87oFXt98dV8 | 87oFXt98dV8 |
| 23623 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=8kBJafE04PY | 8kBJafE04PY |
| 23624 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=8yb_fleNyyg | 8yb_fleNyyg |
| 23625 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=9j3eW4XGU5I | 9j3eW4XGU5I |
| 23626 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=-9up-HMVmVE | -9up-HMVmVE |
| 23627 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=a79n9-XDR1Y | a79n9-XDR1Y |
| 23628 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=a9zDn5wyd9A | a9zDn5wyd9A |
| 23629 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=aaZxUZ3xQMo | aaZxUZ3xQMo |
| 23630 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=aBke5qOSKT4 | aBke5qOSKT4 |
| 23631 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=anFth9G7VpM | anFth9G7VpM |
| 23632 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=b02wyMUDmPE | b02wyMUDmPE |
| 23633 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=b7NCa6i7A9c | b7NCa6i7A9c |
| 23634 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=BB96swIn1UI | BB96swIn1UI |
| 23635 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=BlkGcx4le7A | BlkGcx4le7A |
| 23636 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=BphPsdHsowo | BphPsdHsowo |
| 23637 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=CQ7SnaXmTH0 | CQ7SnaXmTH0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23638 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=D44sdv8qjtM | D44sdv8qjtM |
| 23639 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=DLpOcbyPgPs | DLpOcbyPgPs |
| 23640 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=DPs05cJX-No | DPs05cJX-No |
| 23641 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=dqQzIG9i5IY | dqQzIG9i5IY |
| 23642 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=dT144dsDa8s | dT144dsDa8s |
| 23643 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=EgiegDRgve8 | EgiegDRgve8 |
| 23644 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=EjmsrY1uQIs | EjmsrY1uQIs |
| 23645 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=EV9GwnTjmN0 | EV9GwnTjmN0 |
| 23646 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=FFxeGN2vjBI | FFxeGN2vjBI |
| 23647 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=flT9lbakSik | flT9lbakSik |
| 23648 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=FJEBvJ3uoWM | FJEBvJ3uoWM |
| 23649 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=fMH5toko8Z8 | fMH5toko8Z8 |
| 23650 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=FQwFJTrImaw | FQwFJTrImaw |
| 23651 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=FxnWvc5Cy_U | FxnWvc5Cy_U |
| 23652 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=GaK566HZpNc | GaK566HZpNc |
| 23653 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=GBy6U_qqqro | GBy6U_qqqro |
| 23654 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=GFbNN94dCBo | GFbNN94dCBo |
| 23655 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=GO_sq-_OOP0 | GO_sq-_OOP0 |
| 23656 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=gTfxlc8A9VI | gTfxlc8A9VI |
| 23657 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=HI2Ddq5NMtY | HI2Ddq5NMtY |
| 23658 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=HjpsrOXyEWA | HjpsrOXyEWA |
| 23659 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=h-KLLXRr2So | h-KLLXRr2So |
| 23660 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=hS3p1sLNufQ | hS3p1sLNufQ |
| 23661 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Htl2LtU1UvM | Htl2LtU1UvM |
| 23662 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=htMPtBBpunE | htMPtBBpunE |
| 23663 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=hW4g0N2hWMA | hW4g0N2hWMA |
| 23664 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=HxkcgUra7_M | HxkcgUra7_M |
| 23665 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=Hz0blfOkx2M | Hz0blfOkx2M |
| 23666 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=IdEnmelfpAk | IdEnmelfpAk |
| 23667 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=ihz7yYMjpbg | ihz7yYMjpbg |
| 23668 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=iSHFEjIvl_U | iSHFEjIvl_U |
| 23669 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=JLzhXIBvaEc | JLzhXIBvaEc |
| 23670 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=jpczh0zDY_4 | jpczh0zDY_4 |
| 23671 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=jqxNEtgSgNQ | jqxNEtgSgNQ |
| 23672 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=JrGKbfsVsil | JrGKbfsVsil |
| 23673 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=juGMn_APAfI | juGMn_APAfI |
| 23674 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=JXsdZXsdMYo | JXsdZXsdMYo |
| 23675 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Jzx6CnKWIRA | Jzx6CnKWIRA |
| 23676 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=K4CouatZY_k | K4CouatZY_k |
| 23677 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=K9Rgm-SjwQw | K9Rgm-SjwQw |
| 23678 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=KHQVKd5HDu8 | KHQVKd5HDu8 |
| 23679 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=kiq-50A5_B0 | kiq-50A5_B0 |
| 23680 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=kpyHJ0sSluw | kpyHJ0sSluw |
| 23681 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=ku3Ya1f9998 | ku3Ya1f9998 |
| 23682 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=L1TMqk8KUQs | L1TMqk8KUQs |
| 23683 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=l7JgtH1ZdLw | l7JgtH1ZdLw |
| 23684 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=lgFTt_FmGbc | lgFTt_FmGbc |
| 23685 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=LI4IXLOluYY | LI4IXLOluYY |
| 23686 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=LjHQw6SC7dU | LjHQw6SC7dU |
| 23687 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=m5qaHpyWikQ | m5qaHpyWikQ |
| 23688 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=M7kNDCyyvP4 | M7kNDCyyvP4 |
| 23689 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=M8mbPstgtiA | M8mbPstgtiA |
| 23690 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=mAwZg_LhhjE | mAwZg_LhhjE |
| 23691 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=mBZlWuGMKXc | mBZlWuGMKXc |
| 23692 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=MLlLDCgG7t0 | MLlLDCgG7t0 |
| 23693 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=MMWaitqPt6A | MMWaitqPt6A |
| 23694 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=MWGnntq7DaQ | MWGnntq7DaQ |
| 23695 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Mwqajsbyibl | Mwqajsbyibl |
| 23696 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=mX940sEZv94 | mX940sEZv94 |
| 23697 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=n4yVEt02YVc | n4yVEt02YVc |
| 23698 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=N8HroreSFgs | N8HroreSFgs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23699 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=NC4AGJuPd44 | NC4AGJuPd44 |
| 23700 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=ndMKD35Kn_Y | ndMKD35Kn_Y |
| 23701 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=nfW550sQT7w | nfW550sQT7w |
| 23702 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=nIk3dbYMqBo | nIk3dbYMqBo |
| 23703 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=NjGlUBosvUE | NjGlUBosvUE |
| 23704 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=njKaW9k8ntM | njKaW9k8ntM |
| 23705 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=o_JBrVTUxLY | o_JBrVTUxLY |
| 23706 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=o_sBhFzIJ_8 | o_sBhFzIJ_8 |
| 23707 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=O8evbheLaNI | O8evbheLaNI |
| 23708 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Oaa1hoU4Hbk | Oaa1hoU4Hbk |
| 23709 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=OD1sHl2nw0c | OD1sHl2nw0c |
| 23710 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=oEdRxGEjSQI | oEdRxGEjSQI |
| 23711 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=OEkjmGPAfn4 | OEkjmGPAfn4 |
| 23712 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=oLL_JZunvxc | oLL_JZunvxc |
| 23713 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=O-qm3EBRrfY | O-qm3EBRrfY |
| 23714 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=OzgvzSkdaxM | OzgvzSkdaxM |
| 23715 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=P5YVt1S6g6Q | P5YVt1S6g6Q |
| 23716 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=p9llx5uSnks | p9llx5uSnks |
| 23717 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=pfEHYQmSQOY | pfEHYQmSQOY |
| 23718 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=phBO3FVOclU | phBO3FVOclU |
| 23719 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=pKE0CXpriWY | pKE0CXpriWY |
| 23720 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Pue51c8Pn9A | Pue51c8Pn9A |
| 23721 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=PUJ40E31G3k | PUJ40E31G3k |
| 23722 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=pyM6y5TIaEQ | pyM6y5TIaEQ |
| 23723 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Q_Nv1zbdDLM | Q_Nv1zbdDLM |
| 23724 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=qecHjV4h7EA | qecHjV4h7EA |
| 23725 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=qsjLidu9nKg | qsjLidu9nKg |
| 23726 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=qToRucsXdSQ | qToRucsXdSQ |
| 23727 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=r9vMhrqCpSU | r9vMhrqCpSU |
| 23728 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=R9wS2dghr1M | R9wS2dghr1M |
| 23729 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=RGHgwRTGBm8 | RGHgwRTGBm8 |
| 23730 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=RN3tndy3avQ | RN3tndy3avQ |
| 23731 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=RsNar4Ka6J4 | RsNar4Ka6J4 |
| 23732 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=Rz279HnGLoQ | Rz279HnGLoQ |
| 23733 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=S2Sa2MPAOnl | S2Sa2MPAOnl |
| 23734 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=sdEhtBJX-G4 | sdEhtBJX-G4 |
| 23735 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=SdOOxIbYOGM | SdOOxIbYOGM |
| 23736 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=SeNcun2gKZM | SeNcun2gKZM |
| 23737 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=SuspEvTA0U4 | SuspEvTA0U4 |
| 23738 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=sV7ivTBByEY | sV7ivTBByEY |
| 23739 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=t0xPZ1xFtG0 | t0xPZ1xFtG0 |
| 23740 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=T6fTSoduexo | T6fTSoduexo |
| 23741 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=TeK0Tn8Yj64 | TeK0Tn8Yj64 |
| 23742 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=tt2f1OV5lDQ | tt2f1OV5lDQ |
| 23743 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=u2PYGSpHpeg | u2PYGSpHpeg |
| 23744 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=UldBO27RJ_E | UldBO27RJ_E |
| 23745 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=UQfczSG0_pg | UQfczSG0_pg |
| 23746 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=vfi1n4IadRg | vfi1n4IadRg |
| 23747 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=VGl-RaHgjTA | VGl-RaHgjTA |
| 23748 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=VGs6N7SBK_I | VGs6N7SBK_I |
| 23749 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=VvY0qC7dvS8 | VvY0qC7dvS8 |
| 23750 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=w22tOuOhxN8 | w22tOuOhxN8 |
| 23751 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=WA0wzVGx1L4 | WA0wzVGx1L4 |
| 23752 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=wa2NGLsrOeQ | wa2NGLsrOeQ |
| 23753 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=WD0BFOL8BBM | WD0BFOL8BBM |
| 23754 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=WdE-VHAHczM | WdE-VHAHczM |
| 23755 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=WgWfR-YFAtM | WgWfR-YFAtM |
| 23756 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=wVxtmh70TB8 | wVxtmh70TB8 |
| 23757 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=WXpmNaKnFVw | WXpmNaKnFVw |
| 23758 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=x2iQZmv6lzc | x2iQZmv6lzc |
| 23759 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=x3LKNGKrYDg | x3LKNGKrYDg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23760 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=x8GM3VyoAJU | x8GM3VyoAJU |
| 23761 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=xeO2hX_YfB8 | xeO2hX_YfB8 |
| 23762 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=xGjNAdQ3r_Y | xGjNAdQ3r_Y |
| 23763 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=xjg56_zalw8 | xjg56_zalw8 |
| 23764 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=xlwj8lzVPXo | xlwj8lzVPXo |
| 23765 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=xR5nc_WYUn0 | xR5nc_WYUn0 |
| 23766 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=xUWjXILuOl8 | xUWjXILuOl8 |
| 23767 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Y_sl2Nq0RV8 | Y_sl2Nq0RV8 |
| 23768 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=yE2Wt8r-pXHE | yE2Wt8r-pXHE |
| 23769 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=yLh5j9a6mb8 | yLh5j9a6mb8 |
| 23770 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=YnHGrN44YpM | YnHGrN44YpM |
| 23771 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=YNY0jKV6ap4 | YNY0jKV6ap4 |
| 23772 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=YX1knGTeayc | YX1knGTeayc |
| 23773 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=YYcrvTAXiEw | YYcrvTAXiEw |
| 23774 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=z0HZlGkAyA4 | z0HZlGkAyA4 |
| 23775 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=Z9ZjvkSb1nA | Z9ZjvkSb1nA |
| 23776 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=_f0btymIAHU | _f0btymIAHU |
| 23777 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=_lNiPnoPF5A | _lNiPnoPF5A |
| 23778 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=_-mHYvgG1oc | _-mHYvgG1oc |
| 23779 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=_VQg9J24rxA | _VQg9J24rxA |
| 23780 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=0b5oAin8B9Q | 0b5oAin8B9Q |
| 23781 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=0bgF0N_VUng | 0bgF0N_VUng |
| 23782 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=0fD_37fGiVl | 0fD_37fGiVl |
| 23783 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=0z5Ya8J26tk | 0z5Ya8J26tk |
| 23784 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=13rqaUnOt2Y | 13rqaUnOt2Y |
| 23785 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=1Ef_qcqSl24 | 1Ef_qcqSl24 |
| 23786 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=1O0dm0zorek | 1O0dm0zorek |
| 23787 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=1XEF0MkomZ0 | 1XEF0MkomZ0 |
| 23788 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=1xxSJKKGnkY | 1xxSJKKGnkY |
| 23789 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=26YlmdxSwUM | 26YlmdxSwUM |
| 23790 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=2ctkfLdyVr8 | 2ctkfLdyVr8 |
| 23791 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=2f0buQn_-rQ | 2f0buQn_-rQ |
| 23792 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=3JCNuHH44_c | 3JCNuHH44_c |
| 23793 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=3MzPUJMn3r4 | 3MzPUJMn3r4 |
| 23794 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=493Vv1NtPAk | 493Vv1NtPAk |
| 23795 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=4drXkCle6wM | 4drXkCle6wM |
| 23796 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=4iPz8xEf-gw | 4iPz8xEf-gw |
| 23797 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=4NtNQn6beVQ | 4NtNQn6beVQ |
| 23798 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=4rnjQ_oUUhg | 4rnjQ_oUUhg |
| 23799 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=5lL4wGuVW3U | 5lL4wGuVW3U |
| 23800 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=75Hd14Fqpqs | 75Hd14Fqpqs |
| 23801 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=7J1xxqJ8PFs | 7J1xxqJ8PFs |
| 23802 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=7LKHdjqllbl | 7LKHdjqllbl |
| 23803 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=7-O6AHUCYz4 | 7-O6AHUCYz4 |
| 23804 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=8UqLjMCfUg0 | 8UqLjMCfUg0 |
| 23805 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=9F9Uex0cwWo | 9F9Uex0cwWo |
| 23806 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=9-fW3fuW_a0 | 9-fW3fuW_a0 |
| 23807 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=a8yqaarilWk | a8yqaarilWk |
| 23808 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ADH7H7pg9Ew | ADH7H7pg9Ew |
| 23809 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Ae10ta_0dHA | Ae10ta_0dHA |
| 23810 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=aeAq-gqSfT8 | aeAq-gqSfT8 |
| 23811 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Ap6Pqsg6JnQ | Ap6Pqsg6JnQ |
| 23812 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=APzbKsxCITA | APzbKsxCITA |
| 23813 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=AQ8A3uuoA8g | AQ8A3uuoA8g |
| 23814 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=AVn8G1bKmsU | AVn8G1bKmsU |
| 23815 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=B86RM-6vIBA | B86RM-6vIBA |
| 23816 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=BbFLV-Bwv0c | BbFLV-Bwv0c |
| 23817 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=bD6knd2pu1Q | bD6knd2pu1Q |
| 23818 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=bek4qllCkh8 | bek4qllCkh8 |
| 23819 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=B-i4i5jPkqQ | B-i4i5jPkqQ |
| 23820 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=BKxd2PLprSY | BKxd2PLprSY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23821 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=boIJrrKh6HM | boIJrrKh6HM |
| 23822 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=bRjdcjUkvJQ | bRjdcjUkvJQ |
| 23823 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=BX2cK3NK3qE | BX2cK3NK3qE |
| 23824 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=c1FX4a6wCh4 | c1FX4a6wCh4 |
| 23825 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=c1iqtUxD_cg | c1iqtUxD_cg |
| 23826 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=c5YB70TxkqQ | c5YB70TxkqQ |
| 23827 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cBA6KP1NnWQ | cBA6KP1NnWQ |
| 23828 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=CbY_laJqW6M | CbY_laJqW6M |
| 23829 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cHTTNS-kYYY | cHTTNS-kYYY |
| 23830 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cHWD4MRXcJs | cHWD4MRXcJs |
| 23831 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ClMz_9hhmX0 | ClMz_9hhmX0 |
| 23832 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cJbhuQ8vkMY | cJbhuQ8vkMY |
| 23833 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cxb5MjPtNMl | cxb5MjPtNMl |
| 23834 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cxbtx0Gcilo | cxbtx0Gcilo |
| 23835 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=cy35rW-xWMk | cy35rW-xWMk |
| 23836 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=CYYJNgX-EtQ | CYYJNgX-EtQ |
| 23837 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=CZ9QZwpbHtl | CZ9QZwpbHtl |
| 23838 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=DAaHhcpyPTA | DAaHhcpyPTA |
| 23839 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=DhG4O0TTb-Y | DhG4O0TTb-Y |
| 23840 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=dttEesNQCAY | dttEesNQCAY |
| 23841 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=DUic30xSY9Y | DUic30xSY9Y |
| 23842 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Dy0zAwyAPg4 | Dy0zAwyAPg4 |
| 23843 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=dYIOvE0J94Y | dYIOvE0J94Y |
| 23844 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=E0azuoRFDsA | E0azuoRFDsA |
| 23845 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=eMR44HFC8nE | eMR44HFC8nE |
| 23846 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ErNz4SjgrsU | ErNz4SjgrsU |
| 23847 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=EtXSqDbOPEc | EtXSqDbOPEc |
| 23848 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=EXiQM7ZCUtg | EXiQM7ZCUtg |
| 23849 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-eXQ6px7Rc4 | -eXQ6px7Rc4 |
| 23850 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=EykFyEL-goY | EykFyEL-goY |
| 23851 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=F12Mrecw8l0 | F12Mrecw8l0 |
| 23852 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=F2_6gGFA0hc | F2_6gGFA0hc |
| 23853 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=fAW2Uo96Xnc | fAW2Uo96Xnc |
| 23854 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=fbJcDuwEazc | fbJcDuwEazc |
| 23855 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=fcWstquNkpk | fcWstquNkpk |
| 23856 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=FeN5viCL9mg | FeN5viCL9mg |
| 23857 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=FF0UEp2FdHs | FF0UEp2FdHs |
| 23858 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=FhXYSmZqtcQ | FhXYSmZqtcQ |
| 23859 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=fKlsdo5ZYnU | fKlsdo5ZYnU |
| 23860 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=fnJfbW3nQo0 | fnJfbW3nQo0 |
| 23861 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=FUYk1OYz62s | FUYk1OYz62s |
| 23862 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=G_9DlHPVlko | G_9DlHPVlko |
| 23863 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=g7vO6Wtod0U | g7vO6Wtod0U |
| 23864 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=G8GMXm3L2eo | G8GMXm3L2eo |
| 23865 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=gEizcctSAwU | gEizcctSAwU |
| 23866 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Gj1wuOEpFW8 | Gj1wuOEpFW8 |
| 23867 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=gLKtaDiw5Do | gLKtaDiw5Do |
| 23868 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=gnyi8-iVdkg | gnyi8-iVdkg |
| 23869 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=GZOejddSWII | GZOejddSWII |
| 23870 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=h0RhsHZCQjM | h0RhsHZCQjM |
| 23871 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=hdcC_vsT3DM | hdcC_vsT3DM |
| 23872 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=HIBGTFo3_Mo | HIBGTFo3_Mo |
| 23873 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=HrlMx1EfYWY | HrlMx1EfYWY |
| 23874 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=hrwaMzgl8M8 | hrwaMzgl8M8 |
| 23875 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=hV1oaQhNJnU | hV1oaQhNJnU |
| 23876 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=I2tXu5nDjOk | I2tXu5nDjOk |
| 23877 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=IC5PwPivNUY | IC5PwPivNUY |
| 23878 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=IdCaQJUE_TM | IdCaQJUE_TM |
| 23879 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=iiLgD-djjXA | iiLgD-djjXA |
| 23880 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=iJwHpXqsNZU | iJwHpXqsNZU |
| 23881 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=iM8AUCS6RXY | iM8AUCS6RXY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23882 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=inqrPUq3wVY | inqrPUq3wVY |
| 23883 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=iUIhF1hj2P0 | iUIhF1hj2P0 |
| 23884 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=izh5ce0zhqk | izh5ce0zhqk |
| 23885 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=J9GLH3ITVjM | J9GLH3ITVjM |
| 23886 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=JB2kks7InHk | JB2kks7InHk |
| 23887 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=JELVQZo_WEk | JELVQZo_WEk |
| 23888 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Jl-XeCbg3bU | Jl-XeCbg3bU |
| 23889 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Jp60ZW6dZeE | Jp60ZW6dZeE |
| 23890 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=jSt5cYroZk0 | jSt5cYroZk0 |
| 23891 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=JUTgbz5s-bM | JUTgbz5s-bM |
| 23892 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Jy4COFc7vSA | Jy4COFc7vSA |
| 23893 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=jzTq_FYHzXM | jzTq_FYHzXM |
| 23894 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=KlmRLDD3FyE | KlmRLDD3FyE |
| 23895 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=kLjk58XX-RA | kLjk58XX-RA |
| 23896 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=kotSvpagdGE | kotSvpagdGE |
| 23897 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=kQ8bfitT0nM | kQ8bfitT0nM |
| 23898 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=kUitRUqqhqk | kUitRUqqhqk |
| 23899 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=kuPtH5T4m30 | kuPtH5T4m30 |
| 23900 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=kYnjgwEiA4g | kYnjgwEiA4g |
| 23901 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=LbNr36t5qmg | LbNr36t5qmg |
| 23902 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=LevM7yhXw6g | LevM7yhXw6g |
| 23903 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=lGJIr-ULjc4 | lGJIr-ULjc4 |
| 23904 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=lxam5nZV-lY | lxam5nZV-lY |
| 23905 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ly2BMi0prxk | ly2BMi0prxk |
| 23906 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=lYnRiAdb6fE | lYnRiAdb6fE |
| 23907 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=lz6FIPC-SWU | lz6FIPC-SWU |
| 23908 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=M1DctSpsV5c | M1DctSpsV5c |
| 23909 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=MbO8_ORDNK8 | MbO8_ORDNK8 |
| 23910 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=MQXNDgAfl0w | MQXNDgAfl0w |
| 23911 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=mynL7o5J5rQ | mynL7o5J5rQ |
| 23912 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=N2ylAFr7LSo | N2ylAFr7LSo |
| 23913 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Nlwk6NopGjE | Nlwk6NopGjE |
| 23914 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=nMPfbZbLqW0 | nMPfbZbLqW0 |
| 23915 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=NqJzFlHppY8 | NqJzFlHppY8 |
| 23916 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=NrWh6Y3vL_Y | NrWh6Y3vL_Y |
| 23917 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Nu6L0bL2VII | Nu6L0bL2VII |
| 23918 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=wnx_vWjyAqfY | nx_vWjyAqfY |
| 23919 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=oBK65qY8nGU | oBK65qY8nGU |
| 23920 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Obl6_0L9DEI | Obl6_0L9DEI |
| 23921 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OCEXwcJlJh4 | OCEXwcJlJh4 |
| 23922 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OGE-FuSVEds | OGE-FuSVEds |
| 23923 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-OLbYFwXaCQ | -OLbYFwXaCQ |
| 23924 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OMd1OZq5E9A | OMd1OZq5E9A |
| 23925 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OrVczB2Mbmg | OrVczB2Mbmg |
| 23926 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OsZP8z3B8gA | OsZP8z3B8gA |
| 23927 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OTadl2w94wc | OTadl2w94wc |
| 23928 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=pDC1IMpLH2s | pDC1IMpLH2s |
| 23929 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=PipFhdq-6fk | PipFhdq-6fk |
| 23930 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=pm8-CNWMUIQ | pm8-CNWMUIQ |
| 23931 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Pn5BOErez2g | Pn5BOErez2g |
| 23932 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=PO0G52LHjQc | PO0G52LHjQc |
| 23933 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=po8qrgWkRfM | po8qrgWkRfM |
| 23934 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=PQIWfXue9N4 | PQIWfXue9N4 |
| 23935 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=PrO14RTgbN4 | PrO14RTgbN4 |
| 23936 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=pRvm1-zM6gA | pRvm1-zM6gA |
| 23937 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=psfJOiUfl4g | psfJOiUfl4g |
| 23938 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=pTtoz4IBRJ0 | pTtoz4IBRJ0 |
| 23939 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=pvCvTYWHTXI | pvCvTYWHTXI |
| 23940 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=QcmA1LHNq7Q | QcmA1LHNq7Q |
| 23941 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=qGNBELUgJ90 | qGNBELUgJ90 |
| 23942 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=qlJauxZvdjU | qlJauxZvdjU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 23943 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=qL6PchHCVpA | qL6PchHCVpA |
| 23944 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=QLfxZHfrO8c | QLfxZHfrO8c |
| 23945 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=QMtPtXVnZVU | QMtPtXVnZVU |
| 23946 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=QnP-Pi3Q-NM | QnP-Pi3Q-NM |
| 23947 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=QoqPuVSKqf8 | QoqPuVSKqf8 |
| 23948 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=qp2GaAP9jSE | qp2GaAP9jSE |
| 23949 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=QwTx3uKEWKI | QwTx3uKEWKI |
| 23950 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=qXTresdJvU8 | qXTresdJvU8 |
| 23951 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=r8NIPeeeebU | r8NIPeeeebU |
| 23952 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=r9tUvh1hzSU | r9tUvh1hzSU |
| 23953 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=RC8Ro5BlLb0 | RC8Ro5BlLb0 |
| 23954 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=REPFv_c9tF4 | REPFv_c9tF4 |
| 23955 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=rF9bxnv0c3w | rF9bxnv0c3w |
| 23956 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=RkV9MNUi6MU | RkV9MNUi6MU |
| 23957 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=RMBrHzoGwGA | RMBrHzoGwGA |
| 23958 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=rTo4zT_iW_k | rTo4zT_iW_k |
| 23959 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ru4bE8v7euU | ru4bE8v7euU |
| 23960 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-SgAxHNZb24 | -SgAxHNZb24 |
| 23961 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=SgVueh6wjSw | SgVueh6wjSw |
| 23962 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ShVHcMmqlYc | ShVHcMmqlYc |
| 23963 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=SkScoOamTFM | SkScoOamTFM |
| 23964 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=SLtQXu6ie_Q | SLtQXu6ie_Q |
| 23965 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=sMk-qiUi7Uk | sMk-qiUi7Uk |
| 23966 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-sO8O9EkHoU | -sO8O9EkHoU |
| 23967 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=SOZGSWwOdTY | SOZGSWwOdTY |
| 23968 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=SXPSyQqjBdg | SXPSyQqjBdg |
| 23969 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-taGD-jun9s | -taGD-jun9s |
| 23970 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=taOLmrL5r5I | taOLmrL5r5I |
| 23971 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=TDkUeDFk1U8 | TDkUeDFk1U8 |
| 23972 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=TDpdOjs7_oM | TDpdOjs7_oM |
| 23973 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=tEPLVcPsEP8 | tEPLVcPsEP8 |
| 23974 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=THlKyKb1cEs | THlKyKb1cEs |
| 23975 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Ttx88UQ61Lk | Ttx88UQ61Lk |
| 23976 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=u7F9iAl7bXM | u7F9iAl7bXM |
| 23977 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Uduc2xyQF_c | Uduc2xyQF_c |
| 23978 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=uGEQDO1Lm7k | uGEQDO1Lm7k |
| 23979 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=uH8bdwr7ZkE | uH8bdwr7ZkE |
| 23980 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=uS72Uv80tR4 | uS72Uv80tR4 |
| 23981 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=usNtThRser8 | usNtThRser8 |
| 23982 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=UTo70ADSjzM | UTo70ADSjzM |
| 23983 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-uxEOdPsmSY | -uxEOdPsmSY |
| 23984 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Uxn8wAbgV9M | Uxn8wAbgV9M |
| 23985 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=V_m40BwUbFY | V_m40BwUbFY |
| 23986 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=V5fMk2tU5U | V5fMk2tU5U |
| 23987 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=v9g24sb0dzl | v9g24sb0dzl |
| 23988 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Vapp7A2r9TE | Vapp7A2r9TE |
| 23989 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=vBqxC0815PI | vBqxC0815PI |
| 23990 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Vc7UkRGLURc | Vc7UkRGLURc |
| 23991 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=VkgwiDlZ3M0 | VkgwiDlZ3M0 |
| 23992 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=vKkU5I7G5qU | vKkU5I7G5qU |
| 23993 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-O1_PZcfFk | v-O1_PZcfFk |
| 23994 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=VtHer0-Cxx8 | VtHer0-Cxx8 |
| 23995 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=VUzXKGsxjSw | VUzXKGsxjSw |
| 23996 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=vXf2JvEYdws | vXf2JvEYdws |
| 23997 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=waROcOjYV50 | waROcOjYV50 |
| 23998 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=wB0KDVQoYHQ | wB0KDVQoYHQ |
| 23999 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=WcoOAMYtuSQ | WcoOAMYtuSQ |
| 24000 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=WcRDSPi1-no | WcRDSPi1-no |
| 24001 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=wGgOLXBU9NQ | wGgOLXBU9NQ |
| 24002 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=wnHF-fcuYwg | wnHF-fcuYwg |
| 24003 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=WsXzf0wu0mQ | WsXzf0wu0mQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24004 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=X0-GCvjflYw | X0-GCvjflYw |
| 24005 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=XBPtY-KNR2g | XBPtY-KNR2g |
| 24006 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=xFQw8t5cdUE | xFQw8t5cdUE |
| 24007 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=xH8z2nEvgUA | xH8z2nEvgUA |
| 24008 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=xjGWNhCoPCA | xjGWNhCoPCA |
| 24009 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=XtaPOHeW8wQ | XtaPOHeW8wQ |
| 24010 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=xVkSwlub_uc | xVkSwlub_uc |
| 24011 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=-YwBOuuLCWw | -YwBOuuLCWw |
| 24012 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=YydszYBLGNM | YydszYBLGNM |
| 24013 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=z1O6vmZYuLk | z1O6vmZYuLk |
| 24014 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=zC755tvFG9s | zC755tvFG9s |
| 24015 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=zZuM15tkJ4k | zZuM15tkJ4k |
| 24016 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=_4VLVHcEG8I | _4VLVHcEG8I |
| 24017 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=CROl0H18dc8 | CROl0H18dc8 |
| 24018 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=f_NvWNzdvhM | f_NvWNzdvhM |
| 24019 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=GkzHJtyY4R8 | GkzHJtyY4R8 |
| 24020 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=-MciRPlfC4w | -MciRPlfC4w |
| 24021 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=PAuQM60MHdw | PAuQM60MHdw |
| 24022 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=PUpBTYRnoLc | PUpBTYRnoLc |
| 24023 | VIACOM INTERNATIONAL | Breaking Bonaduce (Danny Had An Affair) (101) | PAU002920393 | http://www.youtube.com/watch?v=4arVKkU-plk | 4arVKkU-plk |
| 24024 | VIACOM INTERNATIONAL | Breaking Bonaduce (Danny Had An Affair) (101) | PAU002920393 | http://www.youtube.com/watch?v=5OhtE7OR-bQ | 5OhtE7OR-bQ |
| 24025 | VIACOM INTERNATIONAL | Breaking Bonaduce (Danny Had An Affair) (101) | PAU002920393 | http://www.youtube.com/watch?v=89pjmGELKAo | 89pjmGELKAo |
| 24026 | VIACOM INTERNATIONAL | Breaking Bonaduce (Danny Had An Affair) (101) | PAU002920393 | http://www.youtube.com/watch?v=eXCIPW2_wW8 | eXCIPW2_wW8 |
| 24027 | VIACOM INTERNATIONAL | Breaking Bonaduce (Danny Had An Affair) (101) | PAU002920393 | http://www.youtube.com/watch?v=yxNspgryyN8 | yxNspgryyN8 |
| 24028 | VIACOM INTERNATIONAL | Breaking Bonaduce (No Time For Love) (104) | PAu003002211 | http://www.youtube.com/watch?v=FxTFX19DEX8 | FxTFX19DEX8 |
| 24029 | VIACOM INTERNATIONAL | Breaking Bonaduce (Out Of Control) (105) | PAu00303667 | http://www.youtube.com/watch?v=uop45xl2c8Y | uop45xl2c8Y |
| 24030 | VIACOM INTERNATIONAL | Breaking Bonaduce (Leaving Los Angeles) (106) | PAu003032624 | http://www.youtube.com/watch?v=1BapWoez39Q | 1BapWoez39Q |
| 24031 | VIACOM INTERNATIONAL | Breaking Bonaduce (Leaving Los Angeles) (106) | PAu003032624 | http://www.youtube.com/watch?v=5M6QCBqA3wA | 5M6QCBqA3wA |
| 24032 | VIACOM INTERNATIONAL | Breaking Bonaduce (Leaving Los Angeles) (106) | PAu003032624 | http://www.youtube.com/watch?v=YNSIPSdszrg | YNSIPSdszrg |
| 24033 | VIACOM INTERNATIONAL | Breaking Bonaduce (Tough Love) (107) | PAu003004978 | http://www.youtube.com/watch?v=TKvJv3Agbfg | TKvJv3Agbfg |
| 24034 | VIACOM INTERNATIONAL | Breaking Bonaduce (El Gringo Loco) (201) | PAu003095002 | http://www.youtube.com/watch?v=5YhZC9ymxgo | 5YhZC9ymxgo |
| 24035 | VIACOM INTERNATIONAL | Breaking Bonaduce (El Gringo Loco) (201) | PAu003095002 | http://www.youtube.com/watch?v=rtfar7AUUcs | rtfar7AUUcs |
| 24036 | VIACOM INTERNATIONAL | Breaking Bonaduce (Aching Bonaduce) (202) | PAu003095002 | http://www.youtube.com/watch?v=sL0q4C-sBiA | sL0q4C-sBiA |
| 24037 | VIACOM INTERNATIONAL | Breaking Bonaduce (Honorary Degrees of Separation) (203) | PAu003095002 | http://www.youtube.com/watch?v=oOwtnhKBhxk | oOwtnhKBhxk |
| 24038 | VIACOM INTERNATIONAL | Breaking Bonaduce (Honorary Degrees of Separation) (203) | PAu003095002 | http://www.youtube.com/watch?v=wWa4wjNeZ1E | wWa4wjNeZ1E |
| 24039 | VIACOM INTERNATIONAL | Breaking Bonaduce (The Mother of all Daddies) (207) | PAu003095002 | http://www.youtube.com/watch?v=4wQkpR25tgU | 4wQkpR25tgU |
| 24040 | BLACK ENTERTAINMENT TELEVISION | Celebration of Gospel (2007) | PAu003334980 | http://www.youtube.com/watch?v=D6jSbL_tsFg | D6jSbL_tsFg |
| 24041 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=07JIshNg3X4 | 07JIshNg3X4 |
| 24042 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=hF2o11ufzkc | hF2o11ufzkc |
| 24043 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=JF2WjA0LxOs | JF2WjA0LxOs |
| 24044 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Kkra_fPnQIE | Kkra_fPnQIE |
| 24045 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=pO4HL7VgXQE | pO4HL7VgXQE |
| 24046 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=xz3U7ie-u0g | xz3U7ie-u0g |
| 24047 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=zD3cNNiHJto | zD3cNNiHJto |
| 24048 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=6nrBcHIcLr0 | 6nrBcHIcLr0 |
| 24049 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=EvNTr6_gvow | EvNTr6_gvow |
| 24050 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0hlyLVUGdoQ | 0hlyLVUGdoQ |
| 24051 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=N75FAEW8Efw | N75FAEW8Efw |
| 24052 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=EGuV9FgRogs | EGuV9FgRogs |
| 24053 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=IAGdTh3TVQk | IAGdTh3TVQk |
| 24054 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=cLt2tDCkQBQ | cLt2tDCkQBQ |
| 24055 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=heOP33QJdEM | heOP33QJdEM |
| 24056 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HrvgY7wl-Cs | HrvgY7wl-Cs |
| 24057 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=hte-zti531Q | hte-zti531Q |
| 24058 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=mORzBOkWXvY | mORzBOkWXvY |
| 24059 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QDyoPKfeADg | QDyoPKfeADg |
| 24060 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=2ekZpKsAtGQ | 2ekZpKsAtGQ |
| 24061 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=kz3pXlRAts | -kz3pXlRAts |
| 24062 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ECWVxxFtcLU | ECWVxxFtcLU |
| 24063 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=FgalT1F9puQ | FgalT1F9puQ |
| 24064 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=rdhVbju9jN4 | rdhVbju9jN4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24065 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=t3m7a0mcRvc | t3m7a0mcRvc |
| 24066 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=WzoYB1EmVP4 | WzoYB1EmVP4 |
| 24067 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=yeHlXyJSBlA | yeHlXyJSBlA |
| 24068 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=975UlfjnDXw | 975UlfjnDXw |
| 24069 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Y2LN_DQRYCs | Y2LN_DQRYCs |
| 24070 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=1BBXuXgrZR4 | 1BBXuXgrZR4 |
| 24071 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=8pUGxsOxKZU | 8pUGxsOxKZU |
| 24072 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=bBlQv1NPscw | bBlQv1NPscw |
| 24073 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=bs40Hx4exJE | bs40Hx4exJE |
| 24074 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=goGz22nLbvg | goGz22nLbvg |
| 24075 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=Hncum_5xtlg | Hncum_5xtlg |
| 24076 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=LRGjuFQm4V8 | LRGjuFQm4V8 |
| 24077 | VIACOM INTERNATIONAL | Clarissa Explains It All (Revenge) (101) | PA0001294253 | http://www.youtube.com/watch?v=UoHpjYClFQg | UoHpjYClFQg |
| 24078 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=45SHq5U0z20 | 45SHq5U0z20 |
| 24079 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=9Ea8gcY5rtQ | 9Ea8gcY5rtQ |
| 24080 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=lgPEHyvcPh8 | lgPEHyvcPh8 |
| 24081 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=MoTr-M4cJ5o | MoTr-M4cJ5o |
| 24082 | VIACOM INTERNATIONAL | Clarissa Explains It All (School Picture) (102) | PA0001294253 | http://www.youtube.com/watch?v=R3sFTfbrJCk | R3sFTfbrJCk |
| 24083 | VIACOM INTERNATIONAL | Clarissa Explains It All (Urge To Drive) (104) | PA0001294253 | http://www.youtube.com/watch?v=O3fKvyOXOjo | O3fKvyOXOjo |
| 24084 | VIACOM INTERNATIONAL | Clarissa Explains It All (New Addition) (108) | PA0001294253 | http://www.youtube.com/watch?v=5deDHBPKhHo | 5deDHBPKhHo |
| 24085 | VIACOM INTERNATIONAL | Clarissa Explains It All (New Addition) (108) | PA0001294253 | http://www.youtube.com/watch?v=yL7ZAFOPVDE | yL7ZAFOPVDE |
| 24086 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=d2a36CUFFko | d2a36CUFFko |
| 24087 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=IyKscLGYLPY | IyKscLGYLPY |
| 24088 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=mS8zH3UkIJU | mS8zH3UkIJU |
| 24089 | VIACOM INTERNATIONAL | Clarissa Explains It All (Parents Who Say No) (111) | PA0001294253 | http://www.youtube.com/watch?v=oJQ9NtiIjx0 | oJQ9NtiIjx0 |
| 24090 | VIACOM INTERNATIONAL | Clarissa Explains It All (Cool Dad) (112) | PA0001294253 | http://www.youtube.com/watch?v=dgG_QmzHLLk | dgG_QmzHLLk |
| 24091 | VIACOM INTERNATIONAL | Clarissa Explains It All (Cool Dad) (112) | PA0001294253 | http://www.youtube.com/watch?v=fxumqgFR4Dc | fxumqgFR4Dc |
| 24092 | VIACOM INTERNATIONAL | Clarissa Explains It All (Sick Days) (113) | PA0001294253 | http://www.youtube.com/watch?v=YvGxV0X6fPU | YvGxV0X6fPU |
| 24093 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=O7RDnZqk-XI | O7RDnZqk-XI |
| 24094 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=WChiHr0V9Vg | WChiHr0V9Vg |
| 24095 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=1bw3300PFZc | 1bw3300PFZc |
| 24096 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=yYnlgAmumcE | yYnlgAmumcE |
| 24097 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=GddD8pemU8E | GddD8pemU8E |
| 24098 | COMEDY PARTNERS | Comedy Central Presents(728) | PA0001205612 | http://www.youtube.com/watch?v=AZy5nurjMAg | AZy5nurjMAg |
| 24099 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=gyD1tackK34 | gyD1tackK34 |
| 24100 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=kZEBqBlb-w0 | kZEBqBlb-w0 |
| 24101 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=65ng0DuIY18 | 65ng0DuIY18 |
| 24102 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=al9CaHevojs | al9CaHevojs |
| 24103 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=BdCXcrsP66o | BdCXcrsP66o |
| 24104 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=ch1mACgYXpM | ch1mACgYXpM |
| 24105 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=dDG05ghis4U | dDG05ghis4U |
| 24106 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=htyUtKuTSTY | htyUtKuTSTY |
| 24107 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=i73g1dHmPAE | i73g1dHmPAE |
| 24108 | COMEDY PARTNERS | Comedy Central Presents(711) | PA0001205612;PA0001596296;PAu00 2920707 | http://www.youtube.com/watch?v=pG89FcvW3rk | pG89FcvW3rk |
| 24109 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=WgaElq7m7Gs | WgaElq7m7Gs |
| 24110 | COMEDY PARTNERS | Comedy Central Roast of William Shatner | PA0001595670 | http://www.youtube.com/watch?v=0PqYj2Amtew | 0PqYj2Amtew |
| 24111 | COMEDY PARTNERS | Crank Yankers(201) | PA0001190363;PA0001294260 | http://www.youtube.com/watch?v=CXmwJPfWx_8 | CXmwJPfWx_8 |
| 24112 | COUNTRY MUSIC TELEVISION | Dallas Cowboys Cheerleaders: Making the Team(102) | PAu003095325 | http://www.youtube.com/watch?v=wR92DeYF6Aw | wR92DeYF6Aw |
| 24113 | COMEDY PARTNERS | Distraction(109) | PAu002950965 | http://www.youtube.com/watch?v=bnlP8FDbhAQ | bnlP8FDbhAQ |
| 24114 | COMEDY PARTNERS | Distraction(109) | PAu002950965 | http://www.youtube.com/watch?v=kphkrCEzG5w | kphkrCEzG5w |
| 24115 | COMEDY PARTNERS | Distraction(109) | PAu002950965 | http://www.youtube.com/watch?v=wQsxS9N0zqM | wQsxS9N0zqM |
| 24116 | COMEDY PARTNERS | Distraction(109) | PAu002950965 | http://www.youtube.com/watch?v=zjDVCA5yvYg | zjDVCA5yvYg |
| 24117 | COMEDY PARTNERS | Dog Bites Man (Assignment: Bodybuilders) (101) | PAu003056860 | http://www.youtube.com/watch?v=35UvY076gHw | 35UvY076gHw |
| 24118 | COMEDY PARTNERS | Dog Bites Man (Assignment: Bodybuilders) (101) | PAu003056860 | http://www.youtube.com/watch?v=k7G7n8YhqKo | k7G7n8YhqKo |
| 24119 | COMEDY PARTNERS | Dog Bites Man (Assignment: Brighton, Florida) (102) | Pau003062672;Pau003062674 | http://www.youtube.com/watch?v=I_PwDpU4NGA | I_PwDpU4NGA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24120 | COMEDY PARTNERS | Dog Bites Man (Assignment: Undercover Homosexual) (103) | PAu003058107 | http://www.youtube.com/watch?v=DVwI947Dc3E | DVwI947Dc3E |
| 24121 | COMEDY PARTNERS | Dog Bites Man (Assignment: Undercover Homosexual) (103) | PAu003058107 | http://www.youtube.com/watch?v=hORH5ejWe8M | hORH5ejWe8M |
| 24122 | COMEDY PARTNERS | Dog Bites Man (Assignment: Undercover Homosexual) (103) | PAu003058107 | http://www.youtube.com/watch?v=IUI_K_n-PZk | IUI_K_n-PZk |
| 24123 | COMEDY PARTNERS | Dog Bites Man (Assignment: Team Building) (104) | PAu00306267.4 | http://www.youtube.com/watch?v=NcVgLcUmybw | NcVgLcUmybw |
| 24124 | COMEDY PARTNERS | Dog Bites Man (Assignment: Brighton, Florida) (102) | Pau003062672;Pau003062674 | http://www.youtube.com/watch?v=t_PHYGDG4k8 | t_PHYGDG4k8 |
| 24125 | COMEDY PARTNERS | Dog Bites Man (Assignment: Republican Leadership Conference) (105) | PAu00306.2668 | http://www.youtube.com/watch?v=LiGCmWsK6J4 | LiGCmWsK6J4 |
| 24126 | COMEDY PARTNERS | Dog Bites Man (Assignment: Spring Break) (106) | PAu00306.2664 | http://www.youtube.com/watch?v=8OkfY-UMzqs | 8OkfY-UMzqs |
| 24127 | COMEDY PARTNERS | Dog Bites Man (Assignment: Spring Break) (106) | PAu00306.2664 | http://www.youtube.com/watch?v=taQ5vzPyMnw | taQ5vzPyMnw |
| 24128 | COMEDY PARTNERS | Dog Bites Man (Assignment: Gas Prices) (109) | PAu00292.1012 | http://www.youtube.com/watch?v=LcjFhLyxqqE | LcjFhLyxqqE |
| 24129 | COMEDY PARTNERS | Dog Bites Man (Assignment: Daytime Talk Pilot) (110) | PAu00292.1012 | http://www.youtube.com/watch?v=WpFsradfla4 | WpFsradfla4 |
| 24130 | VIACOM INTERNATIONAL | Dora the Explorer (Beaches) (104) | PA0001588694 | http://www.youtube.com/watch?v=4TgqSVwSzeM | 4TgqSVwSzeM |
| 24131 | VIACOM INTERNATIONAL | Dora the Explorer (Bouncy Ball) (115) | PA0001379863 | http://www.youtube.com/watch?v=2PUm4Q2viag | 2PUm4Q2viag |
| 24132 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=6ahr3foOpNM | 6ahr3foOpNM |
| 24133 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=9hdQ8myKQw4 | 9hdQ8myKQw4 |
| 24134 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=dThN-9O_Vp0 | dThN-9O_Vp0 |
| 24135 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=WEIYPRhdARQ | WEIYPRhdARQ |
| 24136 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=dPWva4GKEsk | dPWva4GKEsk |
| 24137 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=EYGKY83UKic | EYGKY83UKic |
| 24138 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=h7H-5X3My4s | h7H-5X3My4s |
| 24139 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=hg8tHohJAnc | hg8tHohJAnc |
| 24140 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=KWvNLOwKlqI | KWvNLOwKlqI |
| 24141 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=q-yA-Wd2Tgs | q-yA-Wd2Tgs |
| 24142 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=w5_RYOecY9g | w5_RYOecY9g |
| 24143 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=zLW7OPsOiDo | zLW7OPsOiDo |
| 24144 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=8u_klYAijWM | 8u_klYAijWM |
| 24145 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=B9JT_rDZcew | B9JT_rDZcew |
| 24146 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=f9u5oYUAdzw | f9u5oYUAdzw |
| 24147 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=6bK0p1LhvhQ | 6bK0p1LhvhQ |
| 24148 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=RpISpDNm61g | RpISpDNm61g |
| 24149 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=zLNbhDlhprQ | zLNbhDlhprQ |
| 24150 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=ACFBUfzJ0n8 | ACFBUfzJ0n8 |
| 24151 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=iUE71r4jOPg | iUE71r4jOPg |
| 24152 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=VssWPJtFVeM | VssWPJtFVeM |
| 24153 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=1rcH6DbQ1iA | 1rcH6DbQ1iA |
| 24154 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=1suLlG37Apk | 1suLlG37Apk |
| 24155 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=2odz7S5E_fQ | 2odz7S5E_fQ |
| 24156 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=a_yChCOsXcM | a_yChCOsXcM |
| 24157 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=j1FwAwYjfP4 | j1FwAwYjfP4 |
| 24158 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=mzxKSveLhDg | mzxKSveLhDg |
| 24159 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=nvvpxELyYSU | nvvpxELyYSU |
| 24160 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=oBRYv9l4g1k | oBRYv9l4g1k |
| 24161 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=OzJy_eFN1HM | OzJy_eFN1HM |
| 24162 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=P6GfbHAxiWo | P6GfbHAxiWo |
| 24163 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=RcBNeYwt7GM | RcBNeYwt7GM |
| 24164 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=sJx_AF3V4JE | sJx_AF3V4JE |
| 24165 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=sN0fe187-hw | sN0fe187-hw |
| 24166 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=TSFOfuoyYYk | TSFOfuoyYYk |
| 24167 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=XHLluhe2udE | XHLluhe2udE |
| 24168 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=xx3S9q5LeEE | xx3S9q5LeEE |
| 24169 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=aJubdWkZRlg | aJubdWkZRlg |
| 24170 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=FE3zAVII_1E | FE3zAVII_1E |
| 24171 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=Ginru-n3FiY | Ginru-n3FiY |
| 24172 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=JKAui0Bfec0 | JKAui0Bfec0 |
| 24173 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=PElKDv5oWY4 | PElKDv5oWY4 |
| 24174 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=WEWyz7iRkTk | WEWyz7iRkTk |
| 24175 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=-ys5Necv0PU | -ys5Necv0PU |
| 24176 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=CaTjds0b3oE | CaTjds0b3oE |
| 24177 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=epzRH4ZrtNY | epzRH4ZrtNY |
| 24178 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=zE2rWLcvnPl | zE2rWLcvnPl |
| 24179 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=w43-SEi7LYU | w43-SEi7LYU |
| 24180 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=9I1GE6JCn64 | 9I1GE6JCn64 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24181 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=CrqNbzIori8 | CrqNbzIori8 |
| 24182 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=DoMvu7SR_Gc | DoMvu7SR_Gc |
| 24183 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=LV8Jt-rbfO8 | LV8Jt-rbfO8 |
| 24184 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=mDEvZpGAA18 | mDEvZpGAA18 |
| 24185 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=tZjRQD8pwLg | tZjRQD8pwLg |
| 24186 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=VhVaB4VCr4I | VhVaB4VCr4I |
| 24187 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6NpndnqGEKU | 6NpndnqGEKU |
| 24188 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=FZ9SOLKuHrY | FZ9SOLKuHrY |
| 24189 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=N0ghaL5jfG0 | N0ghaL5jfG0 |
| 24190 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=nSWwXxdWRLU | nSWwXxdWRLU |
| 24191 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=ADTmVwbnZR8 | ADTmVwbnZR8 |
| 24192 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=bG0PP5k6XfQ | bG0PP5k6XfQ |
| 24193 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=L6IvzHlGUFA | L6IvzHlGUFA |
| 24194 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=t9wnVeHtUKc | t9wnVeHtUKc |
| 24195 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=36ysdtCjIHg | 36ysdtCjIHg |
| 24196 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=9KGOMjWGfI4 | 9KGOMjWGfI4 |
| 24197 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=A2CffVG_UGg | A2CffVG_UGg |
| 24198 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=p1ovjLW7Bl4 | p1ovjLW7Bl4 |
| 24199 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=PP_v8-Kym9g | PP_v8-Kym9g |
| 24200 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=xczx5lQu-cc | xczx5lQu-cc |
| 24201 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=1IEJVeydGmU | 1IEJVeydGmU |
| 24202 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=hMgPDGkJXnU | hMgPDGkJXnU |
| 24203 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=SExYF6-KV3g | SExYF6-KV3g |
| 24204 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=tNc1DY7C30g | tNc1DY7C30g |
| 24205 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=xlGvpU_KJWs | xlGvpU_KJWs |
| 24206 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Kenny Rogers) (101) | PAu00292100 8 | http://www.youtube.com/watch?v=0QPvhqtU2Aw | 0QPvhqtU2Aw |
| 24207 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Kenny Rogers) (101) | PAu00292100 8 | http://www.youtube.com/watch?v=EwtkEUAj-7E | EwtkEUAj-7E |
| 24208 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Sara Evans) (102) | PAu00292100 8 | http://www.youtube.com/watch?v=IDIdLQBqf9g | IDIdLQBqf9g |
| 24209 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (The Wreckers) (105) | PAu00292100 8 | http://www.youtube.com/watch?v=rPI-PgiFuic | rPI-PgiFuic |
| 24210 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Joe Nichols) (106) | PAu00292100 8 | http://www.youtube.com/watch?v=Tfl3kOfnVn8 | Tfl3kOfnVn8 |
| 24211 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Joe Nichols) (106) | PAu00292100 8 | http://www.youtube.com/watch?v=YBsuSctE0QQ | YBsuSctE0QQ |
| 24212 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Blake Shelton) (111) | PAu00292100 8 | http://www.youtube.com/watch?v=FJyUBW6ecyk | FJyUBW6ecyk |
| 24213 | COUNTRY MUSIC TELEVISION | Foxworthy's Big Night Out (Blake Shelton) (111) | PAu00292100 8 | http://www.youtube.com/watch?v=suG4bZkj67I | suG4bZkj67I |
| 24214 | VIACOM INTERNATIONAL | Hogan Knows Best (The Canine Mutiny) (312) | PAu003090174 | http://www.youtube.com/watch?v=QudmOLYzLiI | QudmOLYzLiI |
| 24215 | VIACOM INTERNATIONAL | Hogan Knows Best (Hulk's Extreme Makeover) (403) | Pau002921947 | http://www.youtube.com/watch?v=BWCVeKgKXZE | BWCVeKgKXZE |
| 24216 | VIACOM INTERNATIONAL | Hogan Knows Best (Father Of The Year) (412) | Pau003337408 | http://www.youtube.com/watch?v=kL-HwPI44kg | kL-HwPI44kg |
| 24217 | VIACOM INTERNATIONAL | I Hate My 30's (Always a Bridesmaid To Order) (102) | PA0001593181 | http://www.youtube.com/watch?v=daBznB9PUkY | daBznB9PUkY |
| 24218 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=_XFbwR79uPI | _XFbwR79uPI |
| 24219 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=0_Vuki7YZTY | 0_Vuki7YZTY |
| 24220 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=04_gEXV6H1w | 04_gEXV6H1w |
| 24221 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=1PtM5RdFSmw | 1PtM5RdFSmw |
| 24222 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=3jUgM_5E1bM | 3jUgM_5E1bM |
| 24223 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=53cpM53CtTQ | 53cpM53CtTQ |
| 24224 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=6BxpypddL7c | 6BxpypddL7c |
| 24225 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=aO7qP_hisdl | aO7qP_hisdl |
| 24226 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=bRTrZX6VoqM | bRTrZX6VoqM |
| 24227 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=btUJaXLlAvo | btUJaXLlAvo |
| 24228 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=CiPGmG1N1Uk | CiPGmG1N1Uk |
| 24229 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=dRFopnSWtCA | dRFopnSWtCA |
| 24230 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=E29xU4n5D7s | E29xU4n5D7s |
| 24231 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=eyFvMdiVuw8 | eyFvMdiVuw8 |
| 24232 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=g5IsBtH0qrg | g5IsBtH0qrg |
| 24233 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=gchdGQlkjXM | gchdGQlkjXM |
| 24234 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=H-2FiURux_M | H-2FiURux_M |
| 24235 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=hFGdOMsnxJM | hFGdOMsnxJM |
| 24236 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=iteeSme0ux0 | iteeSme0ux0 |
| 24237 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=jKFa1Ff6cSQ | jKFa1Ff6cSQ |
| 24238 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=l-7sbl9L_Mo | l-7sbl9L_Mo |
| 24239 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=LFgyTjwvnzQ | LFgyTjwvnzQ |
| 24240 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=iL222fQC128 | iL222fQC128 |
| 24241 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=MpAnOcxtuPM | MpAnOcxtuPM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24242 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=o26Uch_d9-s | o26Uch_d9-s |
| 24243 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=pzdNaT0M8HM | pzdNaT0M8HM |
| 24244 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=QZifTsMIJabs | QZifTsMIJabs |
| 24245 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=ShdV-NXaYmY | ShdV-NXaYmY |
| 24246 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=thvatslbOFA | thvatslbOFA |
| 24247 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=Wb22O564DpE | Wb22O564DpE |
| 24248 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=Xual6uvWSho | Xual6uvWSho |
| 24249 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=0ZDMANTDH3s | 0ZDMANTDH3s |
| 24250 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=4l9Kvr7pXiA | 4l9Kvr7pXiA |
| 24251 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=6AB3vIlCJTY | 6AB3vIlCJTY |
| 24252 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=8Eq6YOrNwr8 | 8Eq6YOrNwr8 |
| 24253 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=dNfig01pHSU | dNfig01pHSU |
| 24254 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=F_zHq27u32M | F_zHq27u32M |
| 24255 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=IFqFgDW1ass | IFqFgDW1ass |
| 24256 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=j2YngE_x6_E | j2YngE_x6_E |
| 24257 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=v42FSRu_i8o | v42FSRu_i8o |
| 24258 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=V8-7QNnVwSA | V8-7QNnVwSA |
| 24259 | VIACOM INTERNATIONAL | Invader Zim (Walk of Doom) (3B) | PA0001032131 | http://www.youtube.com/watch?v=vCEALJMxOls | vCEALJMxOls |
| 24260 | VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=y4RKaoh5Zrc | y4RKaoh5Zrc |
| 24261 | VIACOM INTERNATIONAL | Jackass(102) | PA0001018106;PA0001598578 | http://www.youtube.com/watch?v=Pye0-rQEjyM | Pye0-rQEjyM |
| 24262 | VIACOM INTERNATIONAL | Jackass(103) | PA0001018241;PA0001598578 | http://www.youtube.com/watch?v=2FA5aoEa1bU | 2FA5aoEa1bU |
| 24263 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=-2L_5FHyDIY | -2L_5FHyDIY |
| 24264 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=8cIjYV-NUoc | 8cIjYV-NUoc |
| 24265 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=BHAeh4ROxNs | BHAeh4ROxNs |
| 24266 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=D0v4LRMXP38 | D0v4LRMXP38 |
| 24267 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=iIefBA2V1nc | iIefBA2V1nc |
| 24268 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=Jigg9bZ5lv0 | Jigg9bZ5lv0 |
| 24269 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=KAPJ-oSHpdE | KAPJ-oSHpdE |
| 24270 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=lV3b3aOkdLY | lV3b3aOkdLY |
| 24271 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=MSOvBvxKpng | MSOvBvxKpng |
| 24272 | VIACOM INTERNATIONAL | Laguna Beach (A Black and White Affair) (101) | PA0001294968 | http://www.youtube.com/watch?v=rBBteYQsXal | rBBteYQsXal |
| 24273 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=71SmoDboTpY | 71SmoDboTpY |
| 24274 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=GIaZlk_iB78 | GIaZlk_iB78 |
| 24275 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=j2dV0sxpFoA | j2dV0sxpFoA |
| 24276 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=JEYJ1GZaxL4 | JEYJ1GZaxL4 |
| 24277 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=p3NLNjs9P-w | p3NLNjs9P-w |
| 24278 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=TflBLytwD8MQ | TflBLytwD8MQ |
| 24279 | VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=x95C8dn8UvM | x95C8dn8UvM |
| 24280 | VIACOM INTERNATIONAL | Laguna Beach (Fast Cars and Fast Women) (103) | PA0001294968 | http://www.youtube.com/watch?v=svff2lBXHn8 | svff2lBXHn8 |
| 24281 | VIACOM INTERNATIONAL | Laguna Beach (18 Candles) (104) | PA0001294968 | http://www.youtube.com/watch?v=nZBEKwoTW8w | nZBEKwoTW8w |
| 24282 | VIACOM INTERNATIONAL | Laguna Beach (18 Candles) (104) | PA0001294968 | http://www.youtube.com/watch?v=R83qXlt_8bo | R83qXlt_8bo |
| 24283 | VIACOM INTERNATIONAL | Laguna Beach (The Best Part of Breaking Up) (106) | PA0001294968 | http://www.youtube.com/watch?v=Ujlqf8gmh50 | Ujlqf8gmh50 |
| 24284 | VIACOM INTERNATIONAL | Laguna Beach (The First to Go) (110) | PA0001294968 | http://www.youtube.com/watch?v=LxpNyFlJWSY | LxpNyFlJWSY |
| 24285 | VIACOM INTERNATIONAL | Laguna Beach (The First to Go) (110) | PA0001294968 | http://www.youtube.com/watch?v=pLFege_WEnw | pLFege_WEnw |
| 24286 | VIACOM INTERNATIONAL | Laguna Beach (The First to Go) (110) | PA0001294968 | http://www.youtube.com/watch?v=-YBSqm7Sg1I | -YBSqm7Sg1I |
| 24287 | VIACOM INTERNATIONAL | Laguna Beach (Dunzo) (111) | PA0001294968 | http://www.youtube.com/watch?v=ub8qwJrTvho | ub8qwJrTvho |
| 24288 | VIACOM INTERNATIONAL | Laguna Beach (Since You've Been Gone) (201) | PA0001328450 | http://www.youtube.com/watch?v=3gvtG67zSPM | 3gvtG67zSPM |
| 24289 | VIACOM INTERNATIONAL | Laguna Beach (Since You've Been Gone) (201) | PA0001328450 | http://www.youtube.com/watch?v=ng-BFQ-eAiY | ng-BFQ-eAiY |
| 24290 | VIACOM INTERNATIONAL | Laguna Beach (It's hard to say Goodbye) (203) | PA0001328450 | http://www.youtube.com/watch?v=4PpgkJMEs8k | 4PpgkJMEs8k |
| 24291 | VIACOM INTERNATIONAL | Laguna Beach (It's hard to say Goodbye) (203) | PA0001328450 | http://www.youtube.com/watch?v=5HUxf5fe8FQ | 5HUxf5fe8FQ |
| 24292 | VIACOM INTERNATIONAL | Laguna Beach (More than Friends) (204) | PA0001328450 | http://www.youtube.com/watch?v=Ce2L6L7ZPb8 | Ce2L6L7ZPb8 |
| 24293 | VIACOM INTERNATIONAL | Laguna Beach (Winter Formal) (205) | PA0001328450 | http://www.youtube.com/watch?v=7LKO6feLrMw | 7LKO6feLrMw |
| 24294 | VIACOM INTERNATIONAL | Laguna Beach (I Hate Valentine's Day) (206) | PA0001328450 | http://www.youtube.com/watch?v=cEqRELZwj9U | cEqRELZwj9U |
| 24295 | VIACOM INTERNATIONAL | Laguna Beach (Get Over Him) (207) | PA0001328450 | http://www.youtube.com/watch?v=O-FfdVK-fDY | O-FfdVK-fDY |
| 24296 | VIACOM INTERNATIONAL | Laguna Beach (Don't Hate the Game) (211) | PA0001328450 | http://www.youtube.com/watch?v=DbhGEbZH4-s | DbhGEbZH4-s |
| 24297 | VIACOM INTERNATIONAL | Laguna Beach (Our Last Prom) (212) | PA0001328450 | http://www.youtube.com/watch?v=O-vKBwvXu-0 | O-vKBwvXu-0 |
| 24298 | VIACOM INTERNATIONAL | Laguna Beach (Boyfriends are like Purses) (213) | PA0001328450 | http://www.youtube.com/watch?v=fdDN8ARIAYQ | fdDN8ARIAYQ |
| 24299 | VIACOM INTERNATIONAL | Laguna Beach (Boyfriends are like Purses) (213) | PA0001328450 | http://www.youtube.com/watch?v=sHywRCfmIuY | sHywRCfmIuY |
| 24300 | VIACOM INTERNATIONAL | Laguna Beach (The End of the Beginning) (214) | PA0001328450 | http://www.youtube.com/watch?v=jn8lZNVM058 | jn8lZNVM058 |
| 24301 | VIACOM INTERNATIONAL | Laguna Beach (I Saw You Kiss Her) (215) | PA0001328450 | http://www.youtube.com/watch?v=JVtwJaaKQ4o | JVtwJaaKQ4o |
| 24302 | VIACOM INTERNATIONAL | Laguna Beach (I Saw You Kiss Her) (215) | PA0001328450 | http://www.youtube.com/watch?v=N0GIjRW0XgQ | N0GIjRW0XgQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24303 | VIACOM INTERNATIONAL | Laguna Beach (I Saw You Kiss Her) (215) | PA0001328450 | http://www.youtube.com/watch?v=n7EgQSYfKxl | n7EgQSYfKxl |
| 24304 | VIACOM INTERNATIONAL | Laguna Beach (I Saw You Kiss Her) (215) | PA0001328450 | http://www.youtube.com/watch?v=rlBSq-8PF8U | rlBSq-8PF8U |
| 24305 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=8cxyi09SPcs | 8cxyi09SPcs |
| 24306 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=Nb5V3BUztS8 | Nb5V3BUztS8 |
| 24307 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=qV1XBoust2Q | qV1XBoust2Q |
| 24308 | VIACOM INTERNATIONAL | Laguna Beach (Graduation Day) (109) | PA0001294968 | http://www.youtube.com/watch?v=WXy5I4-HN4c | WXy5I4-HN4c |
| 24309 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=Zg0RPFCy13A | Zg0RPFCy13A |
| 24310 | VIACOM INTERNATIONAL | Laguna Beach (The Thrill of the Hunt) (301) | PA0001590570 | http://www.youtube.com/watch?v=L8glAABXezg | L8glAABXezg |
| 24311 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=IG02xAg0m3o | IG02xAg0m3o |
| 24312 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=V-3o1Ko2hfA | V-3o1Ko2hfA |
| 24313 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=CGrhS3dAFSc | CGrhS3dAFSc |
| 24314 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=gYpL7b1x4j8 | gYpL7b1x4j8 |
| 24315 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=i1Bi_zdF8KY | i1Bi_zdF8KY |
| 24316 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=lWeHspzKcu4 | lWeHspzKcu4 |
| 24317 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=mFsDiEeFGo4 | mFsDiEeFGo4 |
| 24318 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=-MKUmCZPj9s | -MKUmCZPj9s |
| 24319 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=rmCtm0wAL_w | rmCtm0wAL_w |
| 24320 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=s1kssNLjgWU | s1kssNLjgWU |
| 24321 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=uOhX-1uyfv8 | uOhX-1uyfv8 |
| 24322 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=vam6yM3lic4 | vam6yM3lic4 |
| 24323 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=vXk8lCmJGU4 | vXk8lCmJGU4 |
| 24324 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=wjY1KFJJsXM | wjY1KFJJsXM |
| 24325 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=xgxfWGp6GQU | xgxfWGp6GQU |
| 24326 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=XlbphVZ9lE4 | XlbphVZ9lE4 |
| 24327 | VIACOM INTERNATIONAL | Making the Band 4 (The Search Is On) (1001) | Pau003334953 | http://www.youtube.com/watch?v=yHttKZvFvhU | yHttKZvFvhU |
| 24328 | VIACOM INTERNATIONAL | Making the Band 4 (The Groups) (1002) | Pau003334955 | http://www.youtube.com/watch?v=jBZlp7Cd7P0 | jBZlp7Cd7P0 |
| 24329 | VIACOM INTERNATIONAL | Making the Band 4 (The Groups) (1002) | Pau003334955 | http://www.youtube.com/watch?v=kR3RQITbDXg | kR3RQITbDXg |
| 24330 | VIACOM INTERNATIONAL | Making the Band 4 (The Groups) (1002) | Pau003334955 | http://www.youtube.com/watch?v=nKI7WfslQ7k | nKI7WfslQ7k |
| 24331 | VIACOM INTERNATIONAL | Making the Band 4 (The Groups) (1002) | Pau003334955 | http://www.youtube.com/watch?v=qFkLS-14VhE | qFkLS-14VhE |
| 24332 | VIACOM INTERNATIONAL | Making the Band 4 (The Groups) (1002) | Pau003334955 | http://www.youtube.com/watch?v=soM-4YGhz1Q | soM-4YGhz1Q |
| 24333 | VIACOM INTERNATIONAL | Making the Band 4 (The Groups) (1002) | Pau003334955 | http://www.youtube.com/watch?v=u4C9rbEn_Vo | u4C9rbEn_Vo |
| 24334 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=9b3gMPRIPpU | 9b3gMPRIPpU |
| 24335 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=Abi4ztsjh9c | Abi4ztsjh9c |
| 24336 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=blLJuelNnCQ | blLJuelNnCQ |
| 24337 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=JQY-15kBtFU | JQY-15kBtFU |
| 24338 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=JzIdTSrspxA | JzIdTSrspxA |
| 24339 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=Rm83IFIZIxQ | Rm83IFIZIxQ |
| 24340 | VIACOM INTERNATIONAL | Making the Band 4 (The Five Boroughs) (1003) | Pau003335172 | http://www.youtube.com/watch?v=VfPyOJdjpuE | VfPyOJdjpuE |
| 24341 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=_Mpz6ui26Rc | _Mpz6ui26Rc |
| 24342 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=-7uqnML6WBc | -7uqnML6WBc |
| 24343 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=-9iMCsT21rw | -9iMCsT21rw |
| 24344 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=FC0_8SHlT54 | FC0_8SHlT54 |
| 24345 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=flVi717rgwl | flVi717rgwl |
| 24346 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=fwMnYnJWqhs | fwMnYnJWqhs |
| 24347 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=FXiNdTXsZ1E | FXiNdTXsZ1E |
| 24348 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=glyi6C_L64U | glyi6C_L64U |
| 24349 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=I8_eRTkXC98 | I8_eRTkXC98 |
| 24350 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=iHwBnjyt1wk | iHwBnjyt1wk |
| 24351 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=IyADhpzxsbc | IyADhpzxsbc |
| 24352 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=JHeSQXVp0_8 | JHeSQXVp0_8 |
| 24353 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=jJtA6KNwvNI | jJtA6KNwvNI |
| 24354 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=K9-MgE2cp04 | K9-MgE2cp04 |
| 24355 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=qk0F7wVzg-g | qk0F7wVzg-g |
| 24356 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=Ro9oeAZJwes | Ro9oeAZJwes |
| 24357 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=sKpkFOx2RL4 | sKpkFOx2RL4 |
| 24358 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=TalT8espsH0 | TalT8espsH0 |
| 24359 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=u99YWF9POjk | u99YWF9POjk |
| 24360 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=XilEGTvkjRM | XilEGTvkjRM |
| 24361 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=XvgzPe974aA | XvgzPe974aA |
| 24362 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=2TSPUxl6YDA | 2TSPUxl6YDA |
| 24363 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=86VBm1Ri6w8 | 86VBm1Ri6w8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24364 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=dEeLnpTZNgU | dEeLnpTZNgU |
| 24365 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=f1r9BSaTBDs | f1r9BSaTBDs |
| 24366 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=G4qbCLouUHs | G4qbCLouUHs |
| 24367 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=I4OcdgwKsYE | I4OcdgwKsYE |
| 24368 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=TXZyDV974A4 | TXZyDV974A4 |
| 24369 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=wCpWEXgLd18 | wCpWEXgLd18 |
| 24370 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=Wpmu4A9zH3Y | Wpmu4A9zH3Y |
| 24371 | VIACOM INTERNATIONAL | Making the Band 4 (The Choice) (1005) | Pau003335192 | http://www.youtube.com/watch?v=x5EUJWIjFYo | x5EUJWIjFYo |
| 24372 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=86NJWIK6WZ0 | 86NJWIK6WZ0 |
| 24373 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=9s8FKp2yQik | 9s8FKp2yQik |
| 24374 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=JpD_2-eWlDc | JpD_2-eWlDc |
| 24375 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=la0kvhS_H2k | la0kvhS_H2k |
| 24376 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=NtuDeRC7nGY | NtuDeRC7nGY |
| 24377 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=PTa_glvv6OM | PTa_glvv6OM |
| 24378 | VIACOM INTERNATIONAL | Making the Band 4 (The Showdown) (1006) | Pau003335193 | http://www.youtube.com/watch?v=sQ75lzXYqyl | sQ75lzXYqyl |
| 24379 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=ccKfqEbfoDA | ccKfqEbfoDA |
| 24380 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=FHJLrk5a4bQ | FHJLrk5a4bQ |
| 24381 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=gazFB_GqQ34 | gazFB_GqQ34 |
| 24382 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=hAJKGs9YYGg | hAJKGs9YYGg |
| 24383 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=NNrqYM8CHs0 | NNrqYM8CHs0 |
| 24384 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=qiTqi4eA2Nw | qiTqi4eA2Nw |
| 24385 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=wOmsnoPxLW0 | wOmsnoPxLW0 |
| 24386 | VIACOM INTERNATIONAL | Making the Band 4 (The Show Must Go On) (1007) | Pau003335195 | http://www.youtube.com/watch?v=yvOtsudoLVQ | yvOtsudoLVQ |
| 24387 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=47ohjjf-ST8 | 47ohjjf-ST8 |
| 24388 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=4-C1AYDJC78 | 4-C1AYDJC78 |
| 24389 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=e3Mi42f67SY | e3Mi42f67SY |
| 24390 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=j8OS4IAgA_A | j8OS4IAgA_A |
| 24391 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=qR2sohux0JU | qR2sohux0JU |
| 24392 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=tM83R37BTNc | tM83R37BTNc |
| 24393 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=WB-nm4bfljY | WB-nm4bfljY |
| 24394 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=x-KQpfMS44M | x-KQpfMS44M |
| 24395 | VIACOM INTERNATIONAL | Making the Band 4 (Judgment Day) (1008) | Pau003335170 | http://www.youtube.com/watch?v=Z6SW6oltK28 | Z6SW6oltK28 |
| 24396 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=ZjzGhNfvrWE | ZjzGhNfvrWE |
| 24397 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=3SC5Jf1G9TQ | 3SC5Jf1G9TQ |
| 24398 | COMEDY PARTNERS | Mind of Mencia(102) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=6pK-eKXIIvE | 6pK-eKXIIvE |
| 24399 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=I6PFdc3y16s | I6PFdc3y16s |
| 24400 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=oNpCyluAfFs | oNpCyluAfFs |
| 24401 | COMEDY PARTNERS | Mind of Mencia(103) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=VQn6oBGTr5g | VQn6oBGTr5g |
| 24402 | COMEDY PARTNERS | Mind of Mencia(104) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=tOWpIYVb5t8 | tOWpIYVb5t8 |
| 24403 | COMEDY PARTNERS | Mind of Mencia(105) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=gVlPZbE5aYw | gVlPZbE5aYw |
| 24404 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=EYLIWmeJsDs | EYLIWmeJsDs |
| 24405 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=GKN_a_PPdwM | GKN_a_PPdwM |
| 24406 | COMEDY PARTNERS | Mind of Mencia(107) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=9fZopq-b9w | 9fZopq-b9w |
| 24407 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=OgecnFsU1IA | OgecnFsU1IA |
| 24408 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=reCjSrNwUtc | reCjSrNwUtc |
| 24409 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=rX-IPQ-6Q1o | rX-IPQ-6Q1o |
| 24410 | COMEDY PARTNERS | Mind of Mencia(112) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=QLPR8m0oXwA | QLPR8m0oXwA |
| 24411 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=BeVFcURiNhl | BeVFcURiNhl |
| 24412 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=d-wCwivyX5k | d-wCwivyX5k |
| 24413 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=xWEZbBoOe8g | xWEZbBoOe8g |
| 24414 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=TNCfXvQ1GNM | TNCfXvQ1GNM |
| 24415 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=xHW2HUiuyZU | xHW2HUiuyZU |
| 24416 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=yHiRR3BQC44 | yHiRR3BQC44 |
| 24417 | COMEDY PARTNERS | Mind of Mencia(207) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=pssTS3MDNng | pssTS3MDNng |
| 24418 | COMEDY PARTNERS | Mind of Mencia(212) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=dQZcK22VlmY | dQZcK22VlmY |
| 24419 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=Elk5DCJbffg | Elk5DCJbffg |
| 24420 | COMEDY PARTNERS | Mind of Mencia(215) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=Vtq5HzRaWXg | Vtq5HzRaWXg |
| 24421 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=JrzbTpEE5Pg | JrzbTpEE5Pg |
| 24422 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=LGopDB_nUi0 | LGopDB_nUi0 |
| 24423 | VIACOM INTERNATIONAL | MTV Cribs (Mark Hoppus) (501) | PA0001348384 | http://www.youtube.com/watch?v=N37UVwMO8X4 | N37UVwMO8X4 |
| 24424 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=PJv9_JoXLB8 | PJv9_JoXLB8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24425 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=7lOhF2ADcjM | 7lOhF2ADcjM |
| 24426 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=7OMyX8KN8tE | 7OMyX8KN8tE |
| 24427 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=A6XpGt39ukQ | A6XpGt39ukQ |
| 24428 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=ECpdewbV75I | ECpdewbV75I |
| 24429 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=fBZiUNqUMbl | fBZiUNqUMbl |
| 24430 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=h6yF7WWeyJ4 | h6yF7WWeyJ4 |
| 24431 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112363 | http://www.youtube.com/watch?v=-nw6M_Wbmss | -nw6M_Wbmss |
| 24432 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=Qmg.J9DyvBil | Qmg.J9DyvBil |
| 24433 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=TXFuLswoWbQ | TXFuLswoWbQ |
| 24434 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=cf4kMCN7glQ | cf4kMCN7glQ |
| 24435 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=FOzbnckJ6wM | FOzbnckJ6wM |
| 24436 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=KclyXjrDk04 | KclyXjrDk04 |
| 24437 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=S-CS6lrCbo8 | S-CS6lrCbo8 |
| 24438 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=Ujo6Uhzf8wk | Ujo6Uhzf8wk |
| 24439 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=vHrf7qml040 | vHrf7qml040 |
| 24440 | VIACOM INTERNATIONAL | Noah's Arc(101) | PAu002920399 | http://www.youtube.com/watch?v=waE6bQQgDcw | waE6bQQgDcw |
| 24441 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=_IckIqJkwG4 | _IckIqJkwG4 |
| 24442 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=k4XoBJmyV-Y | k4XoBJmyV-Y |
| 24443 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=LLB0_dMin1Q | LLB0_dMin1Q |
| 24444 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=R-Elj574xno | R-Elj574xno |
| 24445 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=U9D7qNlhotA | U9D7qNlhotA |
| 24446 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=XzgWLb-Vn3A | XzgWLb-Vn3A |
| 24447 | VIACOM INTERNATIONAL | Noah's Arc(102) | PAu002920399 | http://www.youtube.com/watch?v=Z5ccV5Hmo78 | Z5ccV5Hmo78 |
| 24448 | VIACOM INTERNATIONAL | Noah's Arc(103) | PAu002920399 | http://www.youtube.com/watch?v=6faa8Mxh3kc | 6faa8Mxh3kc |
| 24449 | VIACOM INTERNATIONAL | Noah's Arc(103) | PAu002920399 | http://www.youtube.com/watch?v=O2Y6cS8Ziw0 | O2Y6cS8Ziw0 |
| 24450 | VIACOM INTERNATIONAL | Noah's Arc(103) | PAu002920399 | http://www.youtube.com/watch?v=phZPW75Q6Rc | phZPW75Q6Rc |
| 24451 | VIACOM INTERNATIONAL | Noah's Arc(103) | PAu002920399 | http://www.youtube.com/watch?v=VggsuCu-Xa0 | VggsuCu-Xa0 |
| 24452 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=3v9r2cjuzqo | 3v9r2cjuzqo |
| 24453 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=HclVWg_Jjuw | HclVWg_Jjuw |
| 24454 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=ii25n0SANNg | ii25n0SANNg |
| 24455 | VIACOM INTERNATIONAL | Noah's Arc(104) | PAu002920399 | http://www.youtube.com/watch?v=Okkaexd5Ve8 | Okkaexd5Ve8 |
| 24456 | VIACOM INTERNATIONAL | Noah's Arc(105) | PAu002920399 | http://www.youtube.com/watch?v=9wVxscKmKxs | 9wVxscKmKxs |
| 24457 | VIACOM INTERNATIONAL | Noah's Arc(105) | PAu002920399 | http://www.youtube.com/watch?v=-WgdIYA3hOl | -WgdIYA3hOl |
| 24458 | VIACOM INTERNATIONAL | Pimp My Ride(101) | PA0001280383 | http://www.youtube.com/watch?v=OFzC--HiZvw | OFzC--HiZvw |
| 24459 | VIACOM INTERNATIONAL | Pimp My Ride(102) | PA0001280383 | http://www.youtube.com/watch?v=ffC4tbWl48s | ffC4tbWl48s |
| 24460 | VIACOM INTERNATIONAL | Pimp My Ride(102) | PA0001280383 | http://www.youtube.com/watch?v=qFg_1AVq4rU | qFg_1AVq4rU |
| 24461 | VIACOM INTERNATIONAL | Pimp My Ride(103) | PA0001280383 | http://www.youtube.com/watch?v=y_AJw2ols7Q | y_AJw2ols7Q |
| 24462 | VIACOM INTERNATIONAL | Pimp My Ride(107) | PA0001280383 | http://www.youtube.com/watch?v=FvQ4yrA9Nqs | FvQ4yrA9Nqs |
| 24463 | VIACOM INTERNATIONAL | Pimp My Ride(108) | PA0001280383 | http://www.youtube.com/watch?v=4CSam1r2FvM | 4CSam1r2FvM |
| 24464 | VIACOM INTERNATIONAL | Pimp My Ride(111) | PA0001280383 | http://www.youtube.com/watch?v=NjKd6HKp5vA | NjKd6HKp5vA |
| 24465 | VIACOM INTERNATIONAL | Pimp My Ride(112) | PA0001280383 | http://www.youtube.com/watch?v=s-sbJU3f6lo | s-sbJU3f6lo |
| 24466 | VIACOM INTERNATIONAL | Pimp My Ride(112) | PA0001280383 | http://www.youtube.com/watch?v=ylY5z_vVktA | ylY5z_vVktA |
| 24467 | VIACOM INTERNATIONAL | Pimp My Ride(114) | PA0001280383 | http://www.youtube.com/watch?v=ywjSZhJdYfY | ywjSZhJdYfY |
| 24468 | VIACOM INTERNATIONAL | Pimp My Ride(115) | PA0001280383 | http://www.youtube.com/watch?v=6loX--0XnQQ | 6loX--0XnQQ |
| 24469 | COMEDY PARTNERS | Premium Blend(602) | PA0001121115 | http://www.youtube.com/watch?v=F8HVXIN_A3A | F8HVXIN_A3A |
| 24470 | COMEDY PARTNERS | Premium Blend(604) | PA0001121115 | http://www.youtube.com/watch?v=eVN4IPVOZ9k | eVN4IPVOZ9k |
| 24471 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=a8XFJxSGfH4 | a8XFJxSGfH4 |
| 24472 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=j6pqie9LSFw | j6pqie9LSFw |
| 24473 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=cWMFE3vHj0U | cWMFE3vHj0U |
| 24474 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=fZ_Ye8kzrv8 | fZ_Ye8kzrv8 |
| 24475 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=H3FdpRnDu-g | H3FdpRnDu-g |
| 24476 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=n7ECYnmXS5Y | n7ECYnmXS5Y |
| 24477 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=NaEQPLiz2VQ | NaEQPLiz2VQ |
| 24478 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=PW3eCH-6l2g | PW3eCH-6l2g |
| 24479 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=QJnUg20e114 | QJnUg20e114 |
| 24480 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=RqgqY1CYxpQ | RqgqY1CYxpQ |
| 24481 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=xamqwE2hso4 | xamqwE2hso4 |
| 24482 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=Yv_fXMyoo9g | Yv_fXMyoo9g |
| 24483 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=8TM-SWbO9Ok | 8TM-SWbO9Ok |
| 24484 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=h6ce5i7UwoU | h6ce5i7UwoU |
| 24485 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=ktg3kHvZLXM | ktg3kHvZLXM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24486 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=mG7OviRHfhw | mG7OviRHfhw |
| 24487 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=TcoePYWsB4M | TcoePYWsB4M |
| 24488 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=urzv5IlRIWSw | urzv5IlRIWSw |
| 24489 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=xKtDwz_OxKU | xKtDwz_OxKU |
| 24490 | VIACOM INTERNATIONAL | Punk'd(203) | PA0001273820 | http://www.youtube.com/watch?v=B255VnM4k8E | B255VnM4k8E |
| 24491 | VIACOM INTERNATIONAL | Punk'd(203) | PA0001273820 | http://www.youtube.com/watch?v=mEONR6RT-s8 | mEONR6RT-s8 |
| 24492 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=bazeDNnoyeQ | bazeDNnoyeQ |
| 24493 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=hO0YvZavEmA | hO0YvZavEmA |
| 24494 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=rjSWodUv-58 | rjSWodUv-58 |
| 24495 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=Wmgr0O-sqFk | Wmgr0O-sqFk |
| 24496 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=fHBAgAlX4XM | fHBAgAlX4XM |
| 24497 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=sQHg3979GYc | sQHg3979GYc |
| 24498 | VIACOM INTERNATIONAL | Punk'd(206) | PA0001273820 | http://www.youtube.com/watch?v=12eoh9RA11I | 12eoh9RA11I |
| 24499 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=4dCb1jYQval | 4dCb1jYQval |
| 24500 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=5T3Pd_9I9S0 | 5T3Pd_9I9S0 |
| 24501 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=bmKt8Kbp_0I | bmKt8Kbp_0I |
| 24502 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=c6NdTHqJLOM | c6NdTHqJLOM |
| 24503 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=clMJ0PiXkEE | clMJ0PiXkEE |
| 24504 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=KPMaWiyoEjY | KPMaWiyoEjY |
| 24505 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=OA-JZccO-Ic | OA-JZccO-Ic |
| 24506 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=YjYfc7gRv4g | YjYfc7gRv4g |
| 24507 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=fEn-7-vY2QQ | fEn-7-vY2QQ |
| 24508 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=_Ls1HlinKe0 | _Ls1HlinKe0 |
| 24509 | COMEDY PARTNERS | Reno 911!(101) | PA0001202086;PA0001279234 | http://www.youtube.com/watch?v=rUcnYbc9JWI | rUcnYbc9JWI |
| 24510 | COMEDY PARTNERS | Reno 911!(102) | PA0001202090;PA0001279234 | http://www.youtube.com/watch?v=B4R5H7JX2kl | B4R5H7JX2kl |
| 24511 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=6IwOz2pWZ0E | 6IwOz2pWZ0E |
| 24512 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=movfO626Jw8 | movfO626Jw8 |
| 24513 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=PwaUF3lgFMc | PwaUF3lgFMc |
| 24514 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=wvLqkVnClP0 | wvLqkVnClP0 |
| 24515 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=XuzlRl9yO1Y | XuzlRl9yO1Y |
| 24516 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=XZjf-yS8lTU | XZjf-yS8lTU |
| 24517 | COMEDY PARTNERS | Reno 911!(108) | PA0001202079;PA0001279234 | http://www.youtube.com/watch?v=2dmAON4zK_k | 2dmAON4zK_k |
| 24518 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=GL0V9Y_w7eE | GL0V9Y_w7eE |
| 24519 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=XfBcclmvHXk | XfBcclmvHXk |
| 24520 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=yfCo5My5upl | yfCo5My5upl |
| 24521 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=VDWAbTZm320 | VDWAbTZm320 |
| 24522 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=16wcfJh8KwE | 16wcfJh8KwE |
| 24523 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=dDuO6Q8NNiE | dDuO6Q8NNiE |
| 24524 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=K5Be2rkCaXU | K5Be2rkCaXU |
| 24525 | COMEDY PARTNERS | Reno 911!(212) | PAu003062756 | http://www.youtube.com/watch?v=m5nC-umlufY | m5nC-umlufY |
| 24526 | COMEDY PARTNERS | Reno 911!(213) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=IAfoB3qjK6M | IAfoB3qjK6M |
| 24527 | COMEDY PARTNERS | Reno 911!(213) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=ZksKlb3382k | ZksKlb3382k |
| 24528 | COMEDY PARTNERS | Reno 911!(303) | PAu003058063 | http://www.youtube.com/watch?v=KHv3dSxEWQY | KHv3dSxEWQY |
| 24529 | COMEDY PARTNERS | Reno 911!(303) | PAu003058063 | http://www.youtube.com/watch?v=s9FocVG3GYk | s9FocVG3GYk |
| 24530 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=nNsuTcLN9L0 | nNsuTcLN9L0 |
| 24531 | COMEDY PARTNERS | Reno 911!(313) | PAu003058063 | http://www.youtube.com/watch?v=27pmaRd2tMl | 27pmaRd2tMl |
| 24532 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=ILOmOaExgkc | ILOmOaExgkc |
| 24533 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=NNlUOe9SP8l | NNlUOe9SP8l |
| 24534 | COMEDY PARTNERS | Reno 911!(404) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=NYf68bRlAXU | NYf68bRlAXU |
| 24535 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=w54HaguEof8 | w54HaguEof8 |
| 24536 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=JAdY6aFI4Po | JAdY6aFI4Po |
| 24537 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=xeKypFxO-jY | xeKypFxO-jY |
| 24538 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=p4qIZolySBU | p4qIZolySBU |
| 24539 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=rr8DK8kmBk8 | rr8DK8kmBk8 |
| 24540 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=RsgxcdkLpaY | RsgxcdkLpaY |
| 24541 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=TaH-fnC5qm4 | TaH-fnC5qm4 |
| 24542 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=u-cy66TMnl4 | u-cy66TMnl4 |
| 24543 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=Z8rxypwPPJg | Z8rxypwPPJg |
| 24544 | COMEDY PARTNERS | Reno 911!(503) | PA0001615688;Pau003337056 | http://www.youtube.com/watch?v=ge3zPnrq0SM | ge3zPnrq0SM |
| 24545 | COMEDY PARTNERS | Reno 911!(503) | PA0001615688;Pau003337056 | http://www.youtube.com/watch?v=VtOZ09G7ck8 | VtOZ09G7ck8 |
| 24546 | COMEDY PARTNERS | Reno 911!(504) | Pau003337057 | http://www.youtube.com/watch?v=c4RG9-g8mx8 | c4RG9-g8mx8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24547 | COMEDY PARTNERS | Reno 911!(504) | PAu003337057 | http://www.youtube.com/watch?v=NNVSVJLz5w0 | NNVSVJLz5w0 |
| 24548 | COMEDY PARTNERS | Reno 911!(504) | PAu003337057 | http://www.youtube.com/watch?v=SOj28t5zqA8 | SOj28t5zqA8 |
| 24549 | COMEDY PARTNERS | Reno 911!(505) | PA0001615688;Pau003337058 | http://www.youtube.com/watch?v=awOexccpE6A | awOexccpE6A |
| 24550 | COMEDY PARTNERS | Reno 911!(505) | PA0001615688;Pau003337058 | http://www.youtube.com/watch?v=UXrK6BwGUHA | UXrK6BwGUHA |
| 24551 | COMEDY PARTNERS | Reno 911!(506) | PAu003337060 | http://www.youtube.com/watch?v=6WFejw8UQDI | 6WFejw8UQDI |
| 24552 | COMEDY PARTNERS | Reno 911!(507) | PA0001615688;Pau003337061 | http://www.youtube.com/watch?v=MY8Mzuup0_Y | MY8Mzuup0_Y |
| 24553 | COMEDY PARTNERS | Reno 911!(507) | PA0001615688;Pau003337061 | http://www.youtube.com/watch?v=tAdxKlV9mvA | tAdxKlV9mvA |
| 24554 | COMEDY PARTNERS | Reno 911!(508) | PAu003334940 | http://www.youtube.com/watch?v=m9J5ZFXiXdU | m9J5ZFXiXdU |
| 24555 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=-1Musoilwql | -1Musoilwql |
| 24556 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=CeK8mRRtayc | CeK8mRRtayc |
| 24557 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=FNHBuh_IFIM | FNHBuh_IFIM |
| 24558 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=G6M1sBQHFp0 | G6M1sBQHFp0 |
| 24559 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=IKOkZQqa6aA | IKOkZQqa6aA |
| 24560 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=JusteGILwGY | JusteGILwGY |
| 24561 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=k8kbYIr8E-k | k8kbYIr8E-k |
| 24562 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=MWBevWOKEVg | MWBevWOKEVg |
| 24563 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=qb12ik1_Pdl | qb12ik1_Pdl |
| 24564 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=r2Y1lf6K08U | r2Y1lf6K08U |
| 24565 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=r5-wq9hwnGw | r5-wq9hwnGw |
| 24566 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=Us4zoifm_-I | Us4zoifm_-I |
| 24567 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=yFq2ZMV_vok | yFq2ZMV_vok |
| 24568 | VIACOM INTERNATIONAL | Rob and Big(101) | PA0001595673 | http://www.youtube.com/watch?v=ZCTwA6VA3zQ | ZCTwA6VA3zQ |
| 24569 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=v2SIG6IZV_A | v2SIG6IZV_A |
| 24570 | VIACOM INTERNATIONAL | Rob and Big(103) | PA0001595673 | http://www.youtube.com/watch?v=Z7kQgRws_94 | Z7kQgRws_94 |
| 24571 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=-1mn7EHl2OA | -1mn7EHl2OA |
| 24572 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=ddL-tr0CZ8I | ddL-tr0CZ8I |
| 24573 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=OwJHEcDhF_o | OwJHEcDhF_o |
| 24574 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=PONADyP6ihM | PONADyP6ihM |
| 24575 | VIACOM INTERNATIONAL | Rob and Big(105) | PA0001595673 | http://www.youtube.com/watch?v=LFz6YIXjra8 | LFz6YIXjra8 |
| 24576 | VIACOM INTERNATIONAL | Rob and Big(105) | PA0001595673 | http://www.youtube.com/watch?v=TS0MQPTxoxM | TS0MQPTxoxM |
| 24577 | VIACOM INTERNATIONAL | Rob and Big(107) | PA0001595673 | http://www.youtube.com/watch?v=4-OVvZ2AZ7s | 4-OVvZ2AZ7s |
| 24578 | VIACOM INTERNATIONAL | Rob and Big(201) | PA0001595673 | http://www.youtube.com/watch?v=MDOwZ3GvC4g | MDOwZ3GvC4g |
| 24579 | VIACOM INTERNATIONAL | Rob and Big(201) | PA0001595673 | http://www.youtube.com/watch?v=U8tIVMn_kw4 | U8tIVMn_kw4 |
| 24580 | VIACOM INTERNATIONAL | Rob and Big(207) | PA0001595673 | http://www.youtube.com/watch?v=vdB6rurlsAg | vdB6rurlsAg |
| 24581 | VIACOM INTERNATIONAL | Rob and Big(208) | PA0001595673 | http://www.youtube.com/watch?v=RIyJFdqsJYQ | RIyJFdqsJYQ |
| 24582 | VIACOM INTERNATIONAL | Shooting Sizemore(101) | PAu003095017 | http://www.youtube.com/watch?v=x58Q8Faubng | x58Q8Faubng |
| 24583 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=_zH4CbvX5-4 | _zH4CbvX5-4 |
| 24584 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=06c0qBn3ZRg | 06c0qBn3ZRg |
| 24585 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=9x4NoU738zY | 9x4NoU738zY |
| 24586 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=Aa8VGgF9Kl0 | Aa8VGgF9Kl0 |
| 24587 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=anSQVNGcYeg | anSQVNGcYeg |
| 24588 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=cFTlb8iPt1k | cFTlb8iPt1k |
| 24589 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=CIT-918HwNY | CIT-918HwNY |
| 24590 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=ep03XGaVKtg | ep03XGaVKtg |
| 24591 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=G4YDzqo7WyE | G4YDzqo7WyE |
| 24592 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=gdSiTU9M84Q | gdSiTU9M84Q |
| 24593 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=HRh2CF5HxFI | HRh2CF5HxFI |
| 24594 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=hxk0cb0Qmvc | hxk0cb0Qmvc |
| 24595 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=i2GWu1B5qLw | i2GWu1B5qLw |
| 24596 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=Ibz0ldjFgXY | Ibz0ldjFgXY |
| 24597 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=IoUltwyWrkg | IoUltwyWrkg |
| 24598 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=iPQj7U75b4M | iPQj7U75b4M |
| 24599 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=k1oP9ysko20 | k1oP9ysko20 |
| 24600 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=kSaCxvJLHiA | kSaCxvJLHiA |
| 24601 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=IM_zrkV46Ok | IM_zrkV46Ok |
| 24602 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=Nakzfokz XiE | Nakzfokz XiE |
| 24603 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=nPILe2Hapvk | nPILe2Hapvk |
| 24604 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=OQd71YuwWJA | OQd71YuwWJA |
| 24605 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=PZmkybTEkxA | PZmkybTEkxA |
| 24606 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=rtj2HqsAVO4 | rtj2HqsAVO4 |
| 24607 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=xvomz2PWe4Q | xvomz2PWe4Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24608 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=Y96eRCo054k | Y96eRCo054k |
| 24609 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=Z_t8Coak4Xk | Z_t8Coak4Xk |
| 24610 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=ZvBZcWiRDf0 | ZvBZcWiRDf0 |
| 24611 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=LRMhH54u69A | LRMhH54u69A |
| 24612 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=Xc2wX1Vhef8 | Xc2wX1Vhef8 |
| 24613 | VIACOM INTERNATIONAL | South of Nowhere (The Morning After) (201) | PAu003090230 | http://www.youtube.com/watch?v=xx6snu3P8Ug | xx6snu3P8Ug |
| 24614 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=0_IVRQBsAUY | 0_IVRQBsAUY |
| 24615 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=1z7xliXvtf8 | 1z7xliXvtf8 |
| 24616 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=4ftCT3DBeAA | 4ftCT3DBeAA |
| 24617 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=7xzJc2nvTAI | 7xzJc2nvTAI |
| 24618 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=AiuNz82T9es | AiuNz82T9es |
| 24619 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=AtG_I4ooLFM | AtG_I4ooLFM |
| 24620 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=CgeAIS7RaqY | CgeAIS7RaqY |
| 24621 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=epM2fkNkEsA | epM2fkNkEsA |
| 24622 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=hnOqEoITi6o | hnOqEoITi6o |
| 24623 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=MZSCzyPKtvQ | MZSCzyPKtvQ |
| 24624 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=RyQlUsvTsjE | RyQlUsvTsjE |
| 24625 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=So8Lvj-_AgM | So8Lvj-_AgM |
| 24626 | VIACOM INTERNATIONAL | South of Nowhere (Behind the Music) (203) | PAu003088679 | http://www.youtube.com/watch?v=uEU_sDdIjZQ | uEU_sDdIjZQ |
| 24627 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=5lBRIDc-oB0 | 5lBRIDc-oB0 |
| 24628 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=97yyMCXrk2k | 97yyMCXrk2k |
| 24629 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=fzFr52RvaQc | fzFr52RvaQc |
| 24630 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=oijL1PjuRFo | oijL1PjuRFo |
| 24631 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=v8l1qaiHf3Y | v8l1qaiHf3Y |
| 24632 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=xqnP054wpqE | xqnP054wpqE |
| 24633 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=1fEelQpFxcs | 1fEelQpFxcs |
| 24634 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=1JfzCJO7CvU | 1JfzCJO7CvU |
| 24635 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=28I6PP2WBE8 | 28I6PP2WBE8 |
| 24636 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=3P1t4oFR87w | 3P1t4oFR87w |
| 24637 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=iW8KogFncRc | iW8KogFncRc |
| 24638 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=jRqkBTStz68 | jRqkBTStz68 |
| 24639 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=LfulhBPBoFY | LfulhBPBoFY |
| 24640 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=mENpki7Ennc | mENpki7Ennc |
| 24641 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=ojF_sYMguSs | ojF_sYMguSs |
| 24642 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=PBn6szU5_rY | PBn6szU5_rY |
| 24643 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=RochnIsKuy4 | RochnIsKuy4 |
| 24644 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=0qOqUDMXHhc | 0qOqUDMXHhc |
| 24645 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=2-7DXCxH7rQ | 2-7DXCxH7rQ |
| 24646 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=4uLor2V3vJE | 4uLor2V3vJE |
| 24647 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=biOUaGcKQJs | biOUaGcKQJs |
| 24648 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=GARHquYGJ-0 | GARHquYGJ-0 |
| 24649 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=pLCXMtdqLO8 | pLCXMtdqLO8 |
| 24650 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=rr58mBtNjHw | rr58mBtNjHw |
| 24651 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=uNGilQ5o1tE | uNGilQ5o1tE |
| 24652 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=Vr2PMwrsu0w | Vr2PMwrsu0w |
| 24653 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=XWX2hLNNVdg | XWX2hLNNVdg |
| 24654 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=ZA5YZqfRTm4 | ZA5YZqfRTm4 |
| 24655 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=_a7wbNWS7_8 | _a7wbNWS7_8 |
| 24656 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=_xneZpu_7sw | _xneZpu_7sw |
| 24657 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=3AwbodtFZro | 3AwbodtFZro |
| 24658 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=7aUNw8ekbCl | 7aUNw8ekbCl |
| 24659 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=B4J5lMh9bcl | B4J5lMh9bcl |
| 24660 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=Cl2O1cVXlrc | Cl2O1cVXlrc |
| 24661 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=DbZRytNaWag | DbZRytNaWag |
| 24662 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=e3H-8TR2l3E | e3H-8TR2l3E |
| 24663 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=Fl7ESUYTJ4w | Fl7ESUYTJ4w |
| 24664 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=FTBUr1fXozw | FTBUr1fXozw |
| 24665 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=kGU6mtT9wQE | kGU6mtT9wQE |
| 24666 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=lZSvWxWLLqg | lZSvWxWLLqg |
| 24667 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=mmhD5iraQBg | mmhD5iraQBg |
| 24668 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=pcx8PrvSxmM | pcx8PrvSxmM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24669 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=q37d2CZ9R-s | q37d2CZ9R-s |
| 24670 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=qCqrOk2e2AA | qCqrOk2e2AA |
| 24671 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=SDvO_5oU8ko | SDvO_5oU8ko |
| 24672 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=tyvJlYLXXIA | tyvJlYLXXIA |
| 24673 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=WzPVkiosYSU | WzPVkiosYSU |
| 24674 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=X3Otfd7kfOY | X3Otfd7kfOY |
| 24675 | VIACOM INTERNATIONAL | South of Nowhere (Come Out, Come Out Wherever You Are) (207) | PAu003090131 | http://www.youtube.com/watch?v=YYImDh74VGc | YYImDh74VGc |
| 24676 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=aXgkt3Tldrg | aXgkt3Tldrg |
| 24677 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=bDcy-Gs5ENo | bDcy-Gs5ENo |
| 24678 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=C7V6NDSVNhY | C7V6NDSVNhY |
| 24679 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=nYJuhRmEFh8 | nYJuhRmEFh8 |
| 24680 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=zWKagAU1_ag | zWKagAU1_ag |
| 24681 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=5bWREseCcrE | 5bWREseCcrE |
| 24682 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=7OVkOoUc3sE | 7OVkOoUc3sE |
| 24683 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=Kt0pCgNn4_s | Kt0pCgNn4_s |
| 24684 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=Liv_BgwbAKo | Liv_BgwbAKo |
| 24685 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=S6GpZcccR6k | S6GpZcccR6k |
| 24686 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=S7xokvbsaBg | S7xokvbsaBg |
| 24687 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=udXzOagS7iY | udXzOagS7iY |
| 24688 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=utAKWu3WQWU | utAKWu3WQWU |
| 24689 | VIACOM INTERNATIONAL | South of Nowhere (Objects May be Closer Than They Appear) (209) | PAu003090241 | http://www.youtube.com/watch?v=y297sa6FpuA | y297sa6FpuA |
| 24690 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=5fBxzkiSxu8 | 5fBxzkiSxu8 |
| 24691 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=D2ril8sckdg | D2ril8sckdg |
| 24692 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=D72li1r7Pa8 | D72li1r7Pa8 |
| 24693 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=ev1W5D5jGrY | ev1W5D5jGrY |
| 24694 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=ktARkzz7qpk | ktARkzz7qpk |
| 24695 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=NYPj6Jtpd_A | NYPj6Jtpd_A |
| 24696 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=OdVlJhZV2U8 | OdVlJhZV2U8 |
| 24697 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=OGvjjJ1WKSc | OGvjjJ1WKSc |
| 24698 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=pSpzwEytSEs | pSpzwEytSEs |
| 24699 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=rnRqT4CHen8 | rnRqT4CHen8 |
| 24700 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=sCzwjk6hCaQ | sCzwjk6hCaQ |
| 24701 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=SoJv1C91Mwg | SoJv1C91Mwg |
| 24702 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=SR45Omk-69A | SR45Omk-69A |
| 24703 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=v9rloEuNeac | v9rloEuNeac |
| 24704 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=vdtjTeM7hyU | vdtjTeM7hyU |
| 24705 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=0FZaqxQaFxE | 0FZaqxQaFxE |
| 24706 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=4LeR4XIQkG0 | 4LeR4XIQkG0 |
| 24707 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=6qyMYAy1jPc | 6qyMYAy1jPc |
| 24708 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=8A70Pds39QY | 8A70Pds39QY |
| 24709 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=CYscYZ8aOtE | CYscYZ8aOtE |
| 24710 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=Dye9L8GRV_I | Dye9L8GRV_I |
| 24711 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=EBsAgExnV00 | EBsAgExnV00 |
| 24712 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=evu4n5Up2zQ | evu4n5Up2zQ |
| 24713 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=GNAVWKXgkW8 | GNAVWKXgkW8 |
| 24714 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=gw56lPw5mVI | gw56lPw5mVI |
| 24715 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=h2sT1QPDbYU | h2sT1QPDbYU |
| 24716 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=ienzNuiYao0 | ienzNuiYao0 |
| 24717 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=KLZP8jeLcPo | KLZP8jeLcPo |
| 24718 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=l55mVkYFgWs | l55mVkYFgWs |
| 24719 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=m9VWOHEafTk | m9VWOHEafTk |
| 24720 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=NkiWnC7k9R8 | NkiWnC7k9R8 |
| 24721 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=oscTWBxNMLE | oscTWBxNMLE |
| 24722 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=pxi0AcuUHCk | pxi0AcuUHCk |
| 24723 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=ujUqXERhc9M | ujUqXERhc9M |
| 24724 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=v82my3P_ou0 | v82my3P_ou0 |
| 24725 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=x6gm5XslqYw | x6gm5XslqYw |
| 24726 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=_w99V1qd1yA | _w99V1qd1yA |
| 24727 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=52b6XCA-SNg | 52b6XCA-SNg |
| 24728 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=6cHy-3n1FgY | 6cHy-3n1FgY |
| 24729 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=84aO9Xq_0-I | 84aO9Xq_0-I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24730 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=9FP9dxTUOq4 | 9FP9dxTUOq4 |
| 24731 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=9k_oAyNeDo8 | 9k_oAyNeDo8 |
| 24732 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=anQXlR8TJkU | anQXlR8TJkU |
| 24733 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=CLe_Pt5as5g | CLe_Pt5as5g |
| 24734 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=LkEgSlRYjUA | LkEgSlRYjUA |
| 24735 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=NKwcheT3740 | NKwcheT3740 |
| 24736 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=o8Ba4m7kxKM | o8Ba4m7kxKM |
| 24737 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=o8l9q_1TJCc | o8l9q_1TJCc |
| 24738 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=QWzlXPP2r9g | QWzlXPP2r9g |
| 24739 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=ROfwsjPlbTU | ROfwsjPlbTU |
| 24740 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=T4LlausumoE | T4LlausumoE |
| 24741 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=UO7gbSoxIZo | UO7gbSoxIZo |
| 24742 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=UuydHNmU29l | UuydHNmU29l |
| 24743 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=vlLRMvqOuZ4 | vlLRMvqOuZ4 |
| 24744 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=VscTMJOaBfQ | VscTMJOaBfQ |
| 24745 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=yNeYTOXP7-s | yNeYTOXP7-s |
| 24746 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=zPIfQkrwyOQ | zPIfQkrwyOQ |
| 24747 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=_MCu6l_3bYE | _MCu6l_3bYE |
| 24748 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=5QVeROC1lxc | 5QVeROC1lxc |
| 24749 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=6sxuebvJsAc | 6sxuebvJsAc |
| 24750 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=A3M7hUtHTrU | A3M7hUtHTrU |
| 24751 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Aj6UjSoafLw | Aj6UjSoafLw |
| 24752 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=AoEy2Frau_A | AoEy2Frau_A |
| 24753 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=bcEUKbzJL8s | bcEUKbzJL8s |
| 24754 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=btr9b5XqUaQ | btr9b5XqUaQ |
| 24755 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Bz9cfMlSxdQ | Bz9cfMlSxdQ |
| 24756 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=C_B9VqnSoSw | C_B9VqnSoSw |
| 24757 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Con1Z2WP-sM | Con1Z2WP-sM |
| 24758 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=drzJolScf90 | drzJolScf90 |
| 24759 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=E5g8t6K5q2l | E5g8t6K5q2l |
| 24760 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=EcPrygUlGGk | EcPrygUlGGk |
| 24761 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Fw1UMm5HHJg | Fw1UMm5HHJg |
| 24762 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=gCEsaAt8w40 | gCEsaAt8w40 |
| 24763 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=H6sANrRXXD8 | H6sANrRXXD8 |
| 24764 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=k5Nyh92gKqM | k5Nyh92gKqM |
| 24765 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=kd7swbfGd0o | kd7swbfGd0o |
| 24766 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=llpN8ji5oCo | llpN8ji5oCo |
| 24767 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=NHwt0SFe7ck | NHwt0SFe7ck |
| 24768 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Oer7-BC__YQ | Oer7-BC__YQ |
| 24769 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=ozvuHwlmAs4 | ozvuHwlmAs4 |
| 24770 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=pmzVcpqGzDQ | pmzVcpqGzDQ |
| 24771 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=RStFiCD1riM | RStFiCD1riM |
| 24772 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=Vsj9VaCIZ_o | Vsj9VaCIZ_o |
| 24773 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=w1MN15cGtT8 | w1MN15cGtT8 |
| 24774 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=wqhaylD9ggA | wqhaylD9ggA |
| 24775 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=HFbsd91O20E | HFbsd91O20E |
| 24776 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=muPAiA_oLHw | muPAiA_oLHw |
| 24777 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=7nk9ZCDOEy8 | 7nk9ZCDOEy8 |
| 24778 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=dFm2YNFQ9lg | dFm2YNFQ9lg |
| 24779 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=dlp9KDRRzBY | dlp9KDRRzBY |
| 24780 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=F41shOD5BWQ | F41shOD5BWQ |
| 24781 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=qcSPOJTOUBw | qcSPOJTOUBw |
| 24782 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=vHYaUBmjWeY | vHYaUBmjWeY |
| 24783 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=0jicPW4ZrcA | 0jicPW4ZrcA |
| 24784 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=3Djs9Cl7d1l | 3Djs9Cl7d1l |
| 24785 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=3QulGbyjKg8 | 3QulGbyjKg8 |
| 24786 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=4C21gATElyA | 4C21gATElyA |
| 24787 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=5lrBnVmNZnY | 5lrBnVmNZnY |
| 24788 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=Cxmiyu7l3MY | Cxmiyu7l3MY |
| 24789 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=DNgboUPf2el | DNgboUPf2el |
| 24790 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau00341704 | http://www.youtube.com/watch?v=eJASmetS6FQ | eJASmetS6FQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24791 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau003341704 | http://www.youtube.com/watch?v=of8A236BDyl | of8A236BDyl |
| 24792 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau003341704 | http://www.youtube.com/watch?v=Y0DO9I7wE8M | Y0DO9I7wE8M |
| 24793 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau003341704 | http://www.youtube.com/watch?v=Z0WSezrB1pM | Z0WSezrB1pM |
| 24794 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=0I2xzFsdl3w | 0I2xzFsdl3w |
| 24795 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=1Ww1y2mYvjg | 1Ww1y2mYvjg |
| 24796 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=558PQ2ZXiOA | 558PQ2ZXiOA |
| 24797 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=B41I_ne_34A | B41I_ne_34A |
| 24798 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=DlOMwUfkEmM | DlOMwUfkEmM |
| 24799 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=GX3IS8iNdPk | GX3IS8iNdPk |
| 24800 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=JSQk0YlJYUc | JSQk0YlJYUc |
| 24801 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=VL9rBzXM3xY | VL9rBzXM3xY |
| 24802 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=xaMXGPKdYEQ | xaMXGPKdYEQ |
| 24803 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=1QCDxc92MAQ | 1QCDxc92MAQ |
| 24804 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=1QEF42xtER0 | 1QEF42xtER0 |
| 24805 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=2xGt2Z4rqzE | 2xGt2Z4rqzE |
| 24806 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=6Nqxy_I7EiA | 6Nqxy_I7EiA |
| 24807 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=6QlVRyAGTfc | 6QlVRyAGTfc |
| 24808 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=6wkDmiW0mpg | 6wkDmiW0mpg |
| 24809 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=7IICkc8qhd8 | 7IICkc8qhd8 |
| 24810 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=A0hIF7jh_WU | A0hIF7jh_WU |
| 24811 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=ajgj1_w3Ttw | ajgj1_w3Ttw |
| 24812 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=B2ShjFUEaaU | B2ShjFUEaaU |
| 24813 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=crCCnkgCaKw | crCCnkgCaKw |
| 24814 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=Dmoy4h_O1rU | Dmoy4h_O1rU |
| 24815 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=G38usk8F8VM | G38usk8F8VM |
| 24816 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=gBCy0u1XLVk | gBCy0u1XLVk |
| 24817 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=GUTgHgbulQU | GUTgHgbulQU |
| 24818 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=iPFmy3rwUok | iPFmy3rwUok |
| 24819 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=J2mGHEe6b8g | J2mGHEe6b8g |
| 24820 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=jOOCR58-TP4 | jOOCR58-TP4 |
| 24821 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=KmbYLWd6Z_c | KmbYLWd6Z_c |
| 24822 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=l7dCvJJM6LY | l7dCvJJM6LY |
| 24823 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=OAcNbTJU2dk | OAcNbTJU2dk |
| 24824 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=obmgsAzJLkM | obmgsAzJLkM |
| 24825 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=pIlwGqu0XWc | pIlwGqu0XWc |
| 24826 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=Qbc0ezfLJbg | Qbc0ezfLJbg |
| 24827 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=Q-ew7bw979Y | Q-ew7bw979Y |
| 24828 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=syUL8PSUF_M | syUL8PSUF_M |
| 24829 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=TKOSlijt5Dds | TKOSlijt5Dds |
| 24830 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=TPn5Nx5g9RY | TPn5Nx5g9RY |
| 24831 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=ui7u8u0_O1Q | ui7u8u0_O1Q |
| 24832 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=VfOey7LNAw0 | VfOey7LNAw0 |
| 24833 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=W4nck0l9Ru0 | W4nck0l9Ru0 |
| 24834 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=wvIbWuo9TNE | wvIbWuo9TNE |
| 24835 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=YhLAl4fsDxw | YhLAl4fsDxw |
| 24836 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=ZDT6EJ9C5L4 | ZDT6EJ9C5L4 |
| 24837 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=zVFCu5WZ0ds | zVFCu5WZ0ds |
| 24838 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=0tZSXMdCSw8 | 0tZSXMdCSw8 |
| 24839 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=3RCXZd0M2kc | 3RCXZd0M2kc |
| 24840 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=4J0TR-eqxO8 | 4J0TR-eqxO8 |
| 24841 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=4UyjefyfOtw | 4UyjefyfOtw |
| 24842 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=AVxQ2SPk2Qg | AVxQ2SPk2Qg |
| 24843 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=GMM3XbcRySQ | GMM3XbcRySQ |
| 24844 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=k7AfXwKTpqc | k7AfXwKTpqc |
| 24845 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=KaiFJhJQQ_Q | KaiFJhJQQ_Q |
| 24846 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=KHuDdTW5fSY | KHuDdTW5fSY |
| 24847 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=yYiyAkin0LY | yYiyAkin0LY |
| 24848 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=FkHxK756jmk | FkHxK756jmk |
| 24849 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=pJ7bq8JI0Jo | pJ7bq8JI0Jo |
| 24850 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=1gm0knUv8el | 1gm0knUv8el |
| 24851 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=2pk563pqa0c | 2pk563pqa0c |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24852 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=4SMq1eEgHvQ | 4SMq1eEgHvQ |
| 24853 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=70tmQKu2eOU | 70tmQKu2eOU |
| 24854 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=0zXq1jgWIIo | 0zXq1jgWIIo |
| 24855 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=4Qxl1JgXZlg | 4Qxl1JgXZlg |
| 24856 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=gYOd835qFCE | gYOd835qFCE |
| 24857 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=HZmCwle6ZYE | HZmCwle6ZYE |
| 24858 | COMEDY PARTNERS | South Park (Cartman Sucks) (1102) | PA0001608678 | http://www.youtube.com/watch?v=SQ1jwcJNfnE | SQ1jwcJNfnE |
| 24859 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=VbPxRBHGPR4 | VbPxRBHGPR4 |
| 24860 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=fThBnXmKly8 | fThBnXmKly8 |
| 24861 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=GeErYVauws4 | GeErYVauws4 |
| 24862 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=n1o_1c9Kevo | n1o_1c9Kevo |
| 24863 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=-TcZqlqTYW0 | -TcZqlqTYW0 |
| 24864 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=WGqZrREemgE | WGqZrREemgE |
| 24865 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=ZesaZT-bJfo | ZesaZT-bJfo |
| 24866 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=02X3jh3t6SU | 02X3jh3t6SU |
| 24867 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=CJNhNVuOWtE | CJNhNVuOWtE |
| 24868 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=KlQDHWwa4tw | KlQDHWwa4tw |
| 24869 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=mFm1l6xPLBM | mFm1l6xPLBM |
| 24870 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=ol8dSK_F8Jw | ol8dSK_F8Jw |
| 24871 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=TUJKzpyC0lM | TUJKzpyC0lM |
| 24872 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=_NEATsG0z3o | _NEATsG0z3o |
| 24873 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=_rHVsc3qWZU | _rHVsc3qWZU |
| 24874 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=1PpMyR6MhG8 | 1PpMyR6MhG8 |
| 24875 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=DkRm9DYFClU | DkRm9DYFClU |
| 24876 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=jT6FcPo6wE | jT6FcPo6wE |
| 24877 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=kN5HW6wPYW8 | kN5HW6wPYW8 |
| 24878 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=My8yEGr2ujg | My8yEGr2ujg |
| 24879 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=PtsC5CX08CY | PtsC5CX08CY |
| 24880 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=rmrBvxyQ5eA | rmrBvxyQ5eA |
| 24881 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=v0wi4GdDkpk | v0wi4GdDkpk |
| 24882 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_1rip_xfWCI | _1rip_xfWCI |
| 24883 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_87u5qN4h0k | _87u5qN4h0k |
| 24884 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_asklA7C76k | _asklA7C76k |
| 24885 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_cOALIQHrlo | _cOALIQHrlo |
| 24886 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_JYMpQ7YlUY | _JYMpQ7YlUY |
| 24887 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_n-xjVLt-GQ | _n-xjVLt-GQ |
| 24888 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_p5RUR0nBLw | _p5RUR0nBLw |
| 24889 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_PDYbZSXJ3c | _PDYbZSXJ3c |
| 24890 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_-R-DT9r1YM | _-R-DT9r1YM |
| 24891 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_RPzH1Xcs70 | _RPzH1Xcs70 |
| 24892 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=07LgpxSyoow | 07LgpxSyoow |
| 24893 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0ceRsJfZmsU | 0ceRsJfZmsU |
| 24894 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0cX1QO6xFPM | 0cX1QO6xFPM |
| 24895 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0DDL_ZLMwBo | 0DDL_ZLMwBo |
| 24896 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0FPg6qSoWtM | 0FPg6qSoWtM |
| 24897 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0hYdiKXg9so | 0hYdiKXg9so |
| 24898 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0NUS2fN3kE0 | 0NUS2fN3kE0 |
| 24899 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0rjYGjsYhrY | 0rjYGjsYhrY |
| 24900 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1gm6sxz64e0 | 1gm6sxz64e0 |
| 24901 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1MkqBBIBtGA | 1MkqBBIBtGA |
| 24902 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1OrjvQXWOjE | 1OrjvQXWOjE |
| 24903 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2862YqLF-RI | 2862YqLF-RI |
| 24904 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2i-d6F5xyi0 | 2i-d6F5xyi0 |
| 24905 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2JEPVfVOkgY | 2JEPVfVOkgY |
| 24906 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2QcAqQ5IqA8 | 2QcAqQ5IqA8 |
| 24907 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2tbuluymdvA | 2tbuluymdvA |
| 24908 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=32bGGPx64Sg | 32bGGPx64Sg |
| 24909 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-3NRAunCxtg | -3NRAunCxtg |
| 24910 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3Rc4kOUGVHQ | 3Rc4kOUGVHQ |
| 24911 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3s14GG_uH_4 | 3s14GG_uH_4 |
| 24912 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3TKgmvNgUjw | 3TKgmvNgUjw |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 24913 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3wdclQSw1M0 | 3wdclQSw1M0 |
| 24914 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=47CHKf_nfkk | 47CHKf_nfkk |
| 24915 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=48FC-Tv7Oa4 | 48FC-Tv7Oa4 |
| 24916 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4g9R4HYvh4Q | 4g9R4HYvh4Q |
| 24917 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4jSCysD6wEE | 4jSCysD6wEE |
| 24918 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4uWPMACWuko | 4uWPMACWuko |
| 24919 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4VLuP0wrNp4 | 4VLuP0wrNp4 |
| 24920 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5nHNvtg8rRQ | 5nHNvtg8rRQ |
| 24921 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5upQoLmbpNg | 5upQoLmbpNg |
| 24922 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5uziSBo0VWg | 5uziSBo0VWg |
| 24923 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5-vq6WdMfks | 5-vq6WdMfks |
| 24924 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5yT0JnQ1xW0 | 5yT0JnQ1xW0 |
| 24925 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=64YrfCcG-Vo | 64YrfCcG-Vo |
| 24926 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6hapltv_YeU | 6hapltv_YeU |
| 24927 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6N4r-nrREvU | 6N4r-nrREvU |
| 24928 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6qAzial2EIw | 6qAzial2EIw |
| 24929 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7DA9yVMODIA | 7DA9yVMODIA |
| 24930 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7dsHNPUxyL0 | 7dsHNPUxyL0 |
| 24931 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7EPkws-XiU4 | 7EPkws-XiU4 |
| 24932 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7XMhBTHINM8 | 7XMhBTHINM8 |
| 24933 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=84-CTHjQvnk | 84-CTHjQvnk |
| 24934 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8ApLhcjRKtM | 8ApLhcjRKtM |
| 24935 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8lj0CQGfyN8 | 8lj0CQGfyN8 |
| 24936 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8P4eKHLDPkU | 8P4eKHLDPkU |
| 24937 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8ro_pHY5VY | 8ro_pHY5VY |
| 24938 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8rrHwSeK8bc | 8rrHwSeK8bc |
| 24939 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=984y0LPB6ZU | 984y0LPB6ZU |
| 24940 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9CM9-z7wxu8 | 9CM9-z7wxu8 |
| 24941 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9FJV1D9pMu8 | 9FJV1D9pMu8 |
| 24942 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9HT5l8T7mdM | 9HT5l8T7mdM |
| 24943 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AaZOaTN3HME | AaZOaTN3HME |
| 24944 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ALCAD_MCamA | ALCAD_MCamA |
| 24945 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=B5gSq7pRT2Y | B5gSq7pRT2Y |
| 24946 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BADyAXMV7h0 | BADyAXMV7h0 |
| 24947 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Bb8oBeuteho | Bb8oBeuteho |
| 24948 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BDlyZULd-pk | BDlyZULd-pk |
| 24949 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bEBVslLYh0l | bEBVslLYh0l |
| 24950 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=biQ222X6www | biQ222X6www |
| 24951 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BLLsVGWpbNQ | BLLsVGWpbNQ |
| 24952 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bolZ0liC2n4 | bolZ0liC2n4 |
| 24953 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bPyK14Mi0Tc | bPyK14Mi0Tc |
| 24954 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BUzy95Jbbc8 | BUzy95Jbbc8 |
| 24955 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bWBfPP7hZYc | bWBfPP7hZYc |
| 24956 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=C8TYA6tAJwk | C8TYA6tAJwk |
| 24957 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CdnYk0-tNWQ | CdnYk0-tNWQ |
| 24958 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CEDR2D9VZ4g | CEDR2D9VZ4g |
| 24959 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cF0u4sY17sc | cF0u4sY17sc |
| 24960 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CGgrtX7_qPw | CGgrtX7_qPw |
| 24961 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CIIVNU-BK4 | CIIVNU-BK4 |
| 24962 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cO8aeDnRJik | cO8aeDnRJik |
| 24963 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Cv2lto9bfa0 | Cv2lto9bfa0 |
| 24964 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=D3ZQ69uPIaM | D3ZQ69uPIaM |
| 24965 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=D9blvIxYui4 | D9blvIxYui4 |
| 24966 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dnG1VVwnQiY | dnG1VVwnQiY |
| 24967 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DQjg9ciHyE4 | DQjg9ciHyE4 |
| 24968 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Dqwzcd5ueX8 | Dqwzcd5ueX8 |
| 24969 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DukF1yMez-E | DukF1yMez-E |
| 24970 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=e3ylDXKLVio | e3ylDXKLVio |
| 24971 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=epnelqcZ0l4 | epnelqcZ0l4 |
| 24972 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EpqgFOMNDBw | EpqgFOMNDBw |
| 24973 COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EwfjYiqydCA | EwfjYiqydCA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 24974 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=f_FN09oTIXI | f_FN09oTIXI |
| 24975 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=f0V3pg4Wz8A | f0V3pg4Wz8A |
| 24976 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=f1zQauprO3s | f1zQauprO3s |
| 24977 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fBGButgnCk8 | fBGButgnCk8 |
| 24978 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-FGSRf0eLF8 | -FGSRf0eLF8 |
| 24979 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fHLt9ew-3hl | fHLt9ew-3hl |
| 24980 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=flMeVPAKVNE | flMeVPAKVNE |
| 24981 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FlvOj2Sl1Lw | FlvOj2Sl1Lw |
| 24982 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=flrCK3NM6w4 | flrCK3NM6w4 |
| 24983 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fMsCnlqpXMM | fMsCnlqpXMM |
| 24984 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fTrpFvWHfKw | fTrpFvWHfKw |
| 24985 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fVF-PtqePNU | fVF-PtqePNU |
| 24986 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Fwbk1koDpLc | Fwbk1koDpLc |
| 24987 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FwNt-l0w7RM | FwNt-l0w7RM |
| 24988 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fww3blfklj8 | fww3blfklj8 |
| 24989 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gb0xnuH3erU | gb0xnuH3erU |
| 24990 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gdJGkKndfOl | gdJGkKndfOl |
| 24991 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GHQ8CDmEJ1o | GHQ8CDmEJ1o |
| 24992 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ghREGbFE94c | ghREGbFE94c |
| 24993 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gHUdqrccojQ | gHUdqrccojQ |
| 24994 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GvpLVAAW0S8 | GvpLVAAW0S8 |
| 24995 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GZ0QyvwbDqU | GZ0QyvwbDqU |
| 24996 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hB7tP7OBnPc | hB7tP7OBnPc |
| 24997 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hbHA4tuk_aY | hbHA4tuk_aY |
| 24998 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HclNHqSMOy8 | HclNHqSMOy8 |
| 24999 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hPYeuq3ahSY | hPYeuq3ahSY |
| 25000 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hS2B7osOunU | hS2B7osOunU |
| 25001 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=hXpU8CTbyAE | hXpU8CTbyAE |
| 25002 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=I67j3Rnmxqo | I67j3Rnmxqo |
| 25003 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=I6RBlUX8hFw | I6RBlUX8hFw |
| 25004 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IAza9Smdvr8 | IAza9Smdvr8 |
| 25005 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=idYeF8rNcGY | idYeF8rNcGY |
| 25006 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iE0NZVk5nIY | iE0NZVk5nIY |
| 25007 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iePiw7jFLw0 | iePiw7jFLw0 |
| 25008 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ISjT4zKQbpk | ISjT4zKQbpk |
| 25009 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IVzmv3XLar0 | IVzmv3XLar0 |
| 25010 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=J6rLobBAOQE | J6rLobBAOQE |
| 25011 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jgob2g44yIY | jgob2g44yIY |
| 25012 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JhbFKmC7JO0 | JhbFKmC7JO0 |
| 25013 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JkKxLnHWuWQ | JkKxLnHWuWQ |
| 25014 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jwC28SasF-s | jwC28SasF-s |
| 25015 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JwEeRbnnwGl | JwEeRbnnwGl |
| 25016 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JX0kszS2h0l | JX0kszS2h0l |
| 25017 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JyFr7_Sbing | JyFr7_Sbing |
| 25018 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kfKsRT8w2JY | kfKsRT8w2JY |
| 25019 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kN53802NC7M | kN53802NC7M |
| 25020 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kssgOSQ5j5c | kssgOSQ5j5c |
| 25021 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=l3vjAi8WFlo | l3vjAi8WFlo |
| 25022 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=L-4027KRS2A | L-4027KRS2A |
| 25023 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LagBB9FV-38 | LagBB9FV-38 |
| 25024 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LAifBSrMDBQ | LAifBSrMDBQ |
| 25025 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LH9qD5iolkU | LH9qD5iolkU |
| 25026 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lHavvOENJl8 | lHavvOENJl8 |
| 25027 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lhiPEatFEBI | lhiPEatFEBI |
| 25028 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lLFPJF0tzZ0 | lLFPJF0tzZ0 |
| 25029 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LMSWVSSOYLk | LMSWVSSOYLk |
| 25030 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=m5UKnjg9QfY | m5UKnjg9QfY |
| 25031 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MclvITeAemc | MclvITeAemc |
| 25032 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mDoCjxnirk0 | mDoCjxnirk0 |
| 25033 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=MeWnsGj1Zug | MeWnsGj1Zug |
| 25034 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MSQm0uOirj0 | MSQm0uOirj0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25035 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MUBSkdfBP6s | MUBSkdfBP6s |
| 25036 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MvliJ4C_oh8 | MvliJ4C_oh8 |
| 25037 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=MywN5nSJhkA | MywN5nSJhkA |
| 25038 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mzXGdJaM4ug | mzXGdJaM4ug |
| 25039 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ncPY54X3ewQ | ncPY54X3ewQ |
| 25040 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=n-h-YXoZ5es | n-h-YXoZ5es |
| 25041 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=niOoNB44_f8 | niOoNB44_f8 |
| 25042 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nOlXQs36Cfc | nOlXQs36Cfc |
| 25043 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NTS6vrrxjyk | NTS6vrrxjyk |
| 25044 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=o7gg2FmB4eA | o7gg2FmB4eA |
| 25045 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OBWQyflHpmg | OBWQyflHpmg |
| 25046 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OFENTaBtLys | OFENTaBtLys |
| 25047 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OGxJdTudj3c | OGxJdTudj3c |
| 25048 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OHvFZnbKEI8 | OHvFZnbKEI8 |
| 25049 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oJnaujxXaDo | oJnaujxXaDo |
| 25050 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OXVgWSelfzl | OXVgWSelfzl |
| 25051 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Pcvw94ibNJo | Pcvw94ibNJo |
| 25052 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=q0PjeS-6AXE | q0PjeS-6AXE |
| 25053 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QS58kLx0Sbk | QS58kLx0Sbk |
| 25054 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qExeybfo-KM | qExeybfo-KM |
| 25055 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QGs1mFuOA8E | QGs1mFuOA8E |
| 25056 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QHvgWewSVRo | QHvgWewSVRo |
| 25057 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-QkKzjYvKAQ | -QkKzjYvKAQ |
| 25058 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QmLbnOIDcVM | QmLbnOIDcVM |
| 25059 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Qw0n8VN4Nf4 | Qw0n8VN4Nf4 |
| 25060 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=qx4w-WuIIPM | qx4w-WuIIPM |
| 25061 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QXSgqnVqKdl | QXSgqnVqKdl |
| 25062 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QyD1MIKMijc | QyD1MIKMijc |
| 25063 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=r2PbEol_Kec | r2PbEol_Kec |
| 25064 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=r7l33mGyyDQ | r7l33mGyyDQ |
| 25065 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=r9B66DXZD-8 | r9B66DXZD-8 |
| 25066 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rgT8hXjhtfs | rgT8hXjhtfs |
| 25067 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RLOElbC6_8E | RLOElbC6_8E |
| 25068 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rQajDo_Siaw | rQajDo_Siaw |
| 25069 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=rYBJKiGJx6g | rYBJKiGJx6g |
| 25070 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SgX8nN-tdak | SgX8nN-tdak |
| 25071 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SHniRnNYSfU | SHniRnNYSfU |
| 25072 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SSKm9txuL_8 | SSKm9txuL_8 |
| 25073 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sUVJ4EHVL-A | sUVJ4EHVL-A |
| 25074 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=T1khhc5A7G4 | T1khhc5A7G4 |
| 25075 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=t7fuHbOpEhc | t7fuHbOpEhc |
| 25076 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=T7qlyCR58Oo | T7qlyCR58Oo |
| 25077 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tMUk2zPeQo0 | tMUk2zPeQo0 |
| 25078 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=U7AU-OlLblE | U7AU-OlLblE |
| 25079 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uE-CJGiiX9A | uE-CJGiiX9A |
| 25080 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uObTe4BERPQ | uObTe4BERPQ |
| 25081 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UR5ji7jDuCQ | UR5ji7jDuCQ |
| 25082 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=U-RA0pS3mW0 | U-RA0pS3mW0 |
| 25083 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=V5psVUkPAXU | V5psVUkPAXU |
| 25084 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=v92qN4Pg0zl | v92qN4Pg0zl |
| 25085 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VJmM9EQAqfs | VJmM9EQAqfs |
| 25086 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=W1WpT7yrmaM | W1WpT7yrmaM |
| 25087 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WBAw4Y6sQSQ | WBAw4Y6sQSQ |
| 25088 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wHLf6vqGURs | wHLf6vqGURs |
| 25089 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wZQEjihaJcl | wZQEjihaJcl |
| 25090 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=x3i0NNY5_vE | x3i0NNY5_vE |
| 25091 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xAOh6Dsjgdg | xAOh6Dsjgdg |
| 25092 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Xb_5dURy93s | Xb_5dURy93s |
| 25093 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xCH4zUHE6sc | xCH4zUHE6sc |
| 25094 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XchJxOk8JyA | XchJxOk8JyA |
| 25095 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xdc6kREcux0 | xdc6kREcux0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25096 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-xgEH5gelCY | -xgEH5gelCY |
| 25097 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xHfDYK6zT_A | xHfDYK6zT_A |
| 25098 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xve8sWQIFPs | xve8sWQIFPs |
| 25099 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ybul6KY0P5Y | ybul6KY0P5Y |
| 25100 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yCoPgXJgBK4 | yCoPgXJgBK4 |
| 25101 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YGtTfDKc2hk | YGtTfDKc2hk |
| 25102 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YKCDcyPdiyQ | YKCDcyPdiyQ |
| 25103 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YU3njJ3r_I | YU3njJ3r_I |
| 25104 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Z28AVJYBmrU | Z28AVJYBmrU |
| 25105 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=z72fGOgbUEQ | z72fGOgbUEQ |
| 25106 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZPXstuGT15s | ZPXstuGT15s |
| 25107 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=1zSC09hUFCg | 1zSC09hUFCg |
| 25108 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=2P9Cv-PgxT4 | 2P9Cv-PgxT4 |
| 25109 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=5KNx98Z33-A | 5KNx98Z33-A |
| 25110 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=90hDBWDQ2Fw | 90hDBWDQ2Fw |
| 25111 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=a4_NpE1VLSI | a4_NpE1VLSI |
| 25112 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=b644aPhS5CE | b644aPhS5CE |
| 25113 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=NWOxvPLgDQI | NWOxvPLgDQI |
| 25114 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=qiX8mvqQaiM | qiX8mvqQaiM |
| 25115 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=twcCoSWtUPQ | twcCoSWtUPQ |
| 25116 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=U_4URlFxdRw | U_4URlFxdRw |
| 25117 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=VeOHDalxFLE | VeOHDalxFLE |
| 25118 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=Vl9vVwMp_H4 | Vl9vVwMp_H4 |
| 25119 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=xcM77csDeBg | xcM77csDeBg |
| 25120 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=2t4TmHkAcQ8 | 2t4TmHkAcQ8 |
| 25121 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=4eWcRGzXWAU | 4eWcRGzXWAU |
| 25122 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=6c7MiQogg7M | 6c7MiQogg7M |
| 25123 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=AhgWBijHlUE | AhgWBijHlUE |
| 25124 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=bJOzLjs89RI | bJOzLjs89RI |
| 25125 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=CfjqaNF2AXM | CfjqaNF2AXM |
| 25126 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Gec3_IETSXk | Gec3_IETSXk |
| 25127 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=HcKHIzLAW6w | HcKHIzLAW6w |
| 25128 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=hqG9DfpdMaM | hqG9DfpdMaM |
| 25129 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Ip8exnpqHE0 | Ip8exnpqHE0 |
| 25130 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=mSg8KTzmJKg | mSg8KTzmJKg |
| 25131 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=OfkhajQBVXM | OfkhajQBVXM |
| 25132 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=OHm8TMzEJdU | OHm8TMzEJdU |
| 25133 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vAesRfCnlUM | vAesRfCnlUM |
| 25134 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=25A8tj31ZbI | 25A8tj31ZbI |
| 25135 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=-7X7arnTONc | -7X7arnTONc |
| 25136 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=aG0cHfM5uV4 | aG0cHfM5uV4 |
| 25137 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=B3E-SX51cQs | B3E-SX51cQs |
| 25138 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Cfb5Px1VLs8 | Cfb5Px1VLs8 |
| 25139 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=FpeQLJKSgV0 | FpeQLJKSgV0 |
| 25140 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=fYE-h0bbmWU | fYE-h0bbmWU |
| 25141 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=I1s5mLbTtak | I1s5mLbTtak |
| 25142 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=kKHZWdKPyRU | kKHZWdKPyRU |
| 25143 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ledTE_QCTP4 | ledTE_QCTP4 |
| 25144 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=OAsGVeRcouc | OAsGVeRcouc |
| 25145 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Om2xqCAjyKQ | Om2xqCAjyKQ |
| 25146 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=qqD0Of0dZfg | qqD0Of0dZfg |
| 25147 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Rj6t_HBphVM | Rj6t_HBphVM |
| 25148 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=RZyFijc8aNk | RZyFijc8aNk |
| 25149 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=skUWBZ_Lxhl | skUWBZ_Lxhl |
| 25150 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=sW2A1SK5jr0 | sW2A1SK5jr0 |
| 25151 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=tchfi0QgFT0 | tchfi0QgFT0 |
| 25152 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=vpCONXc9s3U | vpCONXc9s3U |
| 25153 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=WIqqRMkPCSY | WIqqRMkPCSY |
| 25154 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=yGQeSXDQtMY | yGQeSXDQtMY |
| 25155 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=8lFhsS7VKa8 | 8lFhsS7VKa8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25156 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=8StUL5UOZQ0 | 8StUL5UOZQ0 |
| 25157 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=b864LJqlL4g | b864LJqlL4g |
| 25158 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=ewYaG2Oxjm0 | ewYaG2Oxjm0 |
| 25159 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=F8fWrBICas8 | F8fWrBICas8 |
| 25160 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=L6v5V8r0sCo | L6v5V8r0sCo |
| 25161 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=n-0SX5iQ2-s | n-0SX5iQ2-s |
| 25162 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=OhVuYRZ572s | OhVuYRZ572s |
| 25163 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=OQP_5D7pbd0 | OQP_5D7pbd0 |
| 25164 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=UcNx1H9FF1g | UcNx1H9FF1g |
| 25165 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=x0m07gG0pnl | x0m07gG0pnl |
| 25166 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=yUos14TOKrY | yUos14TOKrY |
| 25167 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=znrrymRXNMo | znrrymRXNMo |
| 25168 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=zqS34fbK8v4 | zqS34fbK8v4 |
| 25169 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=4YG5oPubASU | 4YG5oPubASU |
| 25170 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=8nnBbWWGcLM | 8nnBbWWGcLM |
| 25171 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=LJnF-6zKrls | LJnF-6zKrls |
| 25172 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=obszqCGMfe0 | obszqCGMfe0 |
| 25173 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=UIAsJ400fzo | UIAsJ400fzo |
| 25174 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=W__0AjPYog | W__0AjPYog |
| 25175 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=XHEj7YJG8ho | XHEj7YJG8ho |
| 25176 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=yjlkMKBLrDo | yjlkMKBLrDo |
| 25177 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=2k_k_FMfBsg | 2k_k_FMfBsg |
| 25178 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=3vSqgASKXpE | 3vSqgASKXpE |
| 25179 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=fbQmbsBb1OQ | fbQmbsBb1OQ |
| 25180 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=JZro3RiEHKk | JZro3RiEHKk |
| 25181 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=kiOVfymtU4k | kiOVfymtU4k |
| 25182 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=SX3Sv2qZ0aE | SX3Sv2qZ0aE |
| 25183 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=YXgogCk_4LQ | YXgogCk_4LQ |
| 25184 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=_VGnmiy3vUM | _VGnmiy3vUM |
| 25185 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=3sViPIV4c-8 | 3sViPIV4c-8 |
| 25186 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=7xbAVLzdHWA | 7xbAVLzdHWA |
| 25187 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=ccYGSopVgHc | ccYGSopVgHc |
| 25188 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=QWIDuJOtBSU | QWIDuJOtBSU |
| 25189 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=RgMzoplizeE | RgMzoplizeE |
| 25190 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=s0l3wd4l1FY | s0l3wd4l1FY |
| 25191 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=tZ85OuBX9R8 | tZ85OuBX9R8 |
| 25192 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=wF3oN8m9fKM | wF3oN8m9fKM |
| 25193 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=yKy8OyaT8PI | yKy8OyaT8PI |
| 25194 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=Ypk_cQsJUSc | Ypk_cQsJUSc |
| 25195 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=zA1bU3YMM3c | zA1bU3YMM3c |
| 25196 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=ZI1nXlp9Ok | ZI1nXlp9Ok |
| 25197 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=_rTqHb3fVyk | _rTqHb3fVyk |
| 25198 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=55WHUISEDvk | 55WHUISEDvk |
| 25199 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=bjwLWu0Aaxw | bjwLWu0Aaxw |
| 25200 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=dl_ZztUSPeY | dl_ZztUSPeY |
| 25201 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=-eaqQEREHN8 | -eaqQEREHN8 |
| 25202 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=JSQ6EYTlvrE | JSQ6EYTlvrE |
| 25203 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=o6-LiWMonv0 | o6-LiWMonv0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25204 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=vLwgu8iZTaM | vLwgu8iZTaM |
| 25205 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=yl-3JSH5uCw | yl-3JSH5uCw |
| 25206 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=1Nirl_MT0a4 | 1Nirl_MT0a4 |
| 25207 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=7V2Dz1Z-9_0 | 7V2Dz1Z-9_0 |
| 25208 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=9RAhtYuhoPY | 9RAhtYuhoPY |
| 25209 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=bPWIMTnHcRg | bPWIMTnHcRg |
| 25210 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=dmtv2-95veE | dmtv2-95veE |
| 25211 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=Oq-CpXdvD20 | Oq-CpXdvD20 |
| 25212 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=S4SGnrFrMx4 | S4SGnrFrMx4 |
| 25213 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=ugpytzbchd8 | ugpytzbchd8 |
| 25214 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=YVhbo3h-LrA | YVhbo3h-LrA |
| 25215 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=KFPM4PD-OFg | KFPM4PD-OFg |
| 25216 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=UP9Biu2iNcc | UP9Biu2iNcc |
| 25217 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=5qlBgjxmMqY | 5qlBgjxmMqY |
| 25218 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=8TlJARHd8kA | 8TlJARHd8kA |
| 25219 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=FjAKY_Q7AwE | FjAKY_Q7AwE |
| 25220 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=HNuMZh0jzos | HNuMZh0jzos |
| 25221 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=JEU8HeufzoE | JEU8HeufzoE |
| 25222 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=lg4SjGu2vZg | lg4SjGu2vZg |
| 25223 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=mWGB-GeCq8k | mWGB-GeCq8k |
| 25224 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=pC9iRmhLZlk | pC9iRmhLZlk |
| 25225 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=qdGgAlk9tQk | qdGgAlk9tQk |
| 25226 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=RLvIUplOXw8 | RLvIUplOXw8 |
| 25227 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=Tq7EKlteMFc | Tq7EKlteMFc |
| 25228 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=FG6E_8KC7j4 | FG6E_8KC7j4 |
| 25229 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=IFJGzzdGMcg | IFJGzzdGMcg |
| 25230 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=UauqYl_tXEI | UauqYl_tXEI |
| 25231 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=90qFtkQwC24 | 90qFtkQwC24 |
| 25232 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=gg3ecgpbQvA | gg3ecgpbQvA |
| 25233 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=NH0h94vH-Ec | NH0h94vH-Ec |
| 25234 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=UQwhsHZ-IWw | UQwhsHZ-IWw |
| 25235 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=2J8XRX2Nvzk | 2J8XRX2Nvzk |
| 25236 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=kxSV-_I1NYk | kxSV-_I1NYk |
| 25237 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=e8n7GTtO1dw | e8n7GTtO1dw |
| 25238 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=h6cjWvTjglo | h6cjWvTjglo |
| 25239 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=iHEgZlRsxKc | iHEgZlRsxKc |
| 25240 | COMEDY PARTNERS | South Park (Night of the Living Homeless) (1107) | PA0001393790 | http://www.youtube.com/watch?v=KGBA3mx86il | KGBA3mx86il |
| 25241 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=p3jsOiVk6LU | p3jsOiVk6LU |
| 25242 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=PrfGLQICUBI | PrfGLQICUBI |
| 25243 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=WQbi2qgIaR4 | WQbi2qgIaR4 |
| 25244 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=B-W2bS05ngc | B-W2bS05ngc |
| 25245 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=sGk7UZkR6GQ | sGk7UZkR6GQ |
| 25246 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=S-iCz9Zl0V8 | S-iCz9Zl0V8 |
| 25247 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=WFxiEX-Im8o | WFxiEX-Im8o |
| 25248 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=1BNFLraGuds | 1BNFLraGuds |
| 25249 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=22PZr5U9BqU | 22PZr5U9BqU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25250 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=bojmb0dhwAk | bojmb0dhwAk |
| 25251 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=cv-46LtD0Vk | cv-46LtD0Vk |
| 25252 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=ECOMYC9ZTY0 | ECOMYC9ZTY0 |
| 25253 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=fHJWFKwWK_M | fHJWFKwWK_M |
| 25254 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=GNUeZCeHiy4 | GNUeZCeHiy4 |
| 25255 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=IZd9t6xaWyk | IZd9t6xaWyk |
| 25256 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=NdHtSdaDZZ0 | NdHtSdaDZZ0 |
| 25257 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=rU2GF6MZMeg | rU2GF6MZMeg |
| 25258 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=sCe94rE9AKU | sCe94rE9AKU |
| 25259 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=SJRNQnravno | SJRNQnravno |
| 25260 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=uDzJgGxhxP4 | uDzJgGxhxP4 |
| 25261 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=vrIuNkE1S5w | vrIuNkE1S5w |
| 25262 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=xIvXpiY9Dgs | xIvXpiY9Dgs |
| 25263 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=_exjvuXzK7Q | _exjvuXzK7Q |
| 25264 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=_m5mP7x8viY | _m5mP7x8viY |
| 25265 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=0QZoc557F9M | 0QZoc557F9M |
| 25266 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=1ArhPRrWq1s | 1ArhPRrWq1s |
| 25267 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=3fDdwUtuQsQ | 3fDdwUtuQsQ |
| 25268 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=3iHTGL3NRAE | 3iHTGL3NRAE |
| 25269 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=4jUYnil19Gs | 4jUYnil19Gs |
| 25270 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=8$M53dc5q7s | 8$M53dc5q7s |
| 25271 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=91kXSoJZUEw | 91kXSoJZUEw |
| 25272 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=BhA-wcw_2ao | BhA-wcw_2ao |
| 25273 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=c6-kM6b6ZcY | c6-kM6b6ZcY |
| 25274 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=cMHVkbWKAFA | cMHVkbWKAFA |
| 25275 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=e1c6WITvtPk | e1c6WITvtPk |
| 25276 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=eGdF0ASFTgw | eGdF0ASFTgw |
| 25277 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=fwR9ZmMLN_8 | fwR9ZmMLN_8 |
| 25278 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=g2Xhdu9nmsQ | g2Xhdu9nmsQ |
| 25279 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=HvUI5DnVfH8 | HvUI5DnVfH8 |
| 25280 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=idr7NaccL9g | idr7NaccL9g |
| 25281 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=Ku334PXLBNI | Ku334PXLBNI |
| 25282 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=LBrEGmI9P8A | LBrEGmI9P8A |
| 25283 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=LGWiSFHOEsQ | LGWiSFHOEsQ |
| 25284 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=lZ4mY1V2hr4 | lZ4mY1V2hr4 |
| 25285 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=mcBnyEqOJW8 | mcBnyEqOJW8 |
| 25286 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=mf530Qwwb6Q | mf530Qwwb6Q |
| 25287 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=MjZKB1uIJIM | MjZKB1uIJIM |
| 25288 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=-n5voGPU0VU | -n5voGPU0VU |
| 25289 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=O1UGFIFZRbg | O1UGFIFZRbg |
| 25290 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=oY1YybHSJ50 | oY1YybHSJ50 |
| 25291 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PI3mH0KRTZw | PI3mH0KRTZw |
| 25292 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=pPn62SljXOE | pPn62SljXOE |
| 25293 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591550;PA0001598192 | http://www.youtube.com/watch?v=Q_v3ZedmiD4 | Q_v3ZedmiD4 |
| 25294 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=QPRO0kubw_o | QPRO0kubw_o |
| 25295 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=R4zNkn5wdNs | R4zNkn5wdNs |
| 25296 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=rFcjAbLl-jE | rFcjAbLl-jE |
| 25297 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=R9UZw7mLNk | rR9UZw7mLNk |
| 25298 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=sCNBV63bsTk | sCNBV63bsTk |
| 25299 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sKC3ZbU5LwQ | sKC3ZbU5LwQ |
| 25300 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tE5SKM5URjg | tE5SKM5URjg |
| 25301 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=UnwvbYGNANw | UnwvbYGNANw |
| 25302 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=uYrUkAU-0jQ | uYrUkAU-0jQ |
| 25303 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=uZz7e4ZoAMI | uZz7e4ZoAMI |
| 25304 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=V8UKZnzxlmw | V8UKZnzxlmw |
| 25305 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=VFVnR4jQzmA | VFVnR4jQzmA |
| 25306 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=wdLJSSZGC5M | wdLJSSZGC5M |
| 25307 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=wPaymXC0EZk | wPaymXC0EZk |
| 25308 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=xfIwS8jXZUQ | xfIwS8jXZUQ |
| 25309 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=YDPvhgMDzg0 | YDPvhgMDzg0 |
| 25310 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=Z-5ZP_1YNwA | Z-5ZP_1YNwA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25311 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=ZlI979kIUNA | ZlI979kIUNA |
| 25312 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=ZzZQTfArhaY | ZzZQTfArhaY |
| 25313 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=3dEqeRXP51o | 3dEqeRXP51o |
| 25314 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=BW-wZl1o2cw | BW-wZl1o2cw |
| 25315 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=C7hOdxb6fcQ | C7hOdxb6fcQ |
| 25316 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=iXvIsVmqj7I | iXvIsVmqj7I |
| 25317 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=MtZolHFAlwY | MtZolHFAlwY |
| 25318 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=pXQcVUvIsQY | pXQcVUvIsQY |
| 25319 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=VlK677VsA94 | VlK677VsA94 |
| 25320 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=vXQ_-FdHrrw | vXQ_-FdHrrw |
| 25321 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=ZRYmmIL58mk | ZRYmmIL58mk |
| 25322 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=cwC1W-EiMWk | cwC1W-EiMWk |
| 25323 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=EANHbInzuNM | EANHbInzuNM |
| 25324 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=Ja-ue2fVquM | Ja-ue2fVquM |
| 25325 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=oAINddlij4c | oAINddlij4c |
| 25326 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=QOHJCL-k5go | QOHJCL-k5go |
| 25327 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=_KUsVpINOxM | _KUsVpINOxM |
| 25328 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=bd0HbYHnzCM | bd0HbYHnzCM |
| 25329 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Bf34jNM5Qpw | Bf34jNM5Qpw |
| 25330 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=bhtr0pTHNDE | bhtr0pTHNDE |
| 25331 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=CaMOMUC6Fw4 | CaMOMUC6Fw4 |
| 25332 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=H0wCtraFf4U | H0wCtraFf4U |
| 25333 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=H-FuyC0NKK0 | H-FuyC0NKK0 |
| 25334 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=I_9AD-MEL2A | I_9AD-MEL2A |
| 25335 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=JaxChfr1Oh8 | JaxChfr1Oh8 |
| 25336 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=jYaWoRCLSEQ | jYaWoRCLSEQ |
| 25337 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=k57aDn97lQl | k57aDn97lQl |
| 25338 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=nTEs8_CiteU | nTEs8_CiteU |
| 25339 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=r0PtC5sQle8 | r0PtC5sQle8 |
| 25340 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=r8BmwGSvXn0 | r8BmwGSvXn0 |
| 25341 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=RtSmTLzXdzM | RtSmTLzXdzM |
| 25342 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vevauTKFDUI | vevauTKFDUI |
| 25343 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vpP09jsUXIk | vpP09jsUXIk |
| 25344 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=WpxzzJnM5Ow | WpxzzJnM5Ow |
| 25345 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=9D4QDCaJ5lk | 9D4QDCaJ5lk |
| 25346 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=iC5H_aZzoS0 | iC5H_aZzoS0 |
| 25347 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=N8PFTQ9XQxQ | N8PFTQ9XQxQ |
| 25348 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=PvxGr6uhzno | PvxGr6uhzno |
| 25349 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=QfG9onL2T84 | QfG9onL2T84 |
| 25350 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=RKLNN4W-_ug | RKLNN4W-_ug |
| 25351 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=9gW5Ee7F44Y | 9gW5Ee7F44Y |
| 25352 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=BXrjc1O6Omk | BXrjc1O6Omk |
| 25353 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=DsscZlcFfYE | DsscZlcFfYE |
| 25354 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=HB5-rey2t9A | HB5-rey2t9A |
| 25355 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=qOVjPC9izTs | qOVjPC9izTs |
| 25356 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=r_lfGTfZsQg | r_lfGTfZsQg |
| 25357 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=S8hP58Sz-WQ | S8hP58Sz-WQ |
| 25358 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=1bV4JGJ1um0 | 1bV4JGJ1um0 |
| 25359 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Abll4XNd1ls | Abll4XNd1ls |
| 25360 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=AjZeZgJR-N8 | AjZeZgJR-N8 |
| 25361 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=K7AIAeDKHLI | K7AIAeDKHLI |
| 25362 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=o6e3oraw6Jg | o6e3oraw6Jg |
| 25363 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=-RiPOxBQG2o | -RiPOxBQG2o |
| 25364 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=U1tEE1vKhLk | U1tEE1vKhLk |
| 25365 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=vLo80b1nnKg | vLo80b1nnKg |
| 25366 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=8lxB0o0k-2c | 8lxB0o0k-2c |
| 25367 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=n2UgEzUyoOs | n2UgEzUyoOs |
| 25368 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=BGSJM-K9pRw | BGSJM-K9pRw |
| 25369 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=do7mEIS94RM | do7mEIS94RM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25370 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=fXLow709Qcc | fXLow709Qcc |
| 25371 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=42M8_efhS3Y | 42M8_efhS3Y |
| 25372 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=5vvWVrYVWFY | 5vvWVrYVWFY |
| 25373 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA000 1601497 | http://www.youtube.com/watch?v=HBqvLLqt_wM | HBqvLLqt_wM |
| 25374 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=5XyxE5Q1tFQ | 5XyxE5Q1tFQ |
| 25375 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=kCo3WC9LVOU | kCo3WC9LVOU |
| 25376 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=L50mltVhkCQ | L50mltVhkCQ |
| 25377 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=U2Kv6PQLTmA | U2Kv6PQLTmA |
| 25378 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=uv6yROuHc60 | uv6yROuHc60 |
| 25379 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=2wYU5WCrMrE | 2wYU5WCrMrE |
| 25380 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=H47jPqlFOBw | H47jPqlFOBw |
| 25381 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=i-OBsYidgkl | i-OBsYidgkl |
| 25382 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=JJkijpIYrGA | JJkijpIYrGA |
| 25383 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=Y2mftPkR47M | Y2mftPkR47M |
| 25384 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=9VL3CJAsGYw | 9VL3CJAsGYw |
| 25385 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=SyGmGmmlqIA | SyGmGmmlqIA |
| 25386 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=ylaTy2QmSEM | ylaTy2QmSEM |
| 25387 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA0001601497 | http://www.youtube.com/watch?v=7I6xBjCAeU | v7I6xBjCAeU |
| 25388 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=oYdbx36MSuQ | oYdbx36MSuQ |
| 25389 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=r8GJ44IWnqo | r8GJ44IWnqo |
| 25390 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=_bRNHaTRIVs | _bRNHaTRIVs |
| 25391 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=d07N02ieZuY | d07N02ieZuY |
| 25392 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=JH0sifhRVb8 | JH0sifhRVb8 |
| 25393 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=_l6loEs1iJ0 | _l6loEs1iJ0 |
| 25394 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=-Lbgvc5aGlc | -Lbgvc5aGlc |
| 25395 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=XDUKs4QBHjU | XDUKs4QBHjU |
| 25396 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=Zg_SK4z-F7c | Zg_SK4z-F7c |
| 25397 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=4l7HpGvz18Q | 4l7HpGvz18Q |
| 25398 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=8HfGeEy6dss | 8HfGeEy6dss |
| 25399 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=OBcFOwAVgo0 | OBcFOwAVgo0 |
| 25400 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=wfUmuCYYedM | wfUmuCYYedM |
| 25401 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=wlxJZ8y6-rk | wlxJZ8y6-rk |
| 25402 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=lV6nurhYR6M | lV6nurhYR6M |
| 25403 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=m_rviaKOxok | m_rviaKOxok |
| 25404 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=Vi30_RGe8s4 | Vi30_RGe8s4 |
| 25405 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=ytiEQwo_JIl | ytiEQwo_JIl |
| 25406 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=ZSjXldS8FjI | ZSjXldS8FjI |
| 25407 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=1HYNPFvyEto | 1HYNPFvyEto |
| 25408 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=2hKhZ57DTkU | 2hKhZ57DTkU |
| 25409 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=35PqbzEZuWo | 35PqbzEZuWo |
| 25410 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=6c8CPFBs1ko | 6c8CPFBs1ko |
| 25411 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=aacglzD_q4E | aacglzD_q4E |
| 25412 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Ebs873SWiWY | Ebs873SWiWY |
| 25413 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=egofLNKZMM0 | egofLNKZMM0 |
| 25414 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=EU6LCWC_6b8 | EU6LCWC_6b8 |
| 25415 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=fxt--a-8JF0 | fxt--a-8JF0 |
| 25416 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=G_PzvM7aEGI | G_PzvM7aEGI |
| 25417 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=g8Tk6QZsK0s | g8Tk6QZsK0s |
| 25418 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=gQ9wkVvc8bw | gQ9wkVvc8bw |
| 25419 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=k04fsNmlmPg | k04fsNmlmPg |
| 25420 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=LS2hreDqQkE | LS2hreDqQkE |
| 25421 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=mKgz_0XPOO0 | mKgz_0XPOO0 |
| 25422 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=pzxgtczPojU | pzxgtczPojU |
| 25423 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=Q5hB2QtLczM | Q5hB2QtLczM |
| 25424 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=tr4TeM0c_7c | tr4TeM0c_7c |
| 25425 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=uw04j2AbNxA | uw04j2AbNxA |
| 25426 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=ZCb3u5ZRwil | ZCb3u5ZRwil |
| 25427 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=zlpJi7VQ2lg | zlpJi7VQ2lg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25428 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=czG67VsCryo | czG67VsCryo |
| 25429 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=UdOS-axrvtA | UdOS-axrvtA |
| 25430 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA000 1243476 | http://www.youtube.com/watch?v=XN7AdztYH0c | XN7AdztYH0c |
| 25431 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=9Ej_2KjZNFY | 9Ej_2KjZNFY |
| 25432 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=fxgx3_-CViw | fxgx3_-CViw |
| 25433 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=G3NLjmbEMlU | G3NLjmbEMlU |
| 25434 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=mp-7TYWKca0 | mp-7TYWKca0 |
| 25435 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=NAIjONe9XsE | NAIjONe9XsE |
| 25436 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Zt6JHcL7OK4 | Zt6JHcL7OK4 |
| 25437 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=1dZN_VY5dMg | 1dZN_VY5dMg |
| 25438 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=4A3bH8BOj84 | 4A3bH8BOj84 |
| 25439 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=6Nur1zhJVLc | 6Nur1zhJVLc |
| 25440 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=9LmJKDP3u-s | 9LmJKDP3u-s |
| 25441 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=Se13g5i2Tyw | Se13g5i2Tyw |
| 25442 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001243476 | http://www.youtube.com/watch?v=7Amp4Ra3734 | 7Amp4Ra3734 |
| 25443 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PA00 3116430 | http://www.youtube.com/watch?v=rIh4ppWQVF0 | rIh4ppWQVF0 |
| 25444 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=4DKLu44-5lQ | 4DKLu44-5lQ |
| 25445 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=7uxcOEXwAG4 | 7uxcOEXwAG4 |
| 25446 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=edPynTsqEIA | edPynTsqEIA |
| 25447 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=jlcNoLHS9WM | jlcNoLHS9WM |
| 25448 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=uWajZyqPSu0 | uWajZyqPSu0 |
| 25449 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=X68clrips5A | X68clrips5A |
| 25450 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970498;PA0000970499;PA000 1243476 | http://www.youtube.com/watch?v=-7Oyw6OLuss | -7Oyw6OLuss |
| 25451 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970498;PA0000970499;PA000 1243476 | http://www.youtube.com/watch?v=rx-E8yOvZIQ | rx-E8yOvZIQ |
| 25452 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=5JsqJo7zcA8 | 5JsqJo7zcA8 |
| 25453 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=bnZYW3N48C4 | bnZYW3N48C4 |
| 25454 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=enSfR7HUjak | enSfR7HUjak |
| 25455 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=SldHvxuP1Pk | SldHvxuP1Pk |
| 25456 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=zrfKJQeGSYE | zrfKJQeGSYE |
| 25457 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=9t-KmyHQJv4 | 9t-KmyHQJv4 |
| 25458 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=--lJtYYqtrA | --lJtYYqtrA |
| 25459 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=Z_kxqLwOx3c | Z_kxqLwOx3c |
| 25460 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=CoYSR8K8HuM | CoYSR8K8HuM |
| 25461 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=eb7U1o-RHBk | eb7U1o-RHBk |
| 25462 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=kVDbqL4Olto | kVDbqL4Olto |
| 25463 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=rzT4VyEXZoo | rzT4VyEXZoo |
| 25464 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=58iDDuvQv6E | 58iDDuvQv6E |
| 25465 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=f8dACs3O8wE | f8dACs3O8wE |
| 25466 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=H5LKmcAVuBA | H5LKmcAVuBA |
| 25467 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=oFDUpiX0vVQ | oFDUpiX0vVQ |
| 25468 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=qzcHTbrLU4M | qzcHTbrLU4M |
| 25469 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=SO2cL8q7LsY | SO2cL8q7LsY |
| 25470 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=sQiVvzVicZiI | sQiVvzVicZiI |
| 25471 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=51pOzcxpvLw | 51pOzcxpvLw |
| 25472 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=dfR5lnjkV_Y | dfR5lnjkV_Y |
| 25473 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=EFYUslEzUBQ | EFYUslEzUBQ |
| 25474 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=eJs8OqvC414 | eJs8OqvC414 |
| 25475 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=khtr9UBdEk | -khtr9UBdEk |
| 25476 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=m-XAZzDWIE0 | m-XAZzDWIE0 |
| 25477 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=rsalWGXEcr8 | rsalWGXEcr8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25478 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=0Pn-CkQhpZI | 0Pn-CkQhpZI |
| 25479 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=6PaB1FTwyrQ | 6PaB1FTwyrQ |
| 25480 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=d60EPt6jjLU | d60EPt6jjLU |
| 25481 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=DorybVI7y5g | DorybVI7y5g |
| 25482 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=DWuCasaY4Uk | DWuCasaY4Uk |
| 25483 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=hhNjRaj9Ais | hhNjRaj9Ais |
| 25484 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=JgTVPusT-Qk | JgTVPusT-Qk |
| 25485 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=sPJ-brruVdo | sPJ-brruVdo |
| 25486 | COMEDY PARTNERS | South Park (Pip!) (405) | PA0001021555;PA0001601505 | http://www.youtube.com/watch?v=HjR1TZ5Q3W8 | HjR1TZ5Q3W8 |
| 25487 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=42EtG-NFndc | 42EtG-NFndc |
| 25488 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=E4WGAgVFFZ8 | E4WGAgVFFZ8 |
| 25489 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=hmXcxMVL5Hc | hmXcxMVL5Hc |
| 25490 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=KOZkEIzh4Yw | KOZkEIzh4Yw |
| 25491 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=w1UCqEmAGLw | w1UCqEmAGLw |
| 25492 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=QgkPdWcX-pc | QgkPdWcX-pc |
| 25493 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=-XPM8KFh8hY | -XPM8KFh8hY |
| 25494 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=feAKFJsD7P0 | feAKFJsD7P0 |
| 25495 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=g961Cs-4J88 | g961Cs-4J88 |
| 25496 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=LYEAzUUvgWg | LYEAzUUvgWg |
| 25497 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=n7_T765ccll | n7_T765ccll |
| 25498 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=XguezpMPorE | XguezpMPorE |
| 25499 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=BM2SxjO6SLQ | BM2SxjO6SLQ |
| 25500 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=qb2Qmexxr4s | qb2Qmexxr4s |
| 25501 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=SPvMhr0Et4o | SPvMhr0Et4o |
| 25502 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=WsE7MRtb05w | WsE7MRtb05w |
| 25503 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=7uIPGZsPp0s | 7uIPGZsPp0s |
| 25504 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=eu4E3rbR7-I | eu4E3rbR7-I |
| 25505 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=Pkgq1tcBUcc | Pkgq1tcBUcc |
| 25506 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=YL4lNcmjzUQ | YL4lNcmjzUQ |
| 25507 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=hSSUKJ1DjRE | hSSUKJ1DjRE |
| 25508 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=IfqnnHmGRyE | IfqnnHmGRyE |
| 25509 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=WOID70wR4Zo | WOID70wR4Zo |
| 25510 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=8eU4LADsaZU | 8eU4LADsaZU |
| 25511 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=cw6Cc2Y06Uc | cw6Cc2Y06Uc |
| 25512 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=vAh06KsITj0 | vAh06KsITj0 |
| 25513 | COMEDY PARTNERS | South Park (Helen Keller, The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=kWcpilMGQFo | kWcpilMGQFo |
| 25514 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=x7ZCsGULmYs | x7ZCsGULmYs |
| 25515 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=H3T5KV6dUZ0 | H3T5KV6dUZ0 |
| 25516 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=xsBxfOkOg5U | xsBxfOkOg5U |
| 25517 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=kVX_tR2FQaQ | kVX_tR2FQaQ |
| 25518 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=e4YIhLvx3OY | e4YIhLvx3OY |
| 25519 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=HSZodhzAgpg | HSZodhzAgpg |
| 25520 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=IT9gcjzgq_s | IT9gcjzgq_s |
| 25521 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=W6oJaa6alhQ | W6oJaa6alhQ |
| 25522 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=AUwWIBJVPkA | AUwWIBJVPkA |
| 25523 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Ob76rPBtg2E | Ob76rPBtg2E |
| 25524 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=4e_obau_B8Q | 4e_obau_B8Q |
| 25525 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=BJZjWDvRY7s | BJZjWDvRY7s |
| 25526 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=hTXv6HuQcqM | hTXv6HuQcqM |
| 25527 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=IRgCWgu1isA | IRgCWgu1isA |
| 25528 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=N521sKNahqQ | N521sKNahqQ |
| 25529 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=OARe49NcELk | OARe49NcELk |
| 25530 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=q3e7Gw5V9T0 | q3e7Gw5V9T0 |
| 25531 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=wE4nNx3XKao | wE4nNx3XKao |
| 25532 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=3Z_AlHkpOog | 3Z_AlHkpOog |
| 25533 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=66dAq9y8tho | 66dAq9y8tho |
| 25534 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=6xjtCkO0ris | 6xjtCkO0ris |
| 25535 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=Cx3nx7iyAsY | Cx3nx7iyAsY |
| 25536 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=exo_NydCJBU | exo_NydCJBU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25537 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=icUb3QuvPjU | icUb3QuvPjU |
| 25538 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=lId7dpsQ-Dc | lId7dpsQ-Dc |
| 25539 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=-0Ht4AHX26I | -0Ht4AHX26I |
| 25540 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=0Tp4rJFMClo | 0Tp4rJFMClo |
| 25541 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=1oNFFJDiTpU | 1oNFFJDiTpU |
| 25542 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=d459ha7-9u0 | d459ha7-9u0 |
| 25543 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Dc3PT2QHsG0 | Dc3PT2QHsG0 |
| 25544 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=dgl62YcQ1xk | dgl62YcQ1xk |
| 25545 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=DnDAKEOAXwU | DnDAKEOAXwU |
| 25546 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=dUNkVw-Vwvl | dUNkVw-Vwvl |
| 25547 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Iihg8vroz-M | Iihg8vroz-M |
| 25548 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=JEj1boOPQGc | JEj1boOPQGc |
| 25549 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=m21uvEuUA2I | m21uvEuUA2I |
| 25550 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OINu1gTe_AQ | OINu1gTe_AQ |
| 25551 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=PvvvezzpwdQ | PvvvezzpwdQ |
| 25552 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=pWpVzGfyPlo | pWpVzGfyPlo |
| 25553 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=U5-hXmLPGrM | U5-hXmLPGrM |
| 25554 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=UARMtJ6INHo | UARMtJ6INHo |
| 25555 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=vOk6QgxoLe4 | vOk6QgxoLe4 |
| 25556 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=WKg_y9T8qs4 | WKg_y9T8qs4 |
| 25557 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=WMLzaHKr9X0 | WMLzaHKr9X0 |
| 25558 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=YeChRq6JOEU | YeChRq6JOEU |
| 25559 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=84CW4Bx15qw | 84CW4Bx15qw |
| 25560 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=dbCwWO9PbFY | dbCwWO9PbFY |
| 25561 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=DFCJa_fLhNQ | DFCJa_fLhNQ |
| 25562 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=knqRWo3plxQ | knqRWo3plxQ |
| 25563 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=kooEaWCZrPs | kooEaWCZrPs |
| 25564 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=pi6Lu-y4CyM | pi6Lu-y4CyM |
| 25565 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=q2GU198zf2E | q2GU198zf2E |
| 25566 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=RxSfLO7u3mo | RxSfLO7u3mo |
| 25567 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=tUHP2Cyx5LU | tUHP2Cyx5LU |
| 25568 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=y9Ri6uXDQLM | y9Ri6uXDQLM |
| 25569 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=Ys89sSYUkjU | Ys89sSYUkjU |
| 25570 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=Zb5aGh9L3yY | Zb5aGh9L3yY |
| 25571 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=Zg3DW8-u2ic | Zg3DW8-u2ic |
| 25572 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=03B7PlyR9ps | 03B7PlyR9ps |
| 25573 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=riSY-66N1rA | riSY-66N1rA |
| 25574 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=jqOtmt7u1e0 | jqOtmt7u1e0 |
| 25575 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=CrAvpzo7TJ4 | CrAvpzo7TJ4 |
| 25576 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=cW6IcJ9LaBM | cW6IcJ9LaBM |
| 25577 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=dG6BkiiB22w | dG6BkiiB22w |
| 25578 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=e09QYIWCFP8 | e09QYIWCFP8 |
| 25579 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=G3YPMLH2PDQ | G3YPMLH2PDQ |
| 25580 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=IBUiOKp-4II | IBUiOKp-4II |
| 25581 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=PC-DqMs63e0 | PC-DqMs63e0 |
| 25582 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=QaPpmQ1o45s | QaPpmQ1o45s |
| 25583 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=UeFhc8rQYGw | UeFhc8rQYGw |
| 25584 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=UYy5EM5dV4w | UYy5EM5dV4w |
| 25585 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=1GTTJiTiFbs | 1GTTJiTiFbs |
| 25586 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=7FFcKonmypg | 7FFcKonmypg |
| 25587 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=B4bAZ5Z9AoE | B4bAZ5Z9AoE |
| 25588 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=m3V2BzJPorw | m3V2BzJPorw |
| 25589 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=RFPnsKHG1Wc | RFPnsKHG1Wc |
| 25590 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=sis-JoXu100 | sis-JoXu100 |
| 25591 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=PLlGwZ3YLTk | PLlGwZ3YLTk |
| 25592 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=7AZJLHwQyGk | 7AZJLHwQyGk |
| 25593 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=7MPS9qEGczY | 7MPS9qEGczY |
| 25594 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=CjqDx43aScl | CjqDx43aScl |
| 25595 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=jRXSHR74ymk | jRXSHR74ymk |
| 25596 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=ItraDz63tNA | ItraDz63tNA |
| 25597 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=nSIxBKRO5fA | nSIxBKRO5fA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25598 | COMEDY PARTNERS | South Park (Aspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=sdrawSBhilQ | sdrawSBhilQ |
| 25599 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=C7dSaYP24SI | C7dSaYP24SI |
| 25600 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=CpfKID-kdx0 | CpfKID-kdx0 |
| 25601 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=FlYJzMP3JTE | FlYJzMP3JTE |
| 25602 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=FPbxlTGTg3A | FPbxlTGTg3A |
| 25603 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=GeMdl3Z81W8 | GeMdl3Z81W8 |
| 25604 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=GFXb7MyC11M | GFXb7MyC11M |
| 25605 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=gu2sY1uJ4eo | gu2sY1uJ4eo |
| 25606 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=J1cpsau1p34 | J1cpsau1p34 |
| 25607 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=mB494nV6Oh4 | mB494nV6Oh4 |
| 25608 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=VAjnks58ito | VAjnks58ito |
| 25609 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=vB4_gFW631w | vB4_gFW631w |
| 25610 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=VVzTydCHfzY | VVzTydCHfzY |
| 25611 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=x_TX9uz_38I | x_TX9uz_38I |
| 25612 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=ZNbGjM19z-I | ZNbGjM19z-I |
| 25613 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=gg7nOpK-Bn4 | gg7nOpK-Bn4 |
| 25614 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=Hvtd7LsoaLs | Hvtd7LsoaLs |
| 25615 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=tH9Gd-8v8gU | tH9Gd-8v8gU |
| 25616 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=bbjrQBNFSew | bbjrQBNFSew |
| 25617 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=dp2oKeaNhwE | dp2oKeaNhwE |
| 25618 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=FHpaQd3h3aE | FHpaQd3h3aE |
| 25619 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=NGTM_AtZP_A | NGTM_AtZP_A |
| 25620 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=pd7N3gvi4e0 | pd7N3gvi4e0 |
| 25621 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=VSMoS2o1F9g | VSMoS2o1F9g |
| 25622 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=YYqFR47l2wA | YYqFR47l2wA |
| 25623 | COMEDY PARTNERS | South Park (Free Hat) (609) | PA0001099292 | http://www.youtube.com/watch?v=CGalUeU548A | CGalUeU548A |
| 25624 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=0GR1uRYSfWU | 0GR1uRYSfWU |
| 25625 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=9ol27-0mk0l | 9ol27-0mk0l |
| 25626 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=1w2BIZgrrHw | 1w2BIZgrrHw |
| 25627 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=2MYi3EjlBiw | 2MYi3EjlBiw |
| 25628 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=5SIP57ZvPi8 | 5SIP57ZvPi8 |
| 25629 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=5W7GlNiDL-I | 5W7GlNiDL-I |
| 25630 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=b8lBM8ov16g | b8lBM8ov16g |
| 25631 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=CARvCFGIMqo | CARvCFGIMqo |
| 25632 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=csc9-wPPDAY | csc9-wPPDAY |
| 25633 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=D7jD8Njw72Y | D7jD8Njw72Y |
| 25634 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=d9xU1p4pg-Q | d9xU1p4pg-Q |
| 25635 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=in8GeErzlo8 | in8GeErzlo8 |
| 25636 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=k2kXfPhDfW8 | k2kXfPhDfW8 |
| 25637 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=kGKC9JLadZk | kGKC9JLadZk |
| 25638 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=nI1YMPO0wgo | nI1YMPO0wgo |
| 25639 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=PEFuHQCz3pM | PEFuHQCz3pM |
| 25640 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=pmMZsZRNhyY | pmMZsZRNhyY |
| 25641 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=sEUmDL2jDYE | sEUmDL2jDYE |
| 25642 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=sJW1ZPzeqHo | sJW1ZPzeqHo |
| 25643 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=TojptDAugUg | TojptDAugUg |
| 25644 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=TWKKNaP8nII | TWKKNaP8nII |
| 25645 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=xc6TenBrD2I | xc6TenBrD2I |
| 25646 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=zNdNC2gLjmQ | zNdNC2gLjmQ |
| 25647 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=E6FKNnRNcpk | E6FKNnRNcpk |
| 25648 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=llp4syAs_i0 | llp4syAs_i0 |
| 25649 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Lw3fEQZNgho | Lw3fEQZNgho |
| 25650 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=xiJJFZeHx6A | xiJJFZeHx6A |
| 25651 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=_rK4rFOX6IY | _rK4rFOX6IY |
| 25652 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=cQECTWuQiUM | cQECTWuQiUM |
| 25653 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=hlEqmILY6MI | hlEqmILY6MI |
| 25654 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=MrPtqnrCL3k | MrPtqnrCL3k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25655 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=T2SohQz4X3E | T2SohQz4X3E |
| 25656 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=UIG7T9Asncl | UIG7T9Asncl |
| 25657 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=0Jq88trOryY | 0Jq88trOryY |
| 25658 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=3HH6JNbyq6E | 3HH6JNbyq6E |
| 25659 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=5AOHMRXhsRw | 5AOHMRXhsRw |
| 25660 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=a6K5Epn8cz4 | a6K5Epn8cz4 |
| 25661 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=aAyITYj3j0w | aAyITYj3j0w |
| 25662 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=gtek5PgzNfk | gtek5PgzNfk |
| 25663 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=kQX9azjnjt8 | kQX9azjnjt8 |
| 25664 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=PmQaY8o-Tm0 | PmQaY8o-Tm0 |
| 25665 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=PzXqn5_E_ds | PzXqn5_E_ds |
| 25666 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=q6FlbLEveVU | q6FlbLEveVU |
| 25667 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=Qe4TbjSuMPE | Qe4TbjSuMPE |
| 25668 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=SqykksLPfV0 | SqykksLPfV0 |
| 25669 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=tcvgDslkz1I | tcvgDslkz1I |
| 25670 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=TQ7iZB5Zdeg | TQ7iZB5Zdeg |
| 25671 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=w9nwAeqbZvY | w9nwAeqbZvY |
| 25672 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=WOEaWVuUzz4 | WOEaWVuUzz4 |
| 25673 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=XzXDADuVTLY | XzXDADuVTLY |
| 25674 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=4Y1CLmGDzGo | 4Y1CLmGDzGo |
| 25675 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=EQNKfaXxrwE | EQNKfaXxrwE |
| 25676 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=FieR8al4l-g | FieR8al4l-g |
| 25677 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=g0NyuUDVRVk | g0NyuUDVRVk |
| 25678 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=u_ry6-vl5uM | u_ry6-vl5uM |
| 25679 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=u9OwANcgUIQ | u9OwANcgUIQ |
| 25680 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=eyr5bjLi9Qk | eyr5bjLi9Qk |
| 25681 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=GV2ZTUffZXw | GV2ZTUffZXw |
| 25682 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=MWh1HdmX7iA | MWh1HdmX7iA |
| 25683 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=NBV545f_5oU | NBV545f_5oU |
| 25684 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=PcRHPLjdnxA | PcRHPLjdnxA |
| 25685 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=j9hweAdxuPo | j9hweAdxuPo |
| 25686 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=v0ih1tp4Jz0 | v0ih1tp4Jz0 |
| 25687 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=2ovbQCqCU5k | 2ovbQCqCU5k |
| 25688 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=8xYXxCLMAnc | 8xYXxCLMAnc |
| 25689 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=aR2Uows9hCY | aR2Uows9hCY |
| 25690 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=t0yrIV_ctAo | t0yrIV_ctAo |
| 25691 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=_610BFGziC8 | _610BFGziC8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25692 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=7HJBILIL3tk | 7HJBILIL3tk |
| 25693 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=EBx5BhqUd-0 | EBx5BhqUd-0 |
| 25694 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=ewMfyAHKozs | ewMfyAHKozs |
| 25695 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=HegYnthKLOs | HegYnthKLOs |
| 25696 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=mTVWj2Hu40U | mTVWj2Hu40U |
| 25697 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=uM3x91lsgaU | uM3x91lsgaU |
| 25698 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=WU1teF9lyCs | WU1teF9lyCs |
| 25699 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=cuM2RCTvu4Q | cuM2RCTvu4Q |
| 25700 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=FWlokMCAOOg | FWlokMCAOOg |
| 25701 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Ygdn3cFSlkY | Ygdn3cFSlkY |
| 25702 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Ao0Q2y71Ggc | Ao0Q2y71Ggc |
| 25703 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=C8cTTaHMYOc | C8cTTaHMYOc |
| 25704 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cM-JFrPpbj4 | cM-JFrPpbj4 |
| 25705 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FEhQz-aGLyg | FEhQz-aGLyg |
| 25706 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=nGra5ZGG-8U | nGra5ZGG-8U |
| 25707 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xnD7xBOFnQ8 | xnD7xBOFnQ8 |
| 25708 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XYTlp3xe7h4 | XYTlp3xe7h4 |
| 25709 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NhnOikgX5d0 | NhnOikgX5d0 |
| 25710 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zDEIDMsqHe0 | zDEIDMsqHe0 |
| 25711 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6sqoQmcjfyQ | 6sqoQmcjfyQ |
| 25712 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=_xCO8Ro_yb4 | _xCO8Ro_yb4 |
| 25713 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9VbGmwHC1Vw | 9VbGmwHC1Vw |
| 25714 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=CbRzcARIL1Y | CbRzcARIL1Y |
| 25715 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M0--VCNuJrQ | M0--VCNuJrQ |
| 25716 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qfKmcdajWT8 | qfKmcdajWT8 |
| 25717 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qyQITtQzaOA | qyQITtQzaOA |
| 25718 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sKHTpIZghyM | sKHTpIZghyM |
| 25719 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5P18yh1NgPY | 5P18yh1NgPY |
| 25720 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=98it_eNNVus | 98it_eNNVus |
| 25721 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=G18SVn7I0lc | G18SVn7I0lc |
| 25722 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hqyZlpwre40 | hqyZlpwre40 |
| 25723 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OE8eW-HcUBs | OE8eW-HcUBs |
| 25724 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=pYSUeqW00sY | pYSUeqW00sY |
| 25725 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tJP2dMz38LI | tJP2dMz38LI |
| 25726 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xuu8sj0HjXo | xuu8sj0HjXo |
| 25727 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZBPJIPoDUFw | ZBPJIPoDUFw |
| 25728 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_VpEcI64x0 | _VpEcI64x0 |
| 25729 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3vXU-jW2STg | 3vXU-jW2STg |
| 25730 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=c9kKPPty2OY | c9kKPPty2OY |
| 25731 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=EWWuY9Fmb3U | EWWuY9Fmb3U |
| 25732 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FEPMnFacs9U | FEPMnFacs9U |
| 25733 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=iu96DpNnYdg | iu96DpNnYdg |
| 25734 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=KAB4S2HxeHk | KAB4S2HxeHk |
| 25735 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=q7C59COgDaM | q7C59COgDaM |
| 25736 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rR6bp8u-NRk | rR6bp8u-NRk |
| 25737 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UkT0RhkaQP8 | UkT0RhkaQP8 |
| 25738 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=y5v7TkhXKj8 | y5v7TkhXKj8 |
| 25739 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zAWC89eUHSI | zAWC89eUHSI |
| 25740 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4imXDXxnWUQ | 4imXDXxnWUQ |
| 25741 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6fbzoNT7iKY | 6fbzoNT7iKY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25742 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bCdzNRX_wQ4 | bCdzNRX_wQ4 |
| 25743 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=C6PBZIHjWb8 | C6PBZIHjWb8 |
| 25744 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=cqWHEVBRfu0 | cqWHEVBRfu0 |
| 25745 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eYQbGPwiJJ4 | eYQbGPwiJJ4 |
| 25746 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hjXqLXsNl9o | hjXqLXsNl9o |
| 25747 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=inrDDXwMV4E | inrDDXwMV4E |
| 25748 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IO38RuFxiMo | IO38RuFxiMo |
| 25749 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M-pC_SzuzrM | M-pC_SzuzrM |
| 25750 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R-dl_YXq9c4 | R-dl_YXq9c4 |
| 25751 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rebjupz05m4 | rebjupz05m4 |
| 25752 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Ud5OGs7t8ak | Ud5OGs7t8ak |
| 25753 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-wrhEgSeqpw | -wrhEgSeqpw |
| 25754 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xorZTTOk684 | xorZTTOk684 |
| 25755 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YlZko39z4cY | YlZko39z4cY |
| 25756 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YR3smx85aqw | YR3smx85aqw |
| 25757 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bnCpv1j_dAl | bnCpv1j_dAl |
| 25758 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_1802cCoJHl | _1802cCoJHl |
| 25759 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=banD01XqVFM | banD01XqVFM |
| 25760 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=E4avzXeV6Cs | E4avzXeV6Cs |
| 25761 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=e90OPimJic0 | e90OPimJic0 |
| 25762 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=f-B6XYHz5WQ | f-B6XYHz5WQ |
| 25763 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=I-rnqLMC4AE | I-rnqLMC4AE |
| 25764 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kHP9gJ8A_VU | kHP9gJ8A_VU |
| 25765 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Lv2evl_k9fc | Lv2evl_k9fc |
| 25766 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UMLmBK75Rxk | UMLmBK75Rxk |
| 25767 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Uw9qC1spReE | Uw9qC1spReE |
| 25768 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=g9cRGU2jhlA | g9cRGU2jhlA |
| 25769 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HJvi5bqNzXM | HJvi5bqNzXM |
| 25770 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Hm_xkERHfB0 | Hm_xkERHfB0 |
| 25771 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wa6ZyH4o1do | wa6ZyH4o1do |
| 25772 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=0c68BP1w6k0 | 0c68BP1w6k0 |
| 25773 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=21ulbYQxSyY | 21ulbYQxSyY |
| 25774 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=BsgBLXx5QT0 | BsgBLXx5QT0 |
| 25775 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=bvuvPY5tUpY | bvuvPY5tUpY |
| 25776 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=cnDBYMBQ-K8 | cnDBYMBQ-K8 |
| 25777 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=D1Bh3yHjAlA | D1Bh3yHjAlA |
| 25778 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=h-7qYd6K62s | h-7qYd6K62s |
| 25779 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=IBBOpJBj4y4 | IBBOpJBj4y4 |
| 25780 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=XeS9P5yG-C4 | XeS9P5yG-C4 |
| 25781 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=5FcWnOPhoZ8 | 5FcWnOPhoZ8 |
| 25782 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=cGkE02D8dYl | cGkE02D8dYl |
| 25783 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=CrlmEKHyZGw | CrlmEKHyZGw |
| 25784 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=IORb6KZEVvw | IORb6KZEVvw |
| 25785 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=JArZqC44EuE | JArZqC44EuE |
| 25786 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=9mMKeTx-p5s | 9mMKeTx-p5s |
| 25787 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2R8wSdYgev0 | 2R8wSdYgev0 |
| 25788 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2tkQGEQDXPc | 2tkQGEQDXPc |
| 25789 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=3ebklMhXY8g | 3ebklMhXY8g |
| 25790 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=3N9UjBBWaw0 | 3N9UjBBWaw0 |
| 25791 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=4Qmx3BVYmKw | 4Qmx3BVYmKw |
| 25792 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=6k4J11YruE0 | 6k4J11YruE0 |
| 25793 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=6pGGxRe8GKs | 6pGGxRe8GKs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25794 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=8BAt-p1GN2I | 8BAt-p1GN2I |
| 25795 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=aawJWgjz9hE | aawJWgjz9hE |
| 25796 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=aNpcgvm9pzs | aNpcgvm9pzs |
| 25797 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=cn18-KBS7LI | cn18-KBS7LI |
| 25798 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=cSwkh9ZOPBo | cSwkh9ZOPBo |
| 25799 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Cv86O0LZm_E | Cv86O0LZm_E |
| 25800 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=CVOuJdlPmvo | CVOuJdlPmvo |
| 25801 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=dalwY580WYI | dalwY580WYI |
| 25802 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=dNrhMWQz1Qs | dNrhMWQz1Qs |
| 25803 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=EPvaH81G4cE | EPvaH81G4cE |
| 25804 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=GCh-oaLBhPw | GCh-oaLBhPw |
| 25805 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=gHkDounikTA | gHkDounikTA |
| 25806 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=GLiyIlGR0VQ | GLiyIlGR0VQ |
| 25807 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=GOLB8kaw9Bo | GOLB8kaw9Bo |
| 25808 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=gU55zhIzudQ | gU55zhIzudQ |
| 25809 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=HfO8g73g2O4 | HfO8g73g2O4 |
| 25810 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=HMaPtcLu558 | HMaPtcLu558 |
| 25811 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=il4mVVQhzoc | il4mVVQhzoc |
| 25812 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=ilePOUd0gms | ilePOUd0gms |
| 25813 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=JWxpVpkOZb0 | JWxpVpkOZb0 |
| 25814 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=LvsIrq6DY2Y | LvsIrq6DY2Y |
| 25815 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=LW2nCd1Vugc | LW2nCd1Vugc |
| 25816 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=lyzGDsQOc80 | lyzGDsQOc80 |
| 25817 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=mRRpD4Db12M | mRRpD4Db12M |
| 25818 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=nCTTHrnWZwY | nCTTHrnWZwY |
| 25819 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=ne5t1CGtw9U | ne5t1CGtw9U |
| 25820 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=NTNqM369ODg | NTNqM369ODg |
| 25821 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=O73jFHp7NIw | O73jFHp7NIw |
| 25822 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=OF4LulU-lOc | OF4LulU-lOc |
| 25823 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=OY0CmroAz7A | OY0CmroAz7A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25824 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=OYy94yALKYA | OYy94yALKYA |
| 25825 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=p7VrUfNXWjk | p7VrUfNXWjk |
| 25826 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=PcahwDi0vk8 | PcahwDi0vk8 |
| 25827 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=PWVFLSszZT0 | PWVFLSszZT0 |
| 25828 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=qCKn5DyViU0 | qCKn5DyViU0 |
| 25829 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=QZoOXYTb-nA | QZoOXYTb-nA |
| 25830 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=rir3zJXQgc8 | rir3zJXQgc8 |
| 25831 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=rKb7Dx2o5Ng | rKb7Dx2o5Ng |
| 25832 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=szCUeMwalFo | szCUeMwalFo |
| 25833 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=tWGRif0Iv-A | tWGRif0Iv-A |
| 25834 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=UFMtew-7_-U | UFMtew-7_-U |
| 25835 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=usHq5nd9ngM | usHq5nd9ngM |
| 25836 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=UVaa1CyMSjo | UVaa1CyMSjo |
| 25837 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=v-52s7bm1qw | v-52s7bm1qw |
| 25838 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=VZWBdgBbiK0 | VZWBdgBbiK0 |
| 25839 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=xBTU7HkyhZA | xBTU7HkyhZA |
| 25840 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Xk0z39fW2bc | Xk0z39fW2bc |
| 25841 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=XSlwPggPCHU | XSlwPggPCHU |
| 25842 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=xUQ7aVe3awc | xUQ7aVe3awc |
| 25843 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Y6Z2fcVio60 | Y6Z2fcVio60 |
| 25844 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=YST6qJv0v50 | YST6qJv0v50 |
| 25845 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Z0fye7kycfl | Z0fye7kycfl |
| 25846 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=Z4TsRayoXWE | Z4TsRayoXWE |
| 25847 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=zCtw1Qbmoqw | zCtw1Qbmoqw |
| 25848 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu00 3116430 | http://www.youtube.com/watch?v=ZNLMz9WTs64 | ZNLMz9WTs64 |
| 25849 | COMEDY PARTNERS | Strangers with Candy (Old Habits, New Beginnings) (101) | PA0000945855;PA0001272440 | http://www.youtube.com/watch?v=TOkl9Wi_LZg | TOkl9Wi_LZg |
| 25850 | COMEDY PARTNERS | Strangers with Candy (Let Freedom Ring) (107) | PA0000945584 | http://www.youtube.com/watch?v=BOQG9H65gPs | BOQG9H65gPs |
| 25851 | COMEDY PARTNERS | Strangers with Candy (Feather in the Storm) (108) | PA0000945657;PA0001272440 | http://www.youtube.com/watch?v=EdtkLaO6G5Q | EdtkLaO6G5Q |
| 25852 | COMEDY PARTNERS | Strangers with Candy (Feather in the Storm) (108) | PA0000945657;PA0001272440 | http://www.youtube.com/watch?v=gYU9dKA4DhA | gYU9dKA4DhA |
| 25853 | COMEDY PARTNERS | Strangers with Candy (Yes You Can't!) (201) | PA0000999005;PA0001272441 | http://www.youtube.com/watch?v=Rp36h6RJQbo | Rp36h6RJQbo |
| 25854 | COMEDY PARTNERS | Strangers with Candy (Yes You Can't!) (201) | PA0000999005;PA0001272441 | http://www.youtube.com/watch?v=zxgSX8-u8_I | zxgSX8-u8_I |
| 25855 | COMEDY PARTNERS | Strangers with Candy (Sexual Harassment) (308) | PA0001012173;PA0001245683 | http://www.youtube.com/watch?v=bKUFfCCvzYw | bKUFfCCvzYw |
| 25856 | VIACOM INTERNATIONAL | SuperGroup(107) | PAu003062657 | http://www.youtube.com/watch?v=Ez684cHOgkU | Ez684cHOgkU |
| 25857 | VIACOM INTERNATIONAL | The Agency(101) | PAu003090221 | http://www.youtube.com/watch?v=TDX-9H35dDA | TDX-9H35dDA |
| 25858 | VIACOM INTERNATIONAL | The Agency(102) | PAu003090221 | http://www.youtube.com/watch?v=pFCSDgML7u0 | pFCSDgML7u0 |
| 25859 | VIACOM INTERNATIONAL | The Agency(102) | PAu003090221 | http://www.youtube.com/watch?v=SHbphyCf5y8 | SHbphyCf5y8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25860 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=_toG3nXGgvA | _toG3nXGgvA |
| 25861 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=44WJpuPYzbl | 44WJpuPYzbl |
| 25862 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=b7v3ghNvi5w | b7v3ghNvi5w |
| 25863 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=mdcdCq7UZVM | mdcdCq7UZVM |
| 25864 | VIACOM INTERNATIONAL | The Andy Milonakis Show(101) | PA0001328463 | http://www.youtube.com/watch?v=qo1OOE6g2ro | qo1OOE6g2ro |
| 25865 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=7POxi-l5ZZk | 7POxi-l5ZZk |
| 25866 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=oBIvvlx86YM | oBIvvlx86YM |
| 25867 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=Y7tPyOagl_o | Y7tPyOagl_o |
| 25868 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=Yb2zmCTt9bU | Yb2zmCTt9bU |
| 25869 | VIACOM INTERNATIONAL | The Andy Milonakis Show(102) | PA0001328463 | http://www.youtube.com/watch?v=z1FMiwhgah8 | z1FMiwhgah8 |
| 25870 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=84Ku3HKWsuQ | 84Ku3HKWsuQ |
| 25871 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=BrMuraGnB5w | BrMuraGnB5w |
| 25872 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=-hXarByHhJc | -hXarByHhJc |
| 25873 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=iD4k2vREFRk | iD4k2vREFRk |
| 25874 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=IkveVBcoFnY | IkveVBcoFnY |
| 25875 | VIACOM INTERNATIONAL | The Andy Milonakis Show(103) | PA0001328463 | http://www.youtube.com/watch?v=U0U_2IYDiTA | U0U_2IYDiTA |
| 25876 | VIACOM INTERNATIONAL | The Andy Milonakis Show(104) | PA0001328463 | http://www.youtube.com/watch?v=hZxawwPMy_c | hZxawwPMy_c |
| 25877 | VIACOM INTERNATIONAL | The Andy Milonakis Show(105) | PA0001328463 | http://www.youtube.com/watch?v=aVL9bPsng-A | aVL9bPsng-A |
| 25878 | VIACOM INTERNATIONAL | The Andy Milonakis Show(105) | PA0001328463 | http://www.youtube.com/watch?v=oYs-_HnBW4E | oYs-_HnBW4E |
| 25879 | VIACOM INTERNATIONAL | The Andy Milonakis Show(106) | PA0001328463 | http://www.youtube.com/watch?v=41pIPfLjRRY | 41pIPfLjRRY |
| 25880 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=IY16t066inY | IY16t066inY |
| 25881 | VIACOM INTERNATIONAL | The Andy Milonakis Show(108) | PA0001328463 | http://www.youtube.com/watch?v=z5MVD0eyths | z5MVD0eyths |
| 25882 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=_8j0OmSUKm4 | _8j0OmSUKm4 |
| 25883 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=3ISrwBzBlhg | 3ISrwBzBlhg |
| 25884 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=Gka9_3KYPEw | Gka9_3KYPEw |
| 25885 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=QcpOHWRQbAg | QcpOHWRQbAg |
| 25886 | VIACOM INTERNATIONAL | The Andy Milonakis Show(201) | PA0001379860 | http://www.youtube.com/watch?v=y6dA77vOFkw | y6dA77vOFkw |
| 25887 | VIACOM INTERNATIONAL | The Andy Milonakis Show(202) | PA0001379860 | http://www.youtube.com/watch?v=uJO_-5i9aJQ | uJO_-5i9aJQ |
| 25888 | VIACOM INTERNATIONAL | The Andy Milonakis Show(203) | PA0001379860 | http://www.youtube.com/watch?v=B-aNH0GIn1w | B-aNH0GIn1w |
| 25889 | VIACOM INTERNATIONAL | The Andy Milonakis Show(203) | PA0001379860 | http://www.youtube.com/watch?v=pLKI-bfP7eA | pLKI-bfP7eA |
| 25890 | VIACOM INTERNATIONAL | The Andy Milonakis Show(205) | PA0001379860 | http://www.youtube.com/watch?v=tJIEegSrjGs | tJIEegSrjGs |
| 25891 | VIACOM INTERNATIONAL | The Andy Milonakis Show(206) | PA0001379860 | http://www.youtube.com/watch?v=2e8bFrLk4oc | 2e8bFrLk4oc |
| 25892 | VIACOM INTERNATIONAL | The Andy Milonakis Show(208) | PA0001379860 | http://www.youtube.com/watch?v=myJLWjesb0g | myJLWjesb0g |
| 25893 | COMEDY PARTNERS | The Colbert Report(2046) | PAu003062922 | http://www.youtube.com/watch?v=rOh1IG2nhDs | rOh1IG2nhDs |
| 25894 | COMEDY PARTNERS | The Colbert Report(2076) | PAu003062667 | http://www.youtube.com/watch?v=78BqiIV7QaE | 78BqiIV7QaE |
| 25895 | COMEDY PARTNERS | The Colbert Report(2085) | PAU003077967 | http://www.youtube.com/watch?v=Hug_yz0dLCY | Hug_yz0dLCY |
| 25896 | COMEDY PARTNERS | The Colbert Report(2132) | PAu003034810 | http://www.youtube.com/watch?v=qO_-7Ddyv2l | qO_-7Ddyv2l |
| 25897 | COMEDY PARTNERS | The Colbert Report(2149) | PAu003090132 | http://www.youtube.com/watch?v=-4b07FctV5l | -4b07FctV5l |
| 25898 | COMEDY PARTNERS | The Colbert Report(2159) | PAu003095046 | http://www.youtube.com/watch?v=PMkoqUbWfkc | PMkoqUbWfkc |
| 25899 | COMEDY PARTNERS | The Colbert Report(2160) | PAu003090238 | http://www.youtube.com/watch?v=yuiQuNdDtJl | yuiQuNdDtJl |
| 25900 | COMEDY PARTNERS | The Colbert Report(3008) | PAu003098864 | http://www.youtube.com/watch?v=JoJoNbBeNXY | JoJoNbBeNXY |
| 25901 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=5aZdW1clA5w | 5aZdW1clA5w |
| 25902 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=JN_QPEio9ig | JN_QPEio9ig |
| 25903 | COMEDY PARTNERS | The Colbert Report(3016) | PAu003098918 | http://www.youtube.com/watch?v=XyYbT_cLBME | XyYbT_cLBME |
| 25904 | COMEDY PARTNERS | The Colbert Report(3019) | PAu003098917 | http://www.youtube.com/watch?v=K8tCgyExNPQ | K8tCgyExNPQ |
| 25905 | COMEDY PARTNERS | The Colbert Report(3046) | PRE000000480 | http://www.youtube.com/watch?v=878p_Aa_ifQ | 878p_Aa_ifQ |
| 25906 | COMEDY PARTNERS | The Colbert Report(3046) | PRE000000480 | http://www.youtube.com/watch?v=A6065wqMkQM | A6065wqMkQM |
| 25907 | COMEDY PARTNERS | The Colbert Report(3046) | PRE000000480 | http://www.youtube.com/watch?v=cq0gnfmDuGA | cq0gnfmDuGA |
| 25908 | COMEDY PARTNERS | The Colbert Report(3046) | PRE000000480 | http://www.youtube.com/watch?v=n1qZuah1G_s | n1qZuah1G_s |
| 25909 | COMEDY PARTNERS | The Colbert Report(3046) | PRE000000480 | http://www.youtube.com/watch?v=USh70o1JK0k | USh70o1JK0k |
| 25910 | COMEDY PARTNERS | The Colbert Report(3046) | PRE000000480 | http://www.youtube.com/watch?v=WUNhk7AHD1w | WUNhk7AHD1w |
| 25911 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=94jvXbZV54M | 94jvXbZV54M |
| 25912 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=gixX7k_xKzg | gixX7k_xKzg |
| 25913 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=jsyERr8HUjU | jsyERr8HUjU |
| 25914 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=TbmSgQuqZPE | TbmSgQuqZPE |
| 25915 | COMEDY PARTNERS | The Colbert Report(3048) | PA0001393821;PRE000000492 | http://www.youtube.com/watch?v=Y9J3jUZfzNU | Y9J3jUZfzNU |
| 25916 | COMEDY PARTNERS | The Colbert Report(3050) | PRE000000496 | http://www.youtube.com/watch?v=Gxm_cCvG9AU | Gxm_cCvG9AU |
| 25917 | COMEDY PARTNERS | The Colbert Report(3051) | PRE000000499 | http://www.youtube.com/watch?v=KpSZ71DOKwQ | KpSZ71DOKwQ |
| 25918 | COMEDY PARTNERS | The Colbert Report(3055) | PA0001393824;PRE000000511 | http://www.youtube.com/watch?v=aShWpFtE8Xk | aShWpFtE8Xk |
| 25919 | COMEDY PARTNERS | The Colbert Report(3055) | PA0001393824;PRE000000511 | http://www.youtube.com/watch?v=V8nS51r9eFw | V8nS51r9eFw |
| 25920 | COMEDY PARTNERS | The Colbert Report(3056) | PA0001393820;PRE000000514 | http://www.youtube.com/watch?v=4wN5jXrUmJg | 4wN5jXrUmJg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25921 | COMEDY PARTNERS | The Colbert Report(3056) | PA0001393820;PRE000000514 | http://www.youtube.com/watch?v=FCSS5ND4MdY | FCSS5ND4MdY |
| 25922 | COMEDY PARTNERS | The Colbert Report(3056) | PA0001393820;PRE000000514 | http://www.youtube.com/watch?v=fUc7oeSX0T8 | fUc7oeSX0T8 |
| 25923 | COMEDY PARTNERS | The Colbert Report(3057) | PRE000000521 | http://www.youtube.com/watch?v=JxA2wNxqW9o | JxA2wNxqW9o |
| 25924 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=lfB5B6beRQg | lfB5B6beRQg |
| 25925 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=L0GWWyjf4oU | L0GWWyjf4oU |
| 25926 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=mYDspKebRls | mYDspKebRls |
| 25927 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=pr7DAh0RXUQ | pr7DAh0RXUQ |
| 25928 | COMEDY PARTNERS | The Colbert Report(3058) | PA0001393819;PRE000000524 | http://www.youtube.com/watch?v=r91GXPJZTwg | r91GXPJZTwg |
| 25929 | COMEDY PARTNERS | The Colbert Report(3060) | PA0001390507;PRE000000528 | http://www.youtube.com/watch?v=LkvRMZWEA5w | LkvRMZWEA5w |
| 25930 | COMEDY PARTNERS | The Colbert Report(3060) | PA0001390507;PRE000000528 | http://www.youtube.com/watch?v=OaWd5vqMmhg | OaWd5vqMmhg |
| 25931 | COMEDY PARTNERS | The Colbert Report(3060) | PA0001390507;PRE000000528 | http://www.youtube.com/watch?v=tg4tWWt6K_c | tg4tWWt6K_c |
| 25932 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=IU66GqvUghw | IU66GqvUghw |
| 25933 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=lBxqxe5GifU | lBxqxe5GifU |
| 25934 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=Nde4VarRX7M | Nde4VarRX7M |
| 25935 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=sBkJVcZwRD0 | sBkJVcZwRD0 |
| 25936 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=T9sCe0jvM3Q | T9sCe0jvM3Q |
| 25937 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=V-W3ipH53dA | V-W3ipH53dA |
| 25938 | COMEDY PARTNERS | The Colbert Report(3063) | PA0001390508;PRE000000533 | http://www.youtube.com/watch?v=yQjtPgoTVXY | yQjtPgoTVXY |
| 25939 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=-0ZRNGYexjk | -0ZRNGYexjk |
| 25940 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=4H-hPa9LDjM | 4H-hPa9LDjM |
| 25941 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=-9-hWs2zCbQ | -9-hWs2zCbQ |
| 25942 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=CVYiFa0p1HE | CVYiFa0p1HE |
| 25943 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=eLzherRRbls | eLzherRRbls |
| 25944 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=es4_0Jm_18c | es4_0Jm_18c |
| 25945 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=F7dkmkytPGI | F7dkmkytPGI |
| 25946 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=Gksup4DUX3k | Gksup4DUX3k |
| 25947 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=hpqv8yZfYjs | hpqv8yZfYjs |
| 25948 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=hs8p9ZOuMlM | hs8p9ZOuMlM |
| 25949 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=i5ZJvR07NjU | i5ZJvR07NjU |
| 25950 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=iGbNMU1-uo8 | iGbNMU1-uo8 |
| 25951 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=jgCN65wMgKA | jgCN65wMgKA |
| 25952 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=laqcpPR-nls | laqcpPR-nls |
| 25953 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=m8Z7Q9iGEwA | m8Z7Q9iGEwA |
| 25954 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=ra_RVLaF--4 | ra_RVLaF--4 |
| 25955 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=Ss6e6_-FTHA | Ss6e6_-FTHA |
| 25956 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=Tr4y_WRPhkI | Tr4y_WRPhkI |
| 25957 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=u9m_4iEvXg0 | u9m_4iEvXg0 |
| 25958 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=uj5AtKE2dtY | uj5AtKE2dtY |
| 25959 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=uMVyWKUwgro | uMVyWKUwgro |
| 25960 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=uRAdBNaqg9k | uRAdBNaqg9k |
| 25961 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=vmz1xCB7Dug | vmz1xCB7Dug |
| 25962 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=w1YQTct3p90 | w1YQTct3p90 |
| 25963 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=wUrNFrNLP2E | wUrNFrNLP2E |
| 25964 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=XHeRK92e7z8 | XHeRK92e7z8 |
| 25965 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=xXFa1yc6zH0 | xXFa1yc6zH0 |
| 25966 | COMEDY PARTNERS | The Colbert Report(3065) | PA0001392880;PRE000000544 | http://www.youtube.com/watch?v=eE3cOxZgjE8 | eE3cOxZgjE8 |
| 25967 | COMEDY PARTNERS | The Colbert Report(3065) | PA0001392880;PRE000000544 | http://www.youtube.com/watch?v=kS9kNcJf6RA | kS9kNcJf6RA |
| 25968 | COMEDY PARTNERS | The Colbert Report(3065) | PA0001392880;PRE000000544 | http://www.youtube.com/watch?v=OMWPcbDCQSw | OMWPcbDCQSw |
| 25969 | COMEDY PARTNERS | The Colbert Report(3065) | PA0001392880;PRE000000544 | http://www.youtube.com/watch?v=TxXoOfRw2KA | TxXoOfRw2KA |
| 25970 | COMEDY PARTNERS | The Colbert Report(3066) | PRE000000548 | http://www.youtube.com/watch?v=-JGB9SlcGP0 | -JGB9SlcGP0 |
| 25971 | COMEDY PARTNERS | The Colbert Report(3068) | PRE000000553 | http://www.youtube.com/watch?v=9la9gzWn13w | 9la9gzWn13w |
| 25972 | COMEDY PARTNERS | The Colbert Report(3068) | PRE000000553 | http://www.youtube.com/watch?v=CNTCNvCH1Hk | CNTCNvCH1Hk |
| 25973 | COMEDY PARTNERS | The Colbert Report(3068) | PRE000000553 | http://www.youtube.com/watch?v=I96hu8Mhwag | I96hu8Mhwag |
| 25974 | COMEDY PARTNERS | The Colbert Report(3083) | PA0001595612 | http://www.youtube.com/watch?v=Bi6rzJGA7rl | Bi6rzJGA7rl |
| 25975 | COMEDY PARTNERS | The Colbert Report(3083) | PA0001595612 | http://www.youtube.com/watch?v=kZfdvEv3y-0 | kZfdvEv3y-0 |
| 25976 | COMEDY PARTNERS | The Colbert Report(3083) | PA0001595612 | http://www.youtube.com/watch?v=uWHs5BR9SLs | uWHs5BR9SLs |
| 25977 | COMEDY PARTNERS | The Colbert Report(3040) | PA0001390513 | http://www.youtube.com/watch?v=vGpIlrAsRKA | vGpIlrAsRKA |
| 25978 | COMEDY PARTNERS | The Colbert Report(3069) | PRE000000561 | http://www.youtube.com/watch?v=z_ylVo3KrAk | z_ylVo3KrAk |
| 25979 | COMEDY PARTNERS | The Colbert Report(3070) | PRE000000563 | http://www.youtube.com/watch?v=4N_GtvUZ5CA | 4N_GtvUZ5CA |
| 25980 | COMEDY PARTNERS | The Colbert Report(3070) | PRE000000563 | http://www.youtube.com/watch?v=53xlHlT2YKo | 53xlHlT2YKo |
| 25981 | COMEDY PARTNERS | The Colbert Report(3070) | PRE000000563 | http://www.youtube.com/watch?v=-9kEjffBIT4 | -9kEjffBIT4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 25982 | COMEDY PARTNERS | The Colbert Report(3072) | PRE000000569 | http://www.youtube.com/watch?v=9mrAWwGXfgk | 9mrAWwGXfgk |
| 25983 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=AhEMa8lZMh4 | AhEMa8lZMh4 |
| 25984 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=bzWYjb7YWcc | bzWYjb7YWcc |
| 25985 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=Gp7uP0mD23Y | Gp7uP0mD23Y |
| 25986 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=js4ACS00_Lo | js4ACS00_Lo |
| 25987 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=JX-d7-LB-B8 | JX-d7-LB-B8 |
| 25988 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=K0RKC2m-pNE | K0RKC2m-pNE |
| 25989 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=S2XUNH90aj8 | S2XUNH90aj8 |
| 25990 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=VhOR-z_Dgqo | VhOR-z_Dgqo |
| 25991 | COMEDY PARTNERS | The Colbert Report(3074) | PRE000000572 | http://www.youtube.com/watch?v=yQ0Bx57x2t4 | yQ0Bx57x2t4 |
| 25992 | COMEDY PARTNERS | The Colbert Report(3075) | PRE000000574 | http://www.youtube.com/watch?v=j-IZwm2U8-Y | j-IZwm2U8-Y |
| 25993 | COMEDY PARTNERS | The Colbert Report(3075) | PRE000000574 | http://www.youtube.com/watch?v=MYMpGh519Vw | MYMpGh519Vw |
| 25994 | COMEDY PARTNERS | The Colbert Report(3076) | PRE000000576 | http://www.youtube.com/watch?v=w3Z77-eUah8 | w3Z77-eUah8 |
| 25995 | COMEDY PARTNERS | The Colbert Report(3077) | PA0001595573 | http://www.youtube.com/watch?v=pOLkJDQfVGc | pOLkJDQfVGc |
| 25996 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=2GZJDAZ0zaY | 2GZJDAZ0zaY |
| 25997 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=3fvqnDJ_nXl | 3fvqnDJ_nXl |
| 25998 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=4Q1Wa6qbtck | 4Q1Wa6qbtck |
| 25999 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=6PKGAOxeGrQ | 6PKGAOxeGrQ |
| 26000 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=7ErBROBgERs | 7ErBROBgERs |
| 26001 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=BpPraXEcVu0 | BpPraXEcVu0 |
| 26002 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=CbKOjdAn13s | CbKOjdAn13s |
| 26003 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=CLxgGjEibM8 | CLxgGjEibM8 |
| 26004 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=CUd7OW2TvN8 | CUd7OW2TvN8 |
| 26005 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=cVJ_rwmzE98 | cVJ_rwmzE98 |
| 26006 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=Dbh6DyBpSVA | Dbh6DyBpSVA |
| 26007 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=FE72V5dJ5Jg | FE72V5dJ5Jg |
| 26008 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=Flcws9KVKwo | Flcws9KVKwo |
| 26009 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=g70gd18juY4 | g70gd18juY4 |
| 26010 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=HR9s0-n0kzY | HR9s0-n0kzY |
| 26011 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=jkRTigc11Yo | jkRTigc11Yo |
| 26012 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=KATxvA0kOzc | KATxvA0kOzc |
| 26013 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=l6Ptk7lmRlU | l6Ptk7lmRlU |
| 26014 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=l-EvES00C9c | l-EvES00C9c |
| 26015 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=MAf3QJciM2g | MAf3QJciM2g |
| 26016 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=nbkwm7HrPVs | nbkwm7HrPVs |
| 26017 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=O6t_H69yOKE | O6t_H69yOKE |
| 26018 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=ozrCT2fA4qQ | ozrCT2fA4qQ |
| 26019 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=QHQNeSY_kBo | QHQNeSY_kBo |
| 26020 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=Va7SCrxk8lU | Va7SCrxk8lU |
| 26021 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=Wk9VyD7P9sY | Wk9VyD7P9sY |
| 26022 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=yJbx5apuJHQ | yJbx5apuJHQ |
| 26023 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=z0VyiFXMMFg | z0VyiFXMMFg |
| 26024 | COMEDY PARTNERS | The Colbert Report(3080) | PA0001595606 | http://www.youtube.com/watch?v=GxmP6fIFL6k | GxmP6fIFL6k |
| 26025 | COMEDY PARTNERS | The Colbert Report(3080) | PA0001595606 | http://www.youtube.com/watch?v=zUR7K9hGrLk | zUR7K9hGrLk |
| 26026 | COMEDY PARTNERS | The Colbert Report(3082) | PA0001595611 | http://www.youtube.com/watch?v=ooyBtsGtb_o | ooyBtsGtb_o |
| 26027 | COMEDY PARTNERS | The Colbert Report(3092) | PA0001597436 | http://www.youtube.com/watch?v=ktseDpcYOzA | ktseDpcYOzA |
| 26028 | COMEDY PARTNERS | The Colbert Report(3092) | PA0001597436 | http://www.youtube.com/watch?v=IVBBXXZFQ7o | IVBBXXZFQ7o |
| 26029 | COMEDY PARTNERS | The Colbert Report(3092) | PA0001597436 | http://www.youtube.com/watch?v=NhCvN-C4pg | NhCvN-C4pg |
| 26030 | COMEDY PARTNERS | The Colbert Report(3092) | PA0001597436 | http://www.youtube.com/watch?v=RoPZ0dl-KX0 | RoPZ0dl-KX0 |
| 26031 | COMEDY PARTNERS | The Colbert Report(3092) | PA0001597436 | http://www.youtube.com/watch?v=tYFPwjkuOEc | tYFPwjkuOEc |
| 26032 | COMEDY PARTNERS | The Colbert Report(3093) | PA0001597433 | http://www.youtube.com/watch?v=EbgL3pgShU4 | EbgL3pgShU4 |
| 26033 | COMEDY PARTNERS | The Colbert Report(3093) | PA0001597433 | http://www.youtube.com/watch?v=H1waSWqj0yQ | H1waSWqj0yQ |
| 26034 | COMEDY PARTNERS | The Colbert Report(3093) | PA0001597433 | http://www.youtube.com/watch?v=hBw77AAlAVI | hBw77AAlAVI |
| 26035 | COMEDY PARTNERS | The Colbert Report(3093) | PA0001597433 | http://www.youtube.com/watch?v=hUOca2OQVf0 | hUOca2OQVf0 |
| 26036 | COMEDY PARTNERS | The Colbert Report(3093) | PA0001597433 | http://www.youtube.com/watch?v=JyKNEBGI7dM | JyKNEBGI7dM |
| 26037 | COMEDY PARTNERS | The Colbert Report(3104) | PA0001590246 | http://www.youtube.com/watch?v=f5su2CoTBc8 | f5su2CoTBc8 |
| 26038 | COMEDY PARTNERS | The Colbert Report(3112) | PA0001590289 | http://www.youtube.com/watch?v=8geVI1gluN0 | 8geVI1gluN0 |
| 26039 | COMEDY PARTNERS | The Colbert Report(3123) | PA0001590375 | http://www.youtube.com/watch?v=xGtGyOxg3po | xGtGyOxg3po |
| 26040 | COMEDY PARTNERS | The Colbert Report(3127) | PA0001590384 | http://www.youtube.com/watch?v=f3u7ofywpB4 | f3u7ofywpB4 |
| 26041 | COMEDY PARTNERS | The Colbert Report(3127) | PA0001590384 | http://www.youtube.com/watch?v=p9ubd2HI8VU | p9ubd2HI8VU |
| 26042 | COMEDY PARTNERS | The Colbert Report(3127) | PA0001590384 | http://www.youtube.com/watch?v=W8BFuuECITA | W8BFuuECITA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26043 | COMEDY PARTNERS | The Colbert Report(3127) | PA0001590384 | http://www.youtube.com/watch?v=-xsn-P8Pr78 | -xsn-P8Pr78 |
| 26044 | COMEDY PARTNERS | The Colbert Report(4011) | PA0001596166 | http://www.youtube.com/watch?v=JjJIY1I-uvw | JjJIY1I-uvw |
| 26045 | COMEDY PARTNERS | The Colbert Report(4027) | PA0001596262 | http://www.youtube.com/watch?v=zJ20sGn05Kg | zJ20sGn05Kg |
| 26046 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11037) | PAu003062746 | http://www.youtube.com/watch?v=8on8lNVgKUw | 8on8lNVgKUw |
| 26047 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11052) | PAu003062562 | http://www.youtube.com/watch?v=QkzewhGfmSQ | QkzewhGfmSQ |
| 26048 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11135) | PAu003093318 | http://www.youtube.com/watch?v=X9_oQBE_7NA | X9_oQBE_7NA |
| 26049 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11144) | PAu003090114 | http://www.youtube.com/watch?v=PDVqlNc5_qk | PDVqlNc5_qk |
| 26050 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11151) | PAu003093317 | http://www.youtube.com/watch?v=UxNxh2kaM3c | UxNxh2kaM3c |
| 26051 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11156) | PAu003088675 | http://www.youtube.com/watch?v=4s-XmN_jCxg | 4s-XmN_jCxg |
| 26052 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11158) | PAu003088677 | http://www.youtube.com/watch?v=jMKacl71df4 | jMKacl71df4 |
| 26053 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11159) | PAu003088678 | http://www.youtube.com/watch?v=7xyu1bTgp0A | 7xyu1bTgp0A |
| 26054 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12001) | PAu003098862 | http://www.youtube.com/watch?v=Q3e4nOfMdq8 | Q3e4nOfMdq8 |
| 26055 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=5WQvi0dHOos | 5WQvi0dHOos |
| 26056 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=HwhoxCv0fkg | HwhoxCv0fkg |
| 26057 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12003) | PAu003095146 | http://www.youtube.com/watch?v=JVTcDIMNoHQ | JVTcDIMNoHQ |
| 26058 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12011) | PAu003098905 | http://www.youtube.com/watch?v=ptV9qpotXps | ptV9qpotXps |
| 26059 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12016) | PAu003098904 | http://www.youtube.com/watch?v=sDQ5M-ua7Ao | sDQ5M-ua7Ao |
| 26060 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12019) | PAu003098923 | http://www.youtube.com/watch?v=TtKEgr8C42A | TtKEgr8C42A |
| 26061 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12020) | PAu003098907 | http://www.youtube.com/watch?v=U_OMnlnW2JY | U_OMnlnW2JY |
| 26062 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12022) | PAu003098906 | http://www.youtube.com/watch?v=IW2vjWBR54s | IW2vjWBR54s |
| 26063 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12022) | PAu003098906 | http://www.youtube.com/watch?v=u6bs9MpxtVk | u6bs9MpxtVk |
| 26064 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12022) | PAu003098906 | http://www.youtube.com/watch?v=zYyyUg_iao | zYyyUg_iao |
| 26065 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12026) | PAu003108442 | http://www.youtube.com/watch?v=qXWOEut1oF0 | qXWOEut1oF0 |
| 26066 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12030) | PAu003105040 | http://www.youtube.com/watch?v=__DZxjK7K3c | __DZxjK7K3c |
| 26067 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12042) | PA0001393822;PAu003034811;PRE000 0000454 | http://www.youtube.com/watch?v=cNm7LEAiU7Y | cNm7LEAiU7Y |
| 26068 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12042) | PA0001393822;PAu003034811;PRE000 0000454 | http://www.youtube.com/watch?v=ypRghbELwAk | ypRghbELwAk |
| 26069 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=1efSysvMLGo | 1efSysvMLGo |
| 26070 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=3_Jx6pm1zxl | 3_Jx6pm1zxl |
| 26071 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=APaLK_sdFUw | APaLK_sdFUw |
| 26072 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=BOwnfkObZis | BOwnfkObZis |
| 26073 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=-EgBDmgPlsc | -EgBDmgPlsc |
| 26074 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=ej9kLY2MmOQ | ej9kLY2MmOQ |
| 26075 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=fKwAtogf6BE | fKwAtogf6BE |
| 26076 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=KH05UFTS2-s | KH05UFTS2-s |
| 26077 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=lfWC5P3Tnmo | lfWC5P3Tnmo |
| 26078 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=MDwS6OgHHTU | MDwS6OgHHTU |
| 26079 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=NteK-qLETxk | NteK-qLETxk |
| 26080 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=P8bYItC28B4 | P8bYItC28B4 |
| 26081 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=q7S3GiVV2pA | q7S3GiVV2pA |
| 26082 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=qv5AyLlxwuQ | qv5AyLlxwuQ |
| 26083 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=Rt4CvqVpr9M | Rt4CvqVpr9M |
| 26084 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=t2ZM6J4ODZs | t2ZM6J4ODZs |
| 26085 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=uqy8QQyT3Nw | uqy8QQyT3Nw |
| 26086 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=ve8Yxt1Jw5M | ve8Yxt1Jw5M |
| 26087 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=xB5dL9_Ph0c | xB5dL9_Ph0c |
| 26088 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12044) | PRE000000462 | http://www.youtube.com/watch?v=xrgzpPrVrUz4 | xrgzpPrVrUz4 |
| 26089 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12046) | PRE000000479 | http://www.youtube.com/watch?v=BgCmNF1cWyQ | BgCmNF1cWyQ |
| 26090 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12046) | PRE000000479 | http://www.youtube.com/watch?v=hQ_BtfUwv24 | hQ_BtfUwv24 |
| 26091 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12046) | PRE000000479 | http://www.youtube.com/watch?v=X5KlYXDeU4o | X5KlYXDeU4o |
| 26092 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12046) | PRE000000479 | http://www.youtube.com/watch?v=zEzH9KBdBd8 | zEzH9KBdBd8 |
| 26093 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12046) | PRE000000479 | http://www.youtube.com/watch?v=zMfdyq2iOro | zMfdyq2iOro |
| 26094 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12047) | PRE000000486 | http://www.youtube.com/watch?v=_c2uZOlw6NQ | _c2uZOlw6NQ |
| 26095 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12047) | PRE000000486 | http://www.youtube.com/watch?v=GnnFdUM6pFQ | GnnFdUM6pFQ |
| 26096 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12047) | PRE000000486 | http://www.youtube.com/watch?v=Rn3BXQpLZsU | Rn3BXQpLZsU |
| 26097 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12048) | PAU003062562;PRE000000491 | http://www.youtube.com/watch?v=nc1bRar4JAk | nc1bRar4JAk |
| 26098 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12049) | PRE000000493 | http://www.youtube.com/watch?v=qPtTd6L0lkQ | qPtTd6L0lkQ |
| 26099 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12049) | PRE000000493 | http://www.youtube.com/watch?v=s4QWn-rRIQs | s4QWn-rRIQs |
| 26100 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12050) | PA0001592497 | http://www.youtube.com/watch?v=5XzuO3Gjh2g | 5XzuO3Gjh2g |
| 26101 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12051) | PA0001393876;PRE000000498 | http://www.youtube.com/watch?v=8hrXLewfsRc | 8hrXLewfsRc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26102 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12051) | PA0001393876;PRE000000498 | http://www.youtube.com/watch?v=tsuNJHLG7X0 | tsuNJHLG7X0 |
| 26103 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12051) | PA0001393876;PRE000000498 | http://www.youtube.com/watch?v=v-RM73C_8IY | v-RM73C_8IY |
| 26104 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12051) | PA0001393876;PRE000000498 | http://www.youtube.com/watch?v=x41kG346QQ8 | x41kG346QQ8 |
| 26105 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=16eIFmByLeQ | 16eIFmByLeQ |
| 26106 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=do5BjMSUr7U | do5BjMSUr7U |
| 26107 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=PoL5xAiBOow | PoL5xAiBOow |
| 26108 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=T4SDQu7Izrk | T4SDQu7Izrk |
| 26109 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=tg_KWRSao3U | tg_KWRSao3U |
| 26110 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=uA7g_8il4-Q | uA7g_8il4-Q |
| 26111 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE000000510 | http://www.youtube.com/watch?v=zT5a5njXYyA | zT5a5njXYyA |
| 26112 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=14_nzZJvY74 | 14_nzZJvY74 |
| 26113 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=810B_g4jsvA | 810B_g4jsvA |
| 26114 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=f0mCrHQDtvY | f0mCrHQDtvY |
| 26115 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=FfNtdQ3hydk | FfNtdQ3hydk |
| 26116 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=jGNap3laHhg | jGNap3laHhg |
| 26117 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=ItniT25DOtE | ItniT25DOtE |
| 26118 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12056) | PA0001393777;PRE000000515 | http://www.youtube.com/watch?v=Y2wo-Fiwt60 | Y2wo-Fiwt60 |
| 26119 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12057) | PA0001393778;PRE000000520 | http://www.youtube.com/watch?v=7E_ydSv5WAM | 7E_ydSv5WAM |
| 26120 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12057) | PA0001393778;PRE000000520 | http://www.youtube.com/watch?v=vPIxAW8efqE | vPIxAW8efqE |
| 26121 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12058) | PRE000000523 | http://www.youtube.com/watch?v=3x7BO5VOT3Y | 3x7BO5VOT3Y |
| 26122 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12058) | PRE000000523 | http://www.youtube.com/watch?v=C42td5LFDME | C42td5LFDME |
| 26123 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12058) | PRE000000523 | http://www.youtube.com/watch?v=EqKioux7RWk | EqKioux7RWk |
| 26124 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12058) | PRE000000523 | http://www.youtube.com/watch?v=-im5J53_3pg | -im5J53_3pg |
| 26125 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12058) | PRE000000523 | http://www.youtube.com/watch?v=tOBMZo_Nyuc | tOBMZo_Nyuc |
| 26126 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=41eP-3ctEW4 | 41eP-3ctEW4 |
| 26127 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=6iHWY5D4HeU | 6iHWY5D4HeU |
| 26128 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=fCBqbLnAAJA | fCBqbLnAAJA |
| 26129 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=frcXnyFOOA8 | frcXnyFOOA8 |
| 26130 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=sSbXaXasBHQ | sSbXaXasBHQ |
| 26131 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12059) | PA0001393780;PRE000000525 | http://www.youtube.com/watch?v=V9pHAZLM_IE | V9pHAZLM_IE |
| 26132 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12060) | PRE000000527 | http://www.youtube.com/watch?v=v61 7xP8DZ4 | v617xP8DZ4 |
| 26133 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=2e5DByjbqbA | 2e5DByjbqbA |
| 26134 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=A2YIeadWM-Q | A2YIeadWM-Q |
| 26135 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=h42A2TGuIuY | h42A2TGuIuY |
| 26136 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=mb7nki_DckI | mb7nki_DckI |
| 26137 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=q2MqCvqoTJk | q2MqCvqoTJk |
| 26138 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=SFVuvYPIsmI | SFVuvYPIsmI |
| 26139 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12062) | PRE000000554 | http://www.youtube.com/watch?v=D2k3jjccFGc | D2k3jjccFGc |
| 26140 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12062) | PRE000000554 | http://www.youtube.com/watch?v=KZFaeJSvy9k | KZFaeJSvy9k |
| 26141 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12062) | PRE000000554 | http://www.youtube.com/watch?v=YhBNdZuaF-Q | YhBNdZuaF-Q |
| 26142 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12063) | PA0001390484;PRE000000532 | http://www.youtube.com/watch?v=DXh7SeOPhsY | DXh7SeOPhsY |
| 26143 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12063) | PA0001390484;PRE000000532 | http://www.youtube.com/watch?v=iCeStX4ok4E | iCeStX4ok4E |
| 26144 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12063) | PA0001390484;PRE000000532 | http://www.youtube.com/watch?v=KKRdeITtfOA | KKRdeITtfOA |
| 26145 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12064) | PRE000000556 | http://www.youtube.com/watch?v=1izRfJsxqbo | 1izRfJsxqbo |
| 26146 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12064) | PRE000000556 | http://www.youtube.com/watch?v=6kvhmQUnEEk | 6kvhmQUnEEk |
| 26147 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12064) | PRE000000556 | http://www.youtube.com/watch?v=8ahHcQUctDM | 8ahHcQUctDM |
| 26148 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12113) | PA0001590294 | http://www.youtube.com/watch?v=T6kEwNjDKwc | T6kEwNjDKwc |
| 26149 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12065) | PA0001596848;PRE000000543 | http://www.youtube.com/watch?v=itl8qB8t2as | itl8qB8t2as |
| 26150 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12065) | PA0001596848;PRE000000543 | http://www.youtube.com/watch?v=Q90toG3a8BY | Q90toG3a8BY |
| 26151 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12065) | PA0001596848;PRE000000543 | http://www.youtube.com/watch?v=uZxfPv1L20E | uZxfPv1L20E |
| 26152 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12065) | PA0001596848;PRE000000543 | http://www.youtube.com/watch?v=Y1iFh-nLVw4 | Y1iFh-nLVw4 |
| 26153 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12066) | PA0001596851 | http://www.youtube.com/watch?v=4d28TDEa8u8 | 4d28TDEa8u8 |
| 26154 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12066) | PA0001596851 | http://www.youtube.com/watch?v=IoerZ3BBFF0 | IoerZ3BBFF0 |
| 26155 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12066) | PA0001596851 | http://www.youtube.com/watch?v=rJldSYSp-Ys | rJldSYSp-Ys |
| 26156 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12069) | PRE000000559 | http://www.youtube.com/watch?v=25iBD0bOGoY | 25iBD0bOGoY |
| 26157 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12069) | PRE000000559 | http://www.youtube.com/watch?v=2JYDXi33k0U | 2JYDXi33k0U |
| 26158 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12043) | PA0001394116 | http://www.youtube.com/watch?v=CBOIkAW1bAU | CBOIkAW1bAU |
| 26159 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12043) | PA0001394116 | http://www.youtube.com/watch?v=d3nrzPKhjfA | d3nrzPKhjfA |
| 26160 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12070) | PRE000000562 | http://www.youtube.com/watch?v=Bxzao1u_bT4 | Bxzao1u_bT4 |
| 26161 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12070) | PRE000000562 | http://www.youtube.com/watch?v=X3S0xm_z4Mo | X3S0xm_z4Mo |
| 26162 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12070) | PRE000000562 | http://www.youtube.com/watch?v=-xOhEBah9xc | -xOhEBah9xc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26163 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12071) | PRE000000566 | http://www.youtube.com/watch?v=A_kiEPO4LdM | A_kiEPO4LdM |
| 26164 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12071) | PRE000000566 | http://www.youtube.com/watch?v=HPKvCorboic | HPKvCorboic |
| 26165 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12071) | PRE000000566 | http://www.youtube.com/watch?v=Ow4JNuFCsSM | Ow4JNuFCsSM |
| 26166 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=_J2O1TLoqHk | _J2O1TLoqHk |
| 26167 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=-1PdeEI0T2Q | -1PdeEI0T2Q |
| 26168 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12086) | PA0001590561 | http://www.youtube.com/watch?v=23_O6tfNMIU | 23_O6tfNMIU |
| 26169 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=4gDGoK8fU3Q | 4gDGoK8fU3Q |
| 26170 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12068) | PA0001596850 | http://www.youtube.com/watch?v=CmkHpLaGlzw | CmkHpLaGlzw |
| 26171 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=F2hJw6cgsNU | F2hJw6cgsNU |
| 26172 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12068) | PA0001596850 | http://www.youtube.com/watch?v=f4TqryRHQFo | f4TqryRHQFo |
| 26173 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=h9ORdFJZ0NM | h9ORdFJZ0NM |
| 26174 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=ixeGHo_b-SI | ixeGHo_b-SI |
| 26175 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=k6dLgd9Ren4 | k6dLgd9Ren4 |
| 26176 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=OzrJAfuQrxU | OzrJAfuQrxU |
| 26177 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=U2AHsin-0vw | U2AHsin-0vw |
| 26178 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=UpoJpaHb5qI | UpoJpaHb5qI |
| 26179 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12072) | PRE000000568 | http://www.youtube.com/watch?v=XXe536O9RlY | XXe536O9RlY |
| 26180 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12074) | PRE000000573 | http://www.youtube.com/watch?v=73etl6b3ZOM | 73etl6b3ZOM |
| 26181 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12074) | PRE000000573 | http://www.youtube.com/watch?v=Gf_r3F1A8Wk | Gf_r3F1A8Wk |
| 26182 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12074) | PRE000000573 | http://www.youtube.com/watch?v=OUN-z5P7uTU | OUN-z5P7uTU |
| 26183 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12074) | PRE000000573 | http://www.youtube.com/watch?v=rcsnGrbPb-o | rcsnGrbPb-o |
| 26184 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=4CmFZS_dEmc | 4CmFZS_dEmc |
| 26185 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=Bp7PUHGYWnA | Bp7PUHGYWnA |
| 26186 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=BT4AOCvz0kc | BT4AOCvz0kc |
| 26187 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=EKZnjN_mbMk | EKZnjN_mbMk |
| 26188 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=ELcmyazchvo | ELcmyazchvo |
| 26189 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=j9zdwic6AeM | j9zdwic6AeM |
| 26190 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=nE9H-PqvU3w | nE9H-PqvU3w |
| 26191 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=TcRU6WkEiuQ | TcRU6WkEiuQ |
| 26192 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12075) | PRE000000575 | http://www.youtube.com/watch?v=xuPQHU0WrFg | xuPQHU0WrFg |
| 26193 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12076) | PRE000000577 | http://www.youtube.com/watch?v=c0bjODKlf-o | c0bjODKlf-o |
| 26194 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12076) | PRE000000577 | http://www.youtube.com/watch?v=koa-9qhDmvI | koa-9qhDmvI |
| 26195 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12076) | PRE000000577 | http://www.youtube.com/watch?v=MuEZKKixxCI | MuEZKKixxCI |
| 26196 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12076) | PRE000000577 | http://www.youtube.com/watch?v=SQbA3S9VDWI | SQbA3S9VDWI |
| 26197 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12076) | PRE000000577 | http://www.youtube.com/watch?v=vtsGrhO7nzk | vtsGrhO7nzk |
| 26198 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12076) | PRE000000577 | http://www.youtube.com/watch?v=wtHCEz0fPC4 | wtHCEz0fPC4 |
| 26199 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=0AnLldGbohc | 0AnLldGbohc |
| 26200 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=4hHSrErBfkA | 4hHSrErBfkA |
| 26201 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=6z7gKg4_SD8 | 6z7gKg4_SD8 |
| 26202 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=75Q2ZycSjkY | 75Q2ZycSjkY |
| 26203 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=8tGl1LTudWw | 8tGl1LTudWw |
| 26204 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=doFhQbxy4bQ | doFhQbxy4bQ |
| 26205 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=EMRozq9_WYQ | EMRozq9_WYQ |
| 26206 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=olECOXwd3eQ | olECOXwd3eQ |
| 26207 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=QqWtmKl4NmQ | QqWtmKl4NmQ |
| 26208 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=t5BBvuc-H7Y | t5BBvuc-H7Y |
| 26209 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12077) | PA0001595619 | http://www.youtube.com/watch?v=XVczOZdw-1M | XVczOZdw-1M |
| 26210 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12078) | PA0001595616 | http://www.youtube.com/watch?v=3qquKA9Uxjk | 3qquKA9Uxjk |
| 26211 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12078) | PA0001595616 | http://www.youtube.com/watch?v=Dy3xxGaOhEI | Dy3xxGaOhEI |
| 26212 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=_qSgx0mL0Ms | _qSgx0mL0Ms |
| 26213 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=0Mn1JxpQI98 | 0Mn1JxpQI98 |
| 26214 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=0SdPgUHL-xk | 0SdPgUHL-xk |
| 26215 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=25n_9ps6db8 | 25n_9ps6db8 |
| 26216 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=A1MlPHnzZ8w | A1MlPHnzZ8w |
| 26217 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=BlG9-y0Gjp4 | BlG9-y0Gjp4 |
| 26218 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=hkyiqRnMn7o | hkyiqRnMn7o |
| 26219 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=HRmrAcqMTtM | HRmrAcqMTtM |
| 26220 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=iL_195e-d1s | iL_195e-d1s |
| 26221 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=jACnvP3QDuE | jACnvP3QDuE |
| 26222 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=NnGtDtEjr1k | NnGtDtEjr1k |
| 26223 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=Nxal02lcXnw | Nxal02lcXnw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26224 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=p-ESqEAzv5o | p-ESqEAzv5o |
| 26225 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=QC1UHTKrVrY | QC1UHTKrVrY |
| 26226 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=qu_YNyFuoxg | qu_YNyFuoxg |
| 26227 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=rkl5x9X2Heg | rkl5x9X2Heg |
| 26228 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=xDM-KaxMUSI | xDM-KaxMUSI |
| 26229 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12080) | PA0001595615 | http://www.youtube.com/watch?v=YVIosEwKgPg | YVIosEwKgPg |
| 26230 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12081) | PA0001595618 | http://www.youtube.com/watch?v=0VLsqqHUqQY | 0VLsqqHUqQY |
| 26231 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12081) | PA0001595618 | http://www.youtube.com/watch?v=e0TSrLo20jo | e0TSrLo20jo |
| 26232 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12081) | PA0001595618 | http://www.youtube.com/watch?v=IZhitPCqCXo | IZhitPCqCXo |
| 26233 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=BZRzJZ1skel | BZRzJZ1skel |
| 26234 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12087) | PA0001590563 | http://www.youtube.com/watch?v=fAbvt2Y05oE | fAbvt2Y05oE |
| 26235 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=5juZFKmMe7A | 5juZFKmMe7A |
| 26236 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=EkdRjVFLNT8 | EkdRjVFLNT8 |
| 26237 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=HihQAJuOfvg | HihQAJuOfvg |
| 26238 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=NO0nt3cfL_I | NO0nt3cfL_I |
| 26239 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=qJoxY4-5ozw | qJoxY4-5ozw |
| 26240 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=qq4WNzrJRow | qq4WNzrJRow |
| 26241 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=XLmSRTQNn3w | XLmSRTQNn3w |
| 26242 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12092) | PA0001597434 | http://www.youtube.com/watch?v=z1KOchAih3w | z1KOchAih3w |
| 26243 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=0-EbEIMr7hQ | 0-EbEIMr7hQ |
| 26244 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=1uBq4kXt_u0 | 1uBq4kXt_u0 |
| 26245 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=5qZA2qUi4_E | 5qZA2qUi4_E |
| 26246 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=92rDbyh0HyQ | 92rDbyh0HyQ |
| 26247 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=jwo35APwxy4 | jwo35APwxy4 |
| 26248 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=Lqh YZMNBkGQ | Lqh YZMNBkGQ |
| 26249 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=TzkVdBncQU8 | TzkVdBncQU8 |
| 26250 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12093) | PA0001597438 | http://www.youtube.com/watch?v=vcpfqagMgMg | vcpfqagMgMg |
| 26251 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=1uv_qiqWXuY | 1uv_qiqWXuY |
| 26252 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=4s8nvetynqY | 4s8nvetynqY |
| 26253 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=apk3W1e-t6c | apk3W1e-t6c |
| 26254 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=dZiNjkk6ytl | dZiNjkk6ytl |
| 26255 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=nm-S7kDsypU | nm-S7kDsypU |
| 26256 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12094) | PA0001597431 | http://www.youtube.com/watch?v=U0k144O7hHE | U0k144O7hHE |
| 26257 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12096) | PA0001590566 | http://www.youtube.com/watch?v=7G7FNb8Wvvl | 7G7FNb8Wvvl |
| 26258 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12096) | PA0001590566 | http://www.youtube.com/watch?v=GEKdMxwsKuk | GEKdMxwsKuk |
| 26259 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12096) | PA0001590566 | http://www.youtube.com/watch?v=IXn63ixy_ZU | IXn63ixy_ZU |
| 26260 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12096) | PA0001590566 | http://www.youtube.com/watch?v=MTtt5cXc7Ns | MTtt5cXc7Ns |
| 26261 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12099) | PA0001590745 | http://www.youtube.com/watch?v=_gaaX13NOK0 | _gaaX13NOK0 |
| 26262 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12099) | PA0001590745 | http://www.youtube.com/watch?v=7SwFUsoixp0 | 7SwFUsoixp0 |
| 26263 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12099) | PA0001590745 | http://www.youtube.com/watch?v=iwa7Qvu79VM | iwa7Qvu79VM |
| 26264 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12099) | PA0001590745 | http://www.youtube.com/watch?v=yblgfII-HVk | yblgfII-HVk |
| 26265 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12102) | PA0001590264 | http://www.youtube.com/watch?v=2emJ1d_IVol | 2emJ1d_IVol |
| 26266 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12102) | PA0001590264 | http://www.youtube.com/watch?v=7KTt7?LE0w0 | 7KTt77LE0w0 |
| 26267 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12102) | PA0001590264 | http://www.youtube.com/watch?v=PuDW6y08nQ | PuDW6y08nQ |
| 26268 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12102) | PA0001590264 | http://www.youtube.com/watch?v=zxPEuCBVU2o | zxPEuCBVU2o |
| 26269 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12133) | PA0001590321 | http://www.youtube.com/watch?v=gNBFgCqxua8 | gNBFgCqxua8 |
| 26270 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12120) | PA0001590213 | http://www.youtube.com/watch?v=L3SSlc0L0fg | L3SSlc0L0fg |
| 26271 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12125) | PA0001590367 | http://www.youtube.com/watch?v=Ab8zBpFkHg4 | Ab8zBpFkHg4 |
| 26272 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12125) | PA0001590367 | http://www.youtube.com/watch?v=AleF6IAQ8C4 | AleF6IAQ8C4 |
| 26273 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=3ckl-hCLu3k | 3ckl-hCLu3k |
| 26274 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=7XN1XPvm8QI | 7XN1XPvm8QI |
| 26275 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=COVbj-ZiYpo | COVbj-ZiYpo |
| 26276 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=IYCuKdY-ghU | IYCuKdY-ghU |
| 26277 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=MTl4pU08TUQ | MTl4pU08TUQ |
| 26278 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12128) | PA0001590374 | http://www.youtube.com/watch?v=vS8M5V20SMo | vS8M5V20SMo |
| 26279 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12129) | PA0001590363 | http://www.youtube.com/watch?v=GFn6ialOeV4 | GFn6ialOeV4 |
| 26280 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12129) | PA0001590363 | http://www.youtube.com/watch?v=ojDwjo-U6DU | ojDwjo-U6DU |
| 26281 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=29eN9NU17iU | 29eN9NU17iU |
| 26282 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=5N5A5-zAWlk | 5N5A5-zAWlk |
| 26283 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=7lERWYhNv_U | 7lERWYhNv_U |
| 26284 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=-8_1MFu_JC8 | -8_1MFu_JC8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26285 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=DWd6Hnx3flo | DWd6Hnx3flo |
| 26286 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=eCkTHbR7opl | eCkTHbR7opl |
| 26287 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=fUKMHSjfNHg | fUKMHSjfNHg |
| 26288 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=MeNYsD5zSAs | MeNYsD5zSAs |
| 26289 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=MsHQCSxkdrl | MsHQCSxkdrl |
| 26290 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=NktWJEATkUE | NktWJEATkUE |
| 26291 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=Pp_e1g0nrcs | Pp_e1g0nrcs |
| 26292 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=QFolWunugK4 | QFolWunugK4 |
| 26293 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=ra7LMJx41Vg | ra7LMJx41Vg |
| 26294 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=S6My8B701p8 | S6My8B701p8 |
| 26295 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12130) | PA0001590364 | http://www.youtube.com/watch?v=U404xXgAh5M | U404xXgAh5M |
| 26296 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13010) | PA0001596140 | http://www.youtube.com/watch?v=UektUQfC4W8 | UektUQfC4W8 |
| 26297 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13011) | PA0001596146 | http://www.youtube.com/watch?v=3PjLnHCR5w8 | 3PjLnHCR5w8 |
| 26298 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13026) | PA0001596295 | http://www.youtube.com/watch?v=rct1j4cOWMs | rct1j4cOWMs |
| 26299 | VIACOM INTERNATIONAL | The Fairly OddParents (The Big Problem) (1A) | PA0001032356 | http://www.youtube.com/watch?v=MMMOvvRI4KU | MMMOvvRI4KU |
| 26300 | VIACOM INTERNATIONAL | The Fairly OddParents (Genie Meanie Monie Mo) (57A) | PA0001258285 | http://www.youtube.com/watch?v=dQlKlOw9mLk | dQlKlOw9mLk |
| 26301 | VIACOM INTERNATIONAL | The Fairly OddParents (Back to Norm) (66A) | PA0001258285 | http://www.youtube.com/watch?v=fZ8wXZOPjHs | fZ8wXZOPjHs |
| 26302 | VIACOM INTERNATIONAL | The Fairly OddParents (Catman Meets the Crimson Chin) (57B) | PA0001258285 | http://www.youtube.com/watch?v=tjSc6gLJR9I | tjSc6gLJR9I |
| 26303 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=IiI1FIB76XA | IiI1FIB76XA |
| 26304 | VIACOM INTERNATIONAL | The Fairly OddParents (School's Out: The Musical!) (997) | PA0001294361 | http://www.youtube.com/watch?v=jFGGbAIwYUo | jFGGbAIwYUo |
| 26305 | COMEDY PARTNERS | The N.Y. Friars Club Roast of Hugh Hefner | PA0001079538 | http://www.youtube.com/watch?v=Ah4eYdYpjAw | Ah4eYdYpjAw |
| 26306 | COMEDY PARTNERS | The Naked Brothers Band Movie | PA0001376069 | http://www.youtube.com/watch?v=5Xek2isuy5g | 5Xek2isuy5g |
| 26307 | COMEDY PARTNERS | The Sarah Silverman Program(101) | PA0001589987;PAu003090133 | http://www.youtube.com/watch?v=CjsK0rcJJZw | CjsK0rcJJZw |
| 26308 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=DF4c_jcx3h4 | DF4c_jcx3h4 |
| 26309 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=ML0DN5sDuow | ML0DN5sDuow |
| 26310 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=NM8-K71-ITU | NM8-K71-ITU |
| 26311 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=OgW2wC2Jy5g | OgW2wC2Jy5g |
| 26312 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=sDWcTKpFSj8 | sDWcTKpFSj8 |
| 26313 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=v_sb_jzqlKU | v_sb_jzqlKU |
| 26314 | COMEDY PARTNERS | The Sarah Silverman Program(102) | PAu003095471 | http://www.youtube.com/watch?v=Wf8jMa00QPM | Wf8jMa00QPM |
| 26315 | COMEDY PARTNERS | The Sarah Silverman Program(104) | PAU003090243 | http://www.youtube.com/watch?v=PK-eNUVjghc | PK-eNUVjghc |
| 26316 | COMEDY PARTNERS | The Sarah Silverman Program(105) | PAu003095473 | http://www.youtube.com/watch?v=3sYtiAjiEGU | 3sYtiAjiEGU |
| 26317 | COMEDY PARTNERS | The Sarah Silverman Program(106) | PAu003095474 | http://www.youtube.com/watch?v=uu6Ug9yPYAQ | uu6Ug9yPYAQ |
| 26318 | COMEDY PARTNERS | The Sarah Silverman Program(202) | PAu003336027 | http://www.youtube.com/watch?v=wXzE2MPyYWI | wXzE2MPyYWI |
| 26319 | COMEDY PARTNERS | The Sarah Silverman Program(203) | PAu003336293 | http://www.youtube.com/watch?v=fzIYjCWPcVo | fzIYjCWPcVo |
| 26320 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=QwdVuoTeY2w | QwdVuoTeY2w |
| 26321 | COMEDY PARTNERS | The Sarah Silverman Program(204) | PAu003336026 | http://www.youtube.com/watch?v=uVjy-x1Doal | uVjy-x1Doal |
| 26322 | VIACOM INTERNATIONAL | U.S. of ANT(105) | PAU003062675 | http://www.youtube.com/watch?v=414BdOVTRj8 | 414BdOVTRj8 |
| 26323 | VIACOM INTERNATIONAL | U.S. of ANT(105) | PAU003062675 | http://www.youtube.com/watch?v=cMtu8dFfSD4 | cMtu8dFfSD4 |
| 26324 | VIACOM INTERNATIONAL | U.S. of ANT(107) | PAU003062675 | http://www.youtube.com/watch?v=5dWl58BBnRo | 5dWl58BBnRo |
| 26325 | VIACOM INTERNATIONAL | U.S. of ANT(107) | PAU003062675 | http://www.youtube.com/watch?v=jqPZin3fYHs | jqPZin3fYHs |
| 26326 | VIACOM INTERNATIONAL | U.S. of ANT(107) | PAU003062675 | http://www.youtube.com/watch?v=zVnmlDORmPs | zVnmlDORmPs |
| 26327 | VIACOM INTERNATIONAL | VH1 News Presents (Hollywood Secrets Revealed: Scenes They Don't Want You to See) (126) | PAu002920706 | http://www.youtube.com/watch?v=T10oGFP8v-E | T10oGFP8v-E |
| 26328 | VIACOM INTERNATIONAL | Where My Dogs At?(101) | PAu003049507 | http://www.youtube.com/watch?v=B7NMi1WZyQk | B7NMi1WZyQk |
| 26329 | VIACOM INTERNATIONAL | Where My Dogs At?(101) | PAu003049507 | http://www.youtube.com/watch?v=xmbk1xzEFUY | xmbk1xzEFUY |
| 26330 | VIACOM INTERNATIONAL | Where My Dogs At?(103) | PAU003049508 | http://www.youtube.com/watch?v=8FEvfTck-nw | 8FEvfTck-nw |
| 26331 | VIACOM INTERNATIONAL | Where My Dogs At?(103) | PAU003049508 | http://www.youtube.com/watch?v=91oP6wrCKtE | 91oP6wrCKtE |
| 26332 | VIACOM INTERNATIONAL | Where My Dogs At?(103) | PAU003049508 | http://www.youtube.com/watch?v=9LLTwtBj3Lo | 9LLTwtBj3Lo |
| 26333 | VIACOM INTERNATIONAL | Where My Dogs At?(103) | PAU003049508 | http://www.youtube.com/watch?v=UpRquQ2EHlo | UpRquQ2EHlo |
| 26334 | VIACOM INTERNATIONAL | Where My Dogs At?(103) | PAU003049508 | http://www.youtube.com/watch?v=vw7-YI7UCys | vw7-YI7UCys |
| 26335 | VIACOM INTERNATIONAL | Where My Dogs At?(104) | PAU003049509 | http://www.youtube.com/watch?v=1PGJTlWj5rQ | 1PGJTlWj5rQ |
| 26336 | VIACOM INTERNATIONAL | Where My Dogs At?(104) | PAU003049509 | http://www.youtube.com/watch?v=73lUTDdrXIQ | 73lUTDdrXIQ |
| 26337 | VIACOM INTERNATIONAL | Where My Dogs At?(104) | PAU003049509 | http://www.youtube.com/watch?v=9FZSk8DgvXM | 9FZSk8DgvXM |
| 26338 | VIACOM INTERNATIONAL | Where My Dogs At?(105) | PAU003077963 | http://www.youtube.com/watch?v=OhTtJglcFW8 | OhTtJglcFW8 |
| 26339 | VIACOM INTERNATIONAL | Where My Dogs At?(105) | PAU003077963 | http://www.youtube.com/watch?v=W01E-5RF7Ns | W01E-5RF7Ns |
| 26340 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=15yP9oxPV4I | 15yP9oxPV4I |
| 26341 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=1HI1WKQ1e30 | 1HI1WKQ1e30 |
| 26342 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=2B-IzT5nwi4 | 2B-IzT5nwi4 |
| 26343 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=6-HVhh-E_QE | 6-HVhh-E_QE |
| 26344 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=7ZnYjLGD5_s | 7ZnYjLGD5_s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26345 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=9W7RuMgNxb8 | 9W7RuMgNxb8 |
| 26346 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=a1X7NhvvVNU | a1X7NhvvVNU |
| 26347 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=DsnYsR1BRKE | DsnYsR1BRKE |
| 26348 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=E37kQqxBsoE | E37kQqxBsoE |
| 26349 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=Jjqv6trWoSY | Jjqv6trWoSY |
| 26350 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=m4yKGfqIonU | m4yKGfqIonU |
| 26351 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=MuIdqrLvtUU | MuIdqrLvtUU |
| 26352 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=tsLq_0csUTI | tsLq_0csUTI |
| 26353 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=U2J5d-g11jA | U2J5d-g11jA |
| 26354 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=ve7yakp37z8 | ve7yakp37z8 |
| 26355 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=x3g6h5UDjTU | x3g6h5UDjTU |
| 26356 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(101) | PA0001328460 | http://www.youtube.com/watch?v=zreCA4ox1SM | zreCA4ox1SM |
| 26357 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(102) | PA0001328460 | http://www.youtube.com/watch?v=45w_CUb1lCl | 45w_CUb1lCl |
| 26358 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(104) | PA0001328460 | http://www.youtube.com/watch?v=cNUVWl9aaNM | cNUVWl9aaNM |
| 26359 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(104) | PA0001328460 | http://www.youtube.com/watch?v=GChxlH1_7lI | GChxlH1_7lI |
| 26360 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(104) | PA0001328460 | http://www.youtube.com/watch?v=hwqVwoPw7Yo | hwqVwoPw7Yo |
| 26361 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(105) | PA0001328460 | http://www.youtube.com/watch?v=8zS-85yg2QM | 8zS-85yg2QM |
| 26362 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(108) | PA0001328460 | http://www.youtube.com/watch?v=znGSuUaeAtE | znGSuUaeAtE |
| 26363 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(109) | PA0001328460 | http://www.youtube.com/watch?v=sQjn70lQewY | sQjn70lQewY |
| 26364 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(110) | PA0001328460 | http://www.youtube.com/watch?v=yuf1d9Dl2AU | yuf1d9Dl2AU |
| 26365 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=0peZ3Q0Im_E | 0peZ3Q0Im_E |
| 26366 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=D6PIG7lINoY | D6PIG7lINoY |
| 26367 | VIACOM INTERNATIONAL | Wildboyz(101) | PA0001273831 | http://www.youtube.com/watch?v=R7B8FoWsdn0 | R7B8FoWsdn0 |
| 26368 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=fjzOM0GCfnM | fjzOM0GCfnM |
| 26369 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=hTDp9xs4Fgg | hTDp9xs4Fgg |
| 26370 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=n_PqJhiaHq8 | n_PqJhiaHq8 |
| 26371 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=ndQdVURjIvs | ndQdVURjIvs |
| 26372 | VIACOM INTERNATIONAL | Wildboyz(103) | PA0001273831 | http://www.youtube.com/watch?v=6LTh5uYusnI | 6LTh5uYusnI |
| 26373 | VIACOM INTERNATIONAL | Wildboyz(105) | PA0001273831 | http://www.youtube.com/watch?v=BMnv_sYOvTw | BMnv_sYOvTw |
| 26374 | VIACOM INTERNATIONAL | Wildboyz(105) | PA0001273831 | http://www.youtube.com/watch?v=H9tdHonlQ6M | H9tdHonlQ6M |
| 26375 | VIACOM INTERNATIONAL | Wildboyz(105) | PA0001273831 | http://www.youtube.com/watch?v=PYtJSTG_F14 | PYtJSTG_F14 |
| 26376 | VIACOM INTERNATIONAL | Wildboyz(104) | PA0001273831 | http://www.youtube.com/watch?v=0SK5FKdjmZg | 0SK5FKdjmZg |
| 26377 | VIACOM INTERNATIONAL | Wildboyz(104) | PA0001273831 | http://www.youtube.com/watch?v=dClBd8Pp4ZM | dClBd8Pp4ZM |
| 26378 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=gVr41ZAl3l4 | gVr41ZAl3l4 |
| 26379 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=q7Xs428faJA | q7Xs428faJA |
| 26380 | VIACOM INTERNATIONAL | Wildboyz(104) | PA0001273831 | http://www.youtube.com/watch?v=rolMFiRS-zM | rolMFiRS-zM |
| 26381 | VIACOM INTERNATIONAL | Wildboyz(104) | PA0001273831 | http://www.youtube.com/watch?v=sN3gPMLsF5o | sN3gPMLsF5o |
| 26382 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=zeySviPwPh8 | zeySviPwPh8 |
| 26383 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=C6TNSFDJGVY | C6TNSFDJGVY |
| 26384 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=Gqp7aaUX3Fo | Gqp7aaUX3Fo |
| 26385 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=pYozv1oqIpM | pYozv1oqIpM |
| 26386 | VIACOM INTERNATIONAL | Wildboyz(102) | PA0001273831 | http://www.youtube.com/watch?v=zzMd2E6Vap8 | zzMd2E6Vap8 |
| 26387 | VIACOM INTERNATIONAL | Wildboyz(106) | PA0001273831 | http://www.youtube.com/watch?v=c3p5jYg9gr8 | c3p5jYg9gr8 |
| 26388 | VIACOM INTERNATIONAL | Wildboyz(106) | PA0001273831 | http://www.youtube.com/watch?v=lYY_WrYnEpA | lYY_WrYnEpA |
| 26389 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=5xJTDNOYtls | 5xJTDNOYtls |
| 26390 | VIACOM INTERNATIONAL | Wildboyz(107) | PA0001273831 | http://www.youtube.com/watch?v=jdFV5PYa9Q8 | jdFV5PYa9Q8 |
| 26391 | VIACOM INTERNATIONAL | Wildboyz(110) | PA0001273831 | http://www.youtube.com/watch?v=gRur_GpgiEA | gRur_GpgiEA |
| 26392 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=F11BWxrfvKM | F11BWxrfvKM |
| 26393 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=Opapg3JPxdQ | Opapg3JPxdQ |
| 26394 | VIACOM INTERNATIONAL | Wildboyz(201) | PA0001280364 | http://www.youtube.com/watch?v=sn-ENOqSvDc | sn-ENOqSvDc |
| 26395 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=kwwgnmY-mCA | kwwgnmY-mCA |
| 26396 | VIACOM INTERNATIONAL | Wildboyz(202) | PA0001280364 | http://www.youtube.com/watch?v=zjNY0W7aa34 | zjNY0W7aa34 |
| 26397 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=jLPetgAdsJM | jLPetgAdsJM |
| 26398 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=ky1Xg56Fzdc | ky1Xg56Fzdc |
| 26399 | VIACOM INTERNATIONAL | Wildboyz(204) | PA0001280364 | http://www.youtube.com/watch?v=Pcz615wsMvA | Pcz615wsMvA |
| 26400 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=EGpSmrJFB-o | EGpSmrJFB-o |
| 26401 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=HVuXbRkN9kY | HVuXbRkN9kY |
| 26402 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=lHo2ynkn2AA | lHo2ynkn2AA |
| 26403 | VIACOM INTERNATIONAL | Wildboyz(205) | PA0001280364 | http://www.youtube.com/watch?v=pOgZQxeUPzw | pOgZQxeUPzw |
| 26404 | VIACOM INTERNATIONAL | Wildboyz(206) | PA0001280364 | http://www.youtube.com/watch?v=B_QfxrxiJOk | B_QfxrxiJOk |
| 26405 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=2hoAtg4H_mw | 2hoAtg4H_mw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26406 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=6fBcYsSOpow | 6fBcYsSOpow |
| 26407 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=7UFLa5Ib0QY | 7UFLa5Ib0QY |
| 26408 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=j2Ry0g6SOxY | j2Ry0g6SOxY |
| 26409 | VIACOM INTERNATIONAL | Wildboyz(207) | PA0001280364 | http://www.youtube.com/watch?v=YjxfvLtkIuA | YjxfvLtkIuA |
| 26410 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=4sRZE2zEM04 | 4sRZE2zEM04 |
| 26411 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=gJ1UAL7FgfM | gJ1UAL7FgfM |
| 26412 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=HWaDCQIln80 | HWaDCQIln80 |
| 26413 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=idQ3OsRawQl | idQ3OsRawQl |
| 26414 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=jvtzoB_eEU0 | jvtzoB_eEU0 |
| 26415 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=lKoRNyW9uFg | lKoRNyW9uFg |
| 26416 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=McxlIKxkb3s | McxlIKxkb3s |
| 26417 | VIACOM INTERNATIONAL | Wildboyz(208) | PA0001280364 | http://www.youtube.com/watch?v=y5aiMtAROxQ | y5aiMtAROxQ |
| 26418 | VIACOM INTERNATIONAL | Wonder Pets (Save the Puppy) (109B) | PA0001589341 | http://www.youtube.com/watch?v=a7LLAvM0Cn0 | a7LLAvM0Cn0 |
| 26419 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=0EPso0rZ4l4 | 0EPso0rZ4l4 |
| 26420 | VIACOM INTERNATIONAL | Wonder Showzen (Pilot) | PA0001328464 | http://www.youtube.com/watch?v=1NWMnrehmlo | 1NWMnrehmlo |
| 26421 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=2bBY7IPLM0Y | 2bBY7IPLM0Y |
| 26422 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=60K3veXBzs4 | 60K3veXBzs4 |
| 26423 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=DpFz0fjZ2bQ | DpFz0fjZ2bQ |
| 26424 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=fbrnfLwFFOA | fbrnfLwFFOA |
| 26425 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=-gJwd6VmV9Q | -gJwd6VmV9Q |
| 26426 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=HC9FGmU0pYw | HC9FGmU0pYw |
| 26427 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=Huc3p_9hSIg | Huc3p_9hSIg |
| 26428 | VIACOM INTERNATIONAL | Wonder Showzen (Birth) | PA0001328464 | http://www.youtube.com/watch?v=YlrHbHp0eGs | YlrHbHp0eGs |
| 26429 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=1MBrvj42Hpw | 1MBrvj42Hpw |
| 26430 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=eXWWNTxlqrE | eXWWNTxlqrE |
| 26431 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=GOivKfMly-4 | GOivKfMly-4 |
| 26432 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=h_5VVSP6eFY | h_5VVSP6eFY |
| 26433 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=hLe9qrmxTP8 | hLe9qrmxTP8 |
| 26434 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=knRBTLq4QEI | knRBTLq4QEI |
| 26435 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=ndBcbZ_wkOw | ndBcbZ_wkOw |
| 26436 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=nT50RXT7EE8 | nT50RXT7EE8 |
| 26437 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=QQtN8eL5rlY | QQtN8eL5rlY |
| 26438 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=yX3PYi6Pyns | yX3PYi6Pyns |
| 26439 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=zo1MehG0muw | zo1MehG0muw |
| 26440 | VIACOM INTERNATIONAL | Wonder Showzen (Space) | PA0001328464 | http://www.youtube.com/watch?v=ZqeupPy6cR0 | ZqeupPy6cR0 |
| 26441 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=aVCOMRzsQyc | aVCOMRzsQyc |
| 26442 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=bJ6VbVNy6ZY | bJ6VbVNy6ZY |
| 26443 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=CIABXe0vBDo | CIABXe0vBDo |
| 26444 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=dcBIO8w-75o | dcBIO8w-75o |
| 26445 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=EIKuWBLJdTg | EIKuWBLJdTg |
| 26446 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=e-Pdgt63Ytg | e-Pdgt63Ytg |
| 26447 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=fB7BBFOROLo | fB7BBFOROLo |
| 26448 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=FUoDJNplwMI | FUoDJNplwMI |
| 26449 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=fYlHLzX4ias | fYlHLzX4ias |
| 26450 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=Gl5J6uS9kVg | Gl5J6uS9kVg |
| 26451 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=kDCaw2Umjfo | kDCaw2Umjfo |
| 26452 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=MFvAH4WQGFE | MFvAH4WQGFE |
| 26453 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=mQ3tA0wnemg | mQ3tA0wnemg |
| 26454 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=P905RPKtzcA | P905RPKtzcA |
| 26455 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=r6TJyBpmPig | r6TJyBpmPig |
| 26456 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=TLTelAknjJE | TLTelAknjJE |
| 26457 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=VEvs4srHC18 | VEvs4srHC18 |
| 26458 | VIACOM INTERNATIONAL | Wonder Showzen (Ocean) | PA0001328464 | http://www.youtube.com/watch?v=xr7AkCIXItU | xr7AkCIXItU |
| 26459 | VIACOM INTERNATIONAL | Wonder Showzen (Diversity) | PA0001328464 | http://www.youtube.com/watch?v=1QmR1HON1C8 | 1QmR1HON1C8 |
| 26460 | VIACOM INTERNATIONAL | Wonder Showzen (Diversity) | PA0001328464 | http://www.youtube.com/watch?v=Gt-sBm03S44 | Gt-sBm03S44 |
| 26461 | VIACOM INTERNATIONAL | Wonder Showzen (Diversity) | PA0001328464 | http://www.youtube.com/watch?v=IcYcQInFcgM | IcYcQInFcgM |
| 26462 | VIACOM INTERNATIONAL | Wonder Showzen (Diversity) | PA0001328464 | http://www.youtube.com/watch?v=yM7ZYtGXBIs | yM7ZYtGXBIs |
| 26463 | VIACOM INTERNATIONAL | Wonder Showzen (Diversity) | PA0001328464 | http://www.youtube.com/watch?v=YR0w12A2Sj8 | YR0w12A2Sj8 |
| 26464 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=_BknK9Pt470 | _BknK9Pt470 |
| 26465 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=2B_ITGracjk | 2B_ITGracjk |
| 26466 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=535VklN2PT4 | 535VklN2PT4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26467 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=88un1hrSxAc | 88un1hrSxAc |
| 26468 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=Ek81B4x6iIY | Ek81B4x6iIY |
| 26469 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=GbRUq3kYCV0 | GbRUq3kYCV0 |
| 26470 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=ibSfXHsQVz0 | ibSfXHsQVz0 |
| 26471 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=KDE6465_5ls | KDE6465_5ls |
| 26472 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=LFPqpsroQjw | LFPqpsroQjw |
| 26473 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=mikdzOQJwg0 | mikdzOQJwg0 |
| 26474 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=NGMxQjsRurA | NGMxQjsRurA |
| 26475 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=pUI9dxAQbpQ | pUI9dxAQbpQ |
| 26476 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=T48GgANyS7Q | T48GgANyS7Q |
| 26477 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=vvhPzRht00w | vvhPzRht00w |
| 26478 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=wY-kjlb4nto | wY-kjlb4nto |
| 26479 | VIACOM INTERNATIONAL | Wonder Showzen (Nature) | PA0001328464 | http://www.youtube.com/watch?v=ZlGHvdKG1g4 | ZlGHvdKG1g4 |
| 26480 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=_NKQ1Pvn9T8 | _NKQ1Pvn9T8 |
| 26481 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=06wUIfBK7NA | 06wUIfBK7NA |
| 26482 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=5dcoe5TDmhw | 5dcoe5TDmhw |
| 26483 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=bmpZUMvJtL4 | bmpZUMvJtL4 |
| 26484 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=c1ccdEdodOs | c1ccdEdodOs |
| 26485 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=gG7FX-gnEeU | gG7FX-gnEeU |
| 26486 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=GU8NPmt2XV8 | GU8NPmt2XV8 |
| 26487 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=KJYK7KxYS1U | KJYK7KxYS1U |
| 26488 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=OJrNx0dqBAA | OJrNx0dqBAA |
| 26489 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=TENZ1w24onl | TENZ1w24onl |
| 26490 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=x-za4nifhdl | x-za4nifhdl |
| 26491 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=ZabNoMDJMA4 | ZabNoMDJMA4 |
| 26492 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=2jGPL0T8bHE | 2jGPL0T8bHE |
| 26493 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=C68YGps2PSs | C68YGps2PSs |
| 26494 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=DQSf-JR41sk | DQSf-JR41sk |
| 26495 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=F56L6lkC84o | F56L6lkC84o |
| 26496 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=GCuwC_9RnzA | GCuwC_9RnzA |
| 26497 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=haFdYw3sBKQ | haFdYw3sBKQ |
| 26498 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=JEqJBiLBzUg | JEqJBiLBzUg |
| 26499 | VIACOM INTERNATIONAL | Wonder Showzen (History) | PA0001328464 | http://www.youtube.com/watch?v=kgQkjF78lws | kgQkjF78lws |
| 26500 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=lrnysl13bvw | lrnysl13bvw |
| 26501 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=NBLygojjVXY | NBLygojjVXY |
| 26502 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=O6e9Jx3OOsc | O6e9Jx3OOsc |
| 26503 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=Ph6b6uLDPP4 | Ph6b6uLDPP4 |
| 26504 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=R6Cc1xHixTc | R6Cc1xHixTc |
| 26505 | VIACOM INTERNATIONAL | Wonder Showzen (Health) | PA0001328464 | http://www.youtube.com/watch?v=wsum0zXtS4U | wsum0zXtS4U |
| 26506 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=4KKoF6qaQBU | 4KKoF6qaQBU |
| 26507 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=ApUPDP1bGz0 | ApUPDP1bGz0 |
| 26508 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=DtAoSf7uPnY | DtAoSf7uPnY |
| 26509 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=gxEm8GY6u24 | gxEm8GY6u24 |
| 26510 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=nKgkaR2JZdM | nKgkaR2JZdM |
| 26511 | VIACOM INTERNATIONAL | Wonder Showzen (Patience) | PA0001328464 | http://www.youtube.com/watch?v=PX3-qHGbLxU | PX3-qHGbLxU |
| 26512 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=guTrIybBjrU | guTrIybBjrU |
| 26513 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=HH9OEUFk4u0 | HH9OEUFk4u0 |
| 26514 | VIACOM INTERNATIONAL | Wonder Showzen (Body) | PA0001379859 | http://www.youtube.com/watch?v=Of7d3CvQTgQ | Of7d3CvQTgQ |
| 26515 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=4RUiDm5TbPY | 4RUiDm5TbPY |
| 26516 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=q6m3ALapeuY | q6m3ALapeuY |
| 26517 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=Uw8oKpxdA_g | Uw8oKpxdA_g |
| 26518 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=B4-6QAkKDNs | B4-6QAkKDNs |
| 26519 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=Hvt3GUzyPC0 | Hvt3GUzyPC0 |
| 26520 | VIACOM INTERNATIONAL | Wonder Showzen (Time) | PA0001379859 | http://www.youtube.com/watch?v=L8ZkAb20uik | L8ZkAb20uik |
| 26521 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=PhwMwjyCesQ | PhwMwjyCesQ |
| 26522 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=rb_A_ot7lc | rb_A_ot7lc |
| 26523 | VIACOM INTERNATIONAL | Wonder Showzen (Science) | PA0001379859 | http://www.youtube.com/watch?v=x4Cpwo6CLI0 | x4Cpwo6CLI0 |
| 26524 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=86zl2CO2oTM | 86zl2CO2oTM |
| 26525 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=akgX89Etr9M | akgX89Etr9M |
| 26526 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=eaFvbM5URMU | eaFvbM5URMU |
| 26527 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=kbx4fzF1IRU | kbx4fzF1IRU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26528 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=N_QeEGjzgr8 | N_QeEGjzgr8 |
| 26529 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=Nw1vAfCUm14 | Nw1vAfCUm14 |
| 26530 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=SWbXq6iiOZs | SWbXq6iiOZs |
| 26531 | VIACOM INTERNATIONAL | Wonder Showzen (Knowledge) | PA0001379859 | http://www.youtube.com/watch?v=vk-bbK0TG98 | vk-bbK0TG98 |
| 26532 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=4TbJRIfb4r8 | 4TbJRIfb4r8 |
| 26533 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=Mf3ubNJpBps | Mf3ubNJpBps |
| 26534 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=oHb0tayQ5es | oHb0tayQ5es |
| 26535 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=vpa7Yk6DZvA | vpa7Yk6DZvA |
| 26536 | VIACOM INTERNATIONAL | Wonder Showzen (Justice) | PA0001379859 | http://www.youtube.com/watch?v=zjHSfLosxDA | zjHSfLosxDA |
| 26537 | VIACOM INTERNATIONAL | Wonder Showzen (Cooperation) | PA0001379859 | http://www.youtube.com/watch?v=41Jno7PCaeA | 41Jno7PCaeA |
| 26538 | VIACOM INTERNATIONAL | Wonder Showzen (Cooperation) | PA0001379859 | http://www.youtube.com/watch?v=BXiKnMULxd0 | BXiKnMULxd0 |
| 26539 | VIACOM INTERNATIONAL | Wonder Showzen (Cooperation) | PA0001379859 | http://www.youtube.com/watch?v=Rd6cQUBkl7k | Rd6cQUBkl7k |
| 26540 | VIACOM INTERNATIONAL | Wonder Showzen (Mathematics) | PA0001379859 | http://www.youtube.com/watch?v=v905ZgQKNNI | v905ZgQKNNI |
| 26541 | VIACOM INTERNATIONAL | Wonder Showzen (Compelling Television) | PA0001379859 | http://www.youtube.com/watch?v=InzNdH2I9_A | InzNdH2I9_A |
| 26542 | VIACOM INTERNATIONAL | Wonder Showzen (Compelling Television) | PA0001379859 | http://www.youtube.com/watch?v=mQvj9fCBTrs | mQvj9fCBTrs |
| 26543 | VIACOM INTERNATIONAL | 40 Greatest Reality TV Moments 2 | PAu003341470 | http://www.youtube.com/watch?v=Cduo9w3SYpk | Cduo9w3SYpk |
| 26544 | VIACOM INTERNATIONAL | Aeon Flux (Utopia or Deuteranopia?) | PA0000912411;PA0001300925;V3547D958 | http://www.youtube.com/watch?v=EppOYkF4ZOg | EppOYkF4ZOg |
| 26545 | VIACOM INTERNATIONAL | Aeon Flux (Thanatophobia) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=60O0DVcfuhQ | 60O0DVcfuhQ |
| 26546 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=4bgHkc9oOW8 | 4bgHkc9oOW8 |
| 26547 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=4BbsL8X-XU8 | 4BbsL8X-XU8 |
| 26548 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=6nAixqiFkJc | 6nAixqiFkJc |
| 26549 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=bS5lHAEqli8 | bS5lHAEqli8 |
| 26550 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=gAu8iE5Jwg8 | gAu8iE5Jwg8 |
| 26551 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=u2JCS2UWER4 | u2JCS2UWER4 |
| 26552 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=vGxpzCGkQYI | vGxpzCGkQYI |
| 26553 | VIACOM INTERNATIONAL | Aeon Flux (A Last Time for Everything) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=whUmu6y4rPI | whUmu6y4rPI |
| 26554 | VIACOM INTERNATIONAL | Aeon Flux (Chronophasia) | PA0001300925 | http://www.youtube.com/watch?v=OcxkD_hc3HA | OcxkD_hc3HA |
| 26555 | VIACOM INTERNATIONAL | Aeon Flux (Chronophasia) | PA0001300925 | http://www.youtube.com/watch?v=PTajHToNv0g | PTajHToNv0g |
| 26556 | VIACOM INTERNATIONAL | Aeon Flux (Chronophasia) | PA0001300925 | http://www.youtube.com/watch?v=UZefl_G6wiE | UZefl_G6wiE |
| 26557 | VIACOM INTERNATIONAL | Aeon Flux (Chronophasia) | PA0001300925 | http://www.youtube.com/watch?v=XFC4iiPIaFM | XFC4iiPIaFM |
| 26558 | VIACOM INTERNATIONAL | Aeon Flux (Mirror) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=-vUQCkZmBeM | -vUQCkZmBeM |
| 26559 | VIACOM INTERNATIONAL | Aeon Flux (Pilot) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=wgsHp3NsHA4 | wgsHp3NsHA4 |
| 26560 | VIACOM INTERNATIONAL | Aeon Flux (Reraizure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=n4SWGxAXX6k | n4SWGxAXX6k |
| 26561 | VIACOM INTERNATIONAL | Aeon Flux (Reraizure) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=rur5QHS3klc | rur5QHS3klc |
| 26562 | VIACOM INTERNATIONAL | Aeon Flux (The Purge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=opPCkClFmBE | opPCkClFmBE |
| 26563 | VIACOM INTERNATIONAL | Aeon Flux (The Purge) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=WQWzaIFkbB8 | WQWzaIFkbB8 |
| 26564 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=2dmoyObrASo | 2dmoyObrASo |
| 26565 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=5BrtSvbwddg | 5BrtSvbwddg |
| 26566 | VIACOM INTERNATIONAL | Aeon Flux (Tide) | PA0001300925;V3547D958 | http://www.youtube.com/watch?v=89UlITX-7Xw | 89UlITX-7Xw |
| 26567 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=2KewS6tOtq8 | 2KewS6tOtq8 |
| 26568 | VIACOM INTERNATIONAL | Aeon Flux (War) | PA0001300925;V3547D958;V3547D959 | http://www.youtube.com/watch?v=Qz9lxQKliul | Qz9lxQKliul |
| 26569 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=15rm-wC4VFg | 15rm-wC4VFg |
| 26570 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7npWyLNJvNM | 7npWyLNJvNM |
| 26571 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=99V_suMnI2M | 99V_suMnI2M |
| 26572 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CcKVQdDkhL8 | CcKVQdDkhL8 |
| 26573 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=evhWplaAxNo | evhWplaAxNo |
| 26574 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GWsHYIzGpi0 | GWsHYIzGpi0 |
| 26575 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HCH-wVhXIFg | HCH-wVhXIFg |
| 26576 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jwTRuXRt0vk | jwTRuXRt0vk |
| 26577 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=kNHAN6YSmjA | kNHAN6YSmjA |
| 26578 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=uTK_xplxTa0 | uTK_xplxTa0 |
| 26579 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xElE3St2Hzc | xElE3St2Hzc |
| 26580 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=__9MUkudqto | __9MUkudqto |
| 26581 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_gJzZFJQeNw | _gJzZFJQeNw |
| 26582 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=19sui_ftJpU | 19sui_ftJpU |
| 26583 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1DMvZ4smXqo | 1DMvZ4smXqo |
| 26584 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=297dR2sDdas | 297dR2sDdas |
| 26585 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=3CZ_-hY5zDg | 3CZ_-hY5zDg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26586 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=3itytXD3r2M | 3itytXD3r2M |
| 26587 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=5nuWubu-dio | 5nuWubu-dio |
| 26588 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7UqAZEr2lOc | 7UqAZEr2lOc |
| 26589 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8vFLGoX-aZ0 | 8vFLGoX-aZ0 |
| 26590 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-CeZBdoiuqs | -CeZBdoiuqs |
| 26591 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=dm7qxrUmtkc | dm7qxrUmtkc |
| 26592 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=eVB65jczYMw | eVB65jczYMw |
| 26593 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=nvoMgenO5u0 | nvoMgenO5u0 |
| 26594 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=oWHE7qLcWAQ | oWHE7qLcWAQ |
| 26595 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=OywRgKN_6qs | OywRgKN_6qs |
| 26596 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-qHWwbGo7tl | -qHWwbGo7tl |
| 26597 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rywtp2ivE28 | rywtp2ivE28 |
| 26598 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=S9f4rU6_NeQ | S9f4rU6_NeQ |
| 26599 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tS8QGV8K6ME | tS8QGV8K6ME |
| 26600 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=wzrSyLlN3kY | wzrSyLlN3kY |
| 26601 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=_qrm6v4bswU | _qrm6v4bswU |
| 26602 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=GWYC_kPxB28 | GWYC_kPxB28 |
| 26603 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=HxJWm7jRAtU | HxJWm7jRAtU |
| 26604 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=IV3zM_IYw-s | IV3zM_IYw-s |
| 26605 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=N6_El65Q1xM | N6_El65Q1xM |
| 26606 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Wj4l3bYci_4 | Wj4l3bYci_4 |
| 26607 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=21-7QKAWeF4 | 21-7QKAWeF4 |
| 26608 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=GlepVSLeg9c | GlepVSLeg9c |
| 26609 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu00330401 | http://www.youtube.com/watch?v=-j--UhuR5Jw | -j--UhuR5Jw |
| 26610 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=iTYVWYg4q-k | iTYVWYg4q-k |
| 26611 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00 3106157 | http://www.youtube.com/watch?v=Afd6vu1SYA8 | Afd6vu1SYA8 |
| 26612 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00 3106160 | http://www.youtube.com/watch?v=KCs56jKtQck | KCs56jKtQck |
| 26613 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=81bsXvhbo7Y | 81bsXvhbo7Y |
| 26614 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000 1389451 | http://www.youtube.com/watch?v=qnC5lNPqll4 | qnC5lNPqll4 |
| 26615 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=mSAkRMwyW1A | mSAkRMwyW1A |
| 26616 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000 1590720;PAu003106156;PA00013894 51 | http://www.youtube.com/watch?v=Q5rwKiqt63U | Q5rwKiqt63U |
| 26617 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA000 1389451 | http://www.youtube.com/watch?v=CzavtYXKZz4 | CzavtYXKZz4 |
| 26618 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=Hy3jh6TL6zk | Hy3jh6TL6zk |
| 26619 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=yny2SseV43c | yny2SseV43c |
| 26620 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=Did8bW2ynDs | Did8bW2ynDs |
| 26621 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=kB19RlslFus | kB19RlslFus |
| 26622 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=mnd_uHoe_aE | mnd_uHoe_aE |
| 26623 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=MQYETF9iiFA | MQYETF9iiFA |
| 26624 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=WPWKV_y495g | WPWKV_y495g |
| 26625 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu00330776 | http://www.youtube.com/watch?v=RW16Bx27K50 | RW16Bx27K50 |
| 26626 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu00330776 | http://www.youtube.com/watch?v=WNIL6FkWjdA | WNIL6FkWjdA |
| 26627 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=dQ3ExF4Iwps | dQ3ExF4Iwps |
| 26628 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=BCFoudxEZgQ | BCFoudxEZgQ |
| 26629 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=_GDttW59OAA | _GDttW59OAA |
| 26630 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=_rY-rJG5owk | _rY-rJG5owk |
| 26631 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=_v4re-Q7-_Q | _v4re-Q7-_Q |
| 26632 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0-A6tqLPNS4 | 0-A6tqLPNS4 |
| 26633 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0dK8iQtOagA | 0dK8iQtOagA |
| 26634 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0LAGiyQEV-g | 0LAGiyQEV-g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26635 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0PIsLXU1PIU | 0PIsLXU1PIU |
| 26636 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0TxVnnTsC-Y | 0TxVnnTsC-Y |
| 26637 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0uRtcf4f0js | 0uRtcf4f0js |
| 26638 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0W850WVV2FM | 0W850WVV2FM |
| 26639 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=0ZTv_YEB2Qc | 0ZTv_YEB2Qc |
| 26640 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=11JVG9At0Ko | 11JVG9At0Ko |
| 26641 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=-16epYEfNQI | -16epYEfNQI |
| 26642 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=19Trr-YE9qU | 19Trr-YE9qU |
| 26643 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=1cgfBFw2P9Y | 1cgfBFw2P9Y |
| 26644 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=1lxwKk_tkbE | 1lxwKk_tkbE |
| 26645 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=1oWNeHHe9KU | 1oWNeHHe9KU |
| 26646 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=1tn7c2Xoa6E | 1tn7c2Xoa6E |
| 26647 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=1ViiSsk3gJc | 1ViiSsk3gJc |
| 26648 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=22WLWCNj5_Q | 22WLWCNj5_Q |
| 26649 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=23RRvXgFUZQ | 23RRvXgFUZQ |
| 26650 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=2dasp1iSOyY | 2dasp1iSOyY |
| 26651 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=2e64Br8913A | 2e64Br8913A |
| 26652 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=2G0nHxTpTOo | 2G0nHxTpTOo |
| 26653 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=2hqTQI4Awz8 | 2hqTQI4Awz8 |
| 26654 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=2Z16GogZQgl | 2Z16GogZQgl |
| 26655 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=367tUs8B010 | 367tUs8B010 |
| 26656 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3BAQA4teYj0 | 3BAQA4teYj0 |
| 26657 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3er-ePrF_dl | 3er-ePrF_dl |
| 26658 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3ij-l4aOj14 | 3ij-l4aOj14 |
| 26659 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3kzAPOu_c3M | 3kzAPOu_c3M |
| 26660 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3Na2RJZ22X8 | 3Na2RJZ22X8 |
| 26661 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3P7TpDwtATU | 3P7TpDwtATU |
| 26662 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=3vSlawrl354 | 3vSlawrl354 |
| 26663 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=41NMUcKXNLk | 41NMUcKXNLk |
| 26664 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4g35rgTNKH8 | 4g35rgTNKH8 |
| 26665 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4JYkpG7wB2g | 4JYkpG7wB2g |
| 26666 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4lZQII-mjNw | 4lZQII-mjNw |
| 26667 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4nFYUHa0BLM | 4nFYUHa0BLM |
| 26668 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4Q6YCMOFSig | 4Q6YCMOFSig |
| 26669 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4u7-QVPB37Y | 4u7-QVPB37Y |
| 26670 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4xEm3Pv8K-k | 4xEm3Pv8K-k |
| 26671 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=4XMQ-EFV3N0 | 4XMQ-EFV3N0 |
| 26672 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=53KUr7yyCyg | 53KUr7yyCyg |
| 26673 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=5C1DaHapnxk | 5C1DaHapnxk |
| 26674 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=5C9ujdeSUwk | 5C9ujdeSUwk |
| 26675 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=5R2o_Lfu2Zs | 5R2o_Lfu2Zs |
| 26676 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=5vCEPH2twE4 | 5vCEPH2twE4 |
| 26677 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=5XYXsQdu9Oc | 5XYXsQdu9Oc |
| 26678 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=6Fa67O-rsFl | 6Fa67O-rsFl |
| 26679 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=6GUHYtHjmbg | 6GUHYtHjmbg |
| 26680 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=6MdB6Bbglfg | 6MdB6Bbglfg |
| 26681 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=-6r5lTiXXGk | -6r5lTiXXGk |
| 26682 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=78JB9t-3gEM | 78JB9t-3gEM |
| 26683 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7BDH7it9ZOo | 7BDH7it9ZOo |
| 26684 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7chvBBDZRTY | 7chvBBDZRTY |
| 26685 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7fARZXGrbf0 | 7fARZXGrbf0 |
| 26686 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7Ikt9lA651g | 7Ikt9lA651g |
| 26687 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7mBMhsnAgmE | 7mBMhsnAgmE |
| 26688 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7NwYFSJ190E | 7NwYFSJ190E |
| 26689 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7pupnV2y6kU | 7pupnV2y6kU |
| 26690 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7Yyb1kYCLcs | 7Yyb1kYCLcs |
| 26691 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7zkqLgEye_Y | 7zkqLgEye_Y |
| 26692 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=8agYkle1E64 | 8agYkle1E64 |
| 26693 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=8fzt8doVzNM | 8fzt8doVzNM |
| 26694 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=8ZmWO9aVv5M | 8ZmWO9aVv5M |
| 26695 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=90AMr2W4uVY | 90AMr2W4uVY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26696 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=9dkbs4CeqBo | 9dkbs4CeqBo |
| 26697 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=9Eai_fxdgdg | 9Eai_fxdgdg |
| 26698 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=9rJ6hei4PhE | 9rJ6hei4PhE |
| 26699 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=9Z76zk-0aH4 | 9Z76zk-0aH4 |
| 26700 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=A4fNWfuOMUM | A4fNWfuOMUM |
| 26701 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aAEz37Q1Sto | aAEz37Q1Sto |
| 26702 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aFeNKGh8l6o | aFeNKGh8l6o |
| 26703 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=AFmk9LqCBVY | AFmk9LqCBVY |
| 26704 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=AHfraLz4da8 | AHfraLz4da8 |
| 26705 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ahuPzzBrF1E | ahuPzzBrF1E |
| 26706 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aji-gSKFmew | aji-gSKFmew |
| 26707 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ajZZX-S2KT0 | ajZZX-S2KT0 |
| 26708 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aNWiiDV91Qw | aNWiiDV91Qw |
| 26709 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aPQjQqpthUs | aPQjQqpthUs |
| 26710 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ArhIczcH5EQ | ArhIczcH5EQ |
| 26711 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aS-wiwki1V8 | aS-wiwki1V8 |
| 26712 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ATPUQkZoGnU | ATPUQkZoGnU |
| 26713 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=aUQ-bQyM1XA | aUQ-bQyM1XA |
| 26714 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=AvULTsNll8g | AvULTsNll8g |
| 26715 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=awoxRvuvPtw | awoxRvuvPtw |
| 26716 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=b_wOOXAKbRI | b_wOOXAKbRI |
| 26717 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=b9Kl3taljVo | b9Kl3taljVo |
| 26718 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=bcN9yqkXcd0 | bcN9yqkXcd0 |
| 26719 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=BcUj7i7ddGs | BcUj7i7ddGs |
| 26720 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Bd_e2_T5EDo | Bd_e2_T5EDo |
| 26721 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=bdIUXELLzgQ | bdIUXELLzgQ |
| 26722 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=begRqQxY6fA | begRqQxY6fA |
| 26723 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=BjJ6SnA3Vl0 | BjJ6SnA3Vl0 |
| 26724 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=bmcTm6sWor0 | bmcTm6sWor0 |
| 26725 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=bndXKqtam5c | bndXKqtam5c |
| 26726 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=BuAQx0wCdIc | BuAQx0wCdIc |
| 26727 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=BXhHQkDQT6Y | BXhHQkDQT6Y |
| 26728 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=bXKyyK4YZul | bXKyyK4YZul |
| 26729 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=c0xgKv_R9mA | c0xgKv_R9mA |
| 26730 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=c46L4uSSMvQ | c46L4uSSMvQ |
| 26731 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=CBnSyM5ofcE | CBnSyM5ofcE |
| 26732 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ccxqUfhV5BQ | ccxqUfhV5BQ |
| 26733 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=cEUHskY8lYE | cEUHskY8lYE |
| 26734 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Cfdy2bAtkyA | Cfdy2bAtkyA |
| 26735 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=CK1uL8xTcps | CK1uL8xTcps |
| 26736 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=cK9BcNsUrbU | cK9BcNsUrbU |
| 26737 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Cm6_1N8y1ig | Cm6_1N8y1ig |
| 26738 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=CMt0JA8OuAw | CMt0JA8OuAw |
| 26739 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=CszX4IqU0tI | CszX4IqU0tI |
| 26740 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=C-tklCiM9v8 | C-tklCiM9v8 |
| 26741 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=cU7SGn2a98o | cU7SGn2a98o |
| 26742 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Cwns_p980LI | Cwns_p980LI |
| 26743 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=CxHVi-sgXqU | CxHVi-sgXqU |
| 26744 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=d47P5HcQnN0 | d47P5HcQnN0 |
| 26745 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=d4xE_6NoGBg | d4xE_6NoGBg |
| 26746 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=DcHWwYuF6xQ | DcHWwYuF6xQ |
| 26747 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=dgCelzhUYQM | dgCelzhUYQM |
| 26748 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=dkDP_43GXNY | dkDP_43GXNY |
| 26749 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=DLMSnk3Kzok | DLMSnk3Kzok |
| 26750 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Do3NekOcK5U | Do3NekOcK5U |
| 26751 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=dOkKnhDzcTo | dOkKnhDzcTo |
| 26752 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=DoXDlcmdglE | DoXDlcmdglE |
| 26753 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=DPW3gMuWQu8 | DPW3gMuWQu8 |
| 26754 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=dRKCzYacT7E | dRKCzYacT7E |
| 26755 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=dWV5lTljcoo | dWV5lTljcoo |
| 26756 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=dY5eDXC1-OA | dY5eDXC1-OA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26757 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=DypOMMGYjSY | DypOMMGYjSY |
| 26758 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=e_s_mlvS0Zo | e_s_mlvS0Zo |
| 26759 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ECG0TFz-UUM | ECG0TFz-UUM |
| 26760 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ecLsJ3XOcKc | ecLsJ3XOcKc |
| 26761 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=egzonXjBEao | egzonXjBEao |
| 26762 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Ei4TIXBiUuY | Ei4TIXBiUuY |
| 26763 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=EmtXn5Tk3uY | EmtXn5Tk3uY |
| 26764 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=engV-W0_TSo | engV-W0_TSo |
| 26765 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ePKL8Sstj3s | ePKL8Sstj3s |
| 26766 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=evkgebbc6KA | evkgebbc6KA |
| 26767 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=F1eW909zgKM | F1eW909zgKM |
| 26768 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=F-1fOSa1ZSc | F-1fOSa1ZSc |
| 26769 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=f1VuVZNDdog | f1VuVZNDdog |
| 26770 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=fa8WFWtaJOA | fa8WFWtaJOA |
| 26771 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=FaHi5fHgfBl | FaHi5fHgfBl |
| 26772 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=fFZURrevnlc | fFZURrevnlc |
| 26773 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Fg_5UpCMcu8 | Fg_5UpCMcu8 |
| 26774 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=FhEN4MYf42Y | FhEN4MYf42Y |
| 26775 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=FjjmsGoGTfQ | FjjmsGoGTfQ |
| 26776 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=fpNAUsAg9iQ | fpNAUsAg9iQ |
| 26777 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=frW3iEOTIF4 | frW3iEOTIF4 |
| 26778 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=FtNGSrGqDfE | FtNGSrGqDfE |
| 26779 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Fu1u7-uVgIY | Fu1u7-uVgIY |
| 26780 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=FwWlkeO4fAk | FwWlkeO4fAk |
| 26781 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=FzdvKk2M4zc | FzdvKk2M4zc |
| 26782 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=g33IjgBetHg | g33IjgBetHg |
| 26783 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=GEfU49tib_4 | GEfU49tib_4 |
| 26784 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=get_wk2RqAo | get_wk2RqAo |
| 26785 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=gkPG77g-_Xg | gkPG77g-_Xg |
| 26786 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=-gO5f2GAGrc | -gO5f2GAGrc |
| 26787 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=gt4_wxYzyK0 | gt4_wxYzyK0 |
| 26788 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=gu8Za8EX4KI | gu8Za8EX4KI |
| 26789 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=GVR51oKHFHk | GVR51oKHFHk |
| 26790 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Gw4A2-6Hxo4 | Gw4A2-6Hxo4 |
| 26791 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=gX2B5PApRIM | gX2B5PApRIM |
| 26792 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=GY8pWQG5srl | GY8pWQG5srl |
| 26793 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=-h2l9KlU7Ks | -h2l9KlU7Ks |
| 26794 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=H9ahrA5idkc | H9ahrA5idkc |
| 26795 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=HA2R_mXd7HY | HA2R_mXd7HY |
| 26796 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=hbr5oXb_Viw | hbr5oXb_Viw |
| 26797 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=hDX_L0n0eSk | hDX_L0n0eSk |
| 26798 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=hLfF3GTdTVc | hLfF3GTdTVc |
| 26799 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=hMY_jggnonl | hMY_jggnonl |
| 26800 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=hO8ZtzNQ-JA | hO8ZtzNQ-JA |
| 26801 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=I_7Fu0sK7ds | I_7Fu0sK7ds |
| 26802 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=i0zzavbl39k | i0zzavbl39k |
| 26803 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=I7bNU7EBbBU | I7bNU7EBbBU |
| 26804 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=IAqphy2shfY | IAqphy2shfY |
| 26805 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Ib6bkktfK4w | Ib6bkktfK4w |
| 26806 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=iEd_QWXh5kQ | iEd_QWXh5kQ |
| 26807 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=if7PGvBWWz8 | if7PGvBWWz8 |
| 26808 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ik21UdFF4a0 | ik21UdFF4a0 |
| 26809 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ikPWru0mw1E | ikPWru0mw1E |
| 26810 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Il6bK1orvGY | Il6bK1orvGY |
| 26811 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=IQAQFqyMACU | IQAQFqyMACU |
| 26812 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=IQJ2wKpmKxl | IQJ2wKpmKxl |
| 26813 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=iQVtBr79zYY | iQVtBr79zYY |
| 26814 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=IwUB6JeY9GM | IwUB6JeY9GM |
| 26815 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=IyMZcp_i-9U | IyMZcp_i-9U |
| 26816 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=J8mYKRcRwxc | J8mYKRcRwxc |
| 26817 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=JBGKqT-6d6k | JBGKqT-6d6k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26818 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=jCSpPcr1yE8 | jCSpPcr1yE8 |
| 26819 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=JFpyQ0WgYtW8 | JFpyQ0WgYtW8 |
| 26820 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=jgxOlleApnA | jgxOlleApnA |
| 26821 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=-Js0E3ddwEk | -Js0E3ddwEk |
| 26822 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=JtDPhBXQOAk | JtDPhBXQOAk |
| 26823 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=jUNI2-qD_kU | jUNI2-qD_kU |
| 26824 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=K0k-kIJCnsk | K0k-kIJCnsk |
| 26825 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=k46cqESZmvY | k46cqESZmvY |
| 26826 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=k4BIkjYCrcw | k4BIkjYCrcw |
| 26827 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=k5jkpD_BVmM | k5jkpD_BVmM |
| 26828 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=k6hXvqH_q84 | k6hXvqH_q84 |
| 26829 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=kc44MuZxGS8 | kc44MuZxGS8 |
| 26830 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=KCiQI7YwTjI | KCiQI7YwTjI |
| 26831 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=kcl-1DbA1VA | kcl-1DbA1VA |
| 26832 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=KD74y7E4JNw | KD74y7E4JNw |
| 26833 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=kPsBHpQhHSE | kPsBHpQhHSE |
| 26834 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=kvPyj_pGvps | kvPyj_pGvps |
| 26835 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=laCf6KWtQzk | laCf6KWtQzk |
| 26836 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=LFJaf8Ph_Zg | LFJaf8Ph_Zg |
| 26837 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=lhqYTLJyYao | lhqYTLJyYao |
| 26838 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=lidxjv38qLl | lidxjv38qLl |
| 26839 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=lJbQvQ1_juk | lJbQvQ1_juk |
| 26840 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=LjsV1LbZgzw | LjsV1LbZgzw |
| 26841 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=lLHlpkvewzc | lLHlpkvewzc |
| 26842 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=lm0Ox3GY86I | lm0Ox3GY86I |
| 26843 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=LO5b754QAK8 | LO5b754QAK8 |
| 26844 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=LuU7En7ks-o | LuU7En7ks-o |
| 26845 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=LvL3JUWiMfA | LvL3JUWiMfA |
| 26846 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=lYEHm_4CJqA | lYEHm_4CJqA |
| 26847 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=M828hpBzXZY | M828hpBzXZY |
| 26848 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=m8RO-MKvXkk | m8RO-MKvXkk |
| 26849 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Ma0k9SbBPO8 | Ma0k9SbBPO8 |
| 26850 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=mDcEkxzyKpM | mDcEkxzyKpM |
| 26851 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=meuiAN3kB24 | meuiAN3kB24 |
| 26852 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=MGI6N-leOR8 | MGI6N-leOR8 |
| 26853 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Mn6tXsV3F00 | Mn6tXsV3F00 |
| 26854 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=N1oYG3kKulo | N1oYG3kKulo |
| 26855 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=N8jOl2GLrQc | N8jOl2GLrQc |
| 26856 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=N9f34ViAeDQ | N9f34ViAeDQ |
| 26857 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=NankM8mk66Y | NankM8mk66Y |
| 26858 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=NhChPqFwJ2A | NhChPqFwJ2A |
| 26859 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nmJmShhwvMo | nmJmShhwvMo |
| 26860 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nmXT3BwlQg4 | nmXT3BwlQg4 |
| 26861 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nPhkghjMjyg | nPhkghjMjyg |
| 26862 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nqMj2wLxiSg | nqMj2wLxiSg |
| 26863 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nt6osQ9yY4Y | nt6osQ9yY4Y |
| 26864 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nWxZUf-dANs | nWxZUf-dANs |
| 26865 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=nyQxeOViWvE | nyQxeOViWvE |
| 26866 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=O2pqweGPrRo | O2pqweGPrRo |
| 26867 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=o4shB61YL7U | o4shB61YL7U |
| 26868 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=o6nL_mSHUr4 | o6nL_mSHUr4 |
| 26869 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=oAhfSLYiSEc | oAhfSLYiSEc |
| 26870 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=OeOxBY2Zn3I | OeOxBY2Zn3I |
| 26871 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=OeplW6Ah4TxA | OeplW6Ah4TxA |
| 26872 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=O-GlcGSFdLE | O-GlcGSFdLE |
| 26873 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=oHpcl_xWZhc | oHpcl_xWZhc |
| 26874 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=oIM7MAJEjFQ | oIM7MAJEjFQ |
| 26875 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=okdX2liztz8 | okdX2liztz8 |
| 26876 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=OnBk8M31F64 | OnBk8M31F64 |
| 26877 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=OXZ8_LJKwn0 | OXZ8_LJKwn0 |
| 26878 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=oyX1bM3-544 | oyX1bM3-544 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26879 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=OZSdNB0u5m0 | OZSdNB0u5m0 |
| 26880 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=PADbgANh_dg | PADbgANh_dg |
| 26881 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=PB5-Ts_Xz0o | PB5-Ts_Xz0o |
| 26882 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=PD2R-ih9i64 | PD2R-ih9i64 |
| 26883 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=PEYX4uMY1DE | PEYX4uMY1DE |
| 26884 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=pf-7p58oACA | pf-7p58oACA |
| 26885 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=PhxItDYCQtA | PhxItDYCQtA |
| 26886 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=PKfHZ3Dc54I | PKfHZ3Dc54I |
| 26887 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=pRZYp3CPcis | pRZYp3CPcis |
| 26888 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=pxSQozBMrWY | pxSQozBMrWY |
| 26889 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=pyryfhpQA4c | pyryfhpQA4c |
| 26890 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=qcR9JCIIS5Y | qcR9JCIIS5Y |
| 26891 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=qJpDJThisPE | qJpDJThisPE |
| 26892 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Qk_NdIYoZzo | Qk_NdIYoZzo |
| 26893 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=QKSidXYbtuc | QKSidXYbtuc |
| 26894 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=QNW_8MQY3lA | QNW_8MQY3lA |
| 26895 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=QRva4BEVZZ8 | QRva4BEVZZ8 |
| 26896 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=QSWekgLd9JM | QSWekgLd9JM |
| 26897 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=qTaxGM5Or-k | qTaxGM5Or-k |
| 26898 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=qv06NTS6A7A | qv06NTS6A7A |
| 26899 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Qw4bPJdnCl0 | Qw4bPJdnCl0 |
| 26900 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=QXaUVRjQobo | QXaUVRjQobo |
| 26901 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=qYzTRixOeFA | qYzTRixOeFA |
| 26902 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=R1Ulf2hSmfU | R1Ulf2hSmfU |
| 26903 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=RBJmWAfo7V8 | RBJmWAfo7V8 |
| 26904 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rbw1XQ3C98k | rbw1XQ3C98k |
| 26905 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rc6O1wd5RTU | rc6O1wd5RTU |
| 26906 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=RcAX_G3VYJo | RcAX_G3VYJo |
| 26907 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Rdxf5eAZxQ8 | Rdxf5eAZxQ8 |
| 26908 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rGWwTyq8sWE | rGWwTyq8sWE |
| 26909 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rKiHQNmtYSY | rKiHQNmtYSY |
| 26910 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rPMaxjXhJao | rPMaxjXhJao |
| 26911 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rqbd0ecBDbo | rqbd0ecBDbo |
| 26912 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=RQeFUZyidGs | RQeFUZyidGs |
| 26913 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=RraYcV4HlXM | RraYcV4HlXM |
| 26914 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rVylhRiItCo | rVylhRiItCo |
| 26915 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=rvz6lok-TR0 | rvz6lok-TR0 |
| 26916 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=RZ3FNoaGHMs | RZ3FNoaGHMs |
| 26917 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=s8ch7gCU9lA | s8ch7gCU9lA |
| 26918 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=S8vxrhtDo1w | S8vxrhtDo1w |
| 26919 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=sgJv809YV9g | sgJv809YV9g |
| 26920 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Shw2wXWhOBo | Shw2wXWhOBo |
| 26921 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=six9OiuYmg0 | six9OiuYmg0 |
| 26922 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=SJ0R7OHVZ9o | SJ0R7OHVZ9o |
| 26923 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=sMWdl3Jfzw4 | sMWdl3Jfzw4 |
| 26924 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=srnubf_XAT0 | srnubf_XAT0 |
| 26925 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=SrUwXMdkK8U | SrUwXMdkK8U |
| 26926 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=SvTGawN9phQ | SvTGawN9phQ |
| 26927 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=swM2YCzbgwg | swM2YCzbgwg |
| 26928 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=t0f-0EftZh0 | t0f-0EftZh0 |
| 26929 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=T82Uc-ox2zc | T82Uc-ox2zc |
| 26930 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tAOzsXkT0uQ | tAOzsXkT0uQ |
| 26931 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TePsLc-xRak | TePsLc-xRak |
| 26932 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TfsrBscb9p8 | TfsrBscb9p8 |
| 26933 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tH4ut0jVCak | tH4ut0jVCak |
| 26934 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ThgUv0BHw2k | ThgUv0BHw2k |
| 26935 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tl3ZMip2Nvs | tl3ZMip2Nvs |
| 26936 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TiSlpslKtvY | TiSlpslKtvY |
| 26937 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tKs3Z_ljokM | tKs3Z_ljokM |
| 26938 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TLXOYeCRUoE | TLXOYeCRUoE |
| 26939 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tnjZEFW4qlo | tnjZEFW4qlo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 26940 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tRUgVclbdak | tRUgVclbdak |
| 26941 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TTIIkf7Ife0 | TTIIkf7Ife0 |
| 26942 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TtxjyiuKGkg | TtxjyiuKGkg |
| 26943 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=tU3FzdCVzvo | tU3FzdCVzvo |
| 26944 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=U1jwG_Tuows | U1jwG_Tuows |
| 26945 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=U2zx-Oz-o5w | U2zx-Oz-o5w |
| 26946 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=u3rfP-mhKgU | u3rfP-mhKgU |
| 26947 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ubnNd6vV3Zo | ubnNd6vV3Zo |
| 26948 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=UFZtWH7gjp0 | UFZtWH7gjp0 |
| 26949 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ugijmQjIVpc | ugijmQjIVpc |
| 26950 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ulGzomi97rl | ulGzomi97rl |
| 26951 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=urWIpkzPGso | urWIpkzPGso |
| 26952 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=uT2O0btAE98 | uT2O0btAE98 |
| 26953 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=uW5bJBORRF0 | uW5bJBORRF0 |
| 26954 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=V1vq3utPlC8 | V1vq3utPlC8 |
| 26955 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vBrlMkQ312k | vBrlMkQ312k |
| 26956 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vc9oj6lC7Gl | vc9oj6lC7Gl |
| 26957 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=VdYE6ZjlHls | VdYE6ZjlHls |
| 26958 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vePogtcy04g | vePogtcy04g |
| 26959 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=VhLtmuPiqdA | VhLtmuPiqdA |
| 26960 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vJAsckAhek | vJAsckAhek |
| 26961 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vKdV5edy-Rc | vKdV5edy-Rc |
| 26962 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=VmpnAuihzmU | VmpnAuihzmU |
| 26963 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=Vp6gUS9tblg | Vp6gUS9tblg |
| 26964 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vpwhCsAJRos | vpwhCsAJRos |
| 26965 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vqcFbUDXhgU | vqcFbUDXhgU |
| 26966 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=vSTDaHRR-NQ | vSTDaHRR-NQ |
| 26967 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=VVy807bK4ao | VVy807bK4ao |
| 26968 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=YvKDFCEjvo | vYvKDFCEjvo |
| 26969 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=w_iSlbBNFZk | w_iSlbBNFZk |
| 26970 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=w2oaAyH_bS8 | w2oaAyH_bS8 |
| 26971 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=W2VK2ayu51U | W2VK2ayu51U |
| 26972 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=W98Nd228NOM | W98Nd228NOM |
| 26973 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wfHUiXf37SQ | wfHUiXf37SQ |
| 26974 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wGISa0Lx3Rk | wGISa0Lx3Rk |
| 26975 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wiFR4wsMFRU | wiFR4wsMFRU |
| 26976 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=W-iIi8lNjE | W-iIi8lNjE |
| 26977 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wJsm_DL4jEc | wJsm_DL4jEc |
| 26978 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wksf77ViP8Y | wksf77ViP8Y |
| 26979 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wm1d2GjW8bQ | wm1d2GjW8bQ |
| 26980 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wN6Le4bm8hw | wN6Le4bm8hw |
| 26981 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=WsPw6UBmLl4 | WsPw6UBmLl4 |
| 26982 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=WtHr20ilg3o | WtHr20ilg3o |
| 26983 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=TSyjcAyh0Y | wTSyjcAyh0Y |
| 26984 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wVTL_AX9GBg | wVTL_AX9GBg |
| 26985 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=wx79gnSuGJU | wx79gnSuGJU |
| 26986 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=x38S2lQYl_0 | x38S2lQYl_0 |
| 26987 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=x6kiv-122F0 | x6kiv-122F0 |
| 26988 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=-X7ebjWne1E | -X7ebjWne1E |
| 26989 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=xAKDxd7hgzM | xAKDxd7hgzM |
| 26990 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=xAzhhHhgNsw | xAzhhHhgNsw |
| 26991 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=xde86bkXB9l | xde86bkXB9l |
| 26992 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=XdXpVWNnhis | XdXpVWNnhis |
| 26993 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=xLMqAF6S0gk | xLMqAF6S0gk |
| 26994 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=XLTZo_bsiCo | XLTZo_bsiCo |
| 26995 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=XQyZQ8iXl4s | XQyZQ8iXl4s |
| 26996 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=XTyV0FObAqw | XTyV0FObAqw |
| 26997 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=XwE50f8g0Pc | XwE50f8g0Pc |
| 26998 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=xXi6n8oDW7c | xXi6n8oDW7c |
| 26999 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=XYNOUSR7zCY | XYNOUSR7zCY |
| 27000 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=xz-wN8r8RoM | xz-wN8r8RoM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27001 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=YBQBjbvz7OQ | YBQBjbvz7OQ |
| 27002 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=YCLQ9sIrDHc | YCLQ9sIrDHc |
| 27003 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yD7yV_WOgwM | yD7yV_WOgwM |
| 27004 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yhiQJ0pQhYg | yhiQJ0pQhYg |
| 27005 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yJ3695Yf53Y | yJ3695Yf53Y |
| 27006 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=YkK37wwMapE | YkK37wwMapE |
| 27007 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yL55H32f5jM | yL55H32f5jM |
| 27008 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yMQre4ZU9HI | yMQre4ZU9HI |
| 27009 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=YmqUm1Wqv_g | YmqUm1Wqv_g |
| 27010 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yno8qGbdvuk | yno8qGbdvuk |
| 27011 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yqTkeqTCBV0 | yqTkeqTCBV0 |
| 27012 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yReAgGuHB-Q | yReAgGuHB-Q |
| 27013 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yRfaB8BSm0A | yRfaB8BSm0A |
| 27014 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=YxnYcGXsFh8 | YxnYcGXsFh8 |
| 27015 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=yyqj7cM4gvM | yyqj7cM4gvM |
| 27016 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=z1hiwd9HNb0 | z1hiwd9HNb0 |
| 27017 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ZLc_EdhjzZk | ZLc_EdhjzZk |
| 27018 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ZMnIP28Ulwo | ZMnIP28Ulwo |
| 27019 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=zOm4dx-LZ9Q | zOm4dx-LZ9Q |
| 27020 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=ZT8eDiOrBbk | ZT8eDiOrBbk |
| 27021 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=zWGiwPKDH6c | zWGiwPKDH6c |
| 27022 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=_2uRFiRuC-g | _2uRFiRuC-g |
| 27023 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=_E_I7sf02yE | _E_I7sf02yE |
| 27024 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=_g-b-v0Vgn8 | _g-b-v0Vgn8 |
| 27025 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=_xhNlFzopPU | _xhNlFzopPU |
| 27026 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=00j9Vhb7so | 00j9Vhb7so |
| 27027 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=0B44_LfHppE | 0B44_LfHppE |
| 27028 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=0ln1TY0-wv4 | 0ln1TY0-wv4 |
| 27029 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=0VKK55j_u5I | 0VKK55j_u5I |
| 27030 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=108qr_AbsUc | 108qr_AbsUc |
| 27031 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=12ly54n4xTE | 12ly54n4xTE |
| 27032 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=14PAAO5hfao | 14PAAO5hfao |
| 27033 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=14VwgDTFTFs | 14VwgDTFTFs |
| 27034 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=173fLMcJ-DQ | 173fLMcJ-DQ |
| 27035 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=1JYzpa-OIMs | 1JYzpa-OIMs |
| 27036 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=1K-tyuQaacs | 1K-tyuQaacs |
| 27037 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=1Nn3YdN_kXo | 1Nn3YdN_kXo |
| 27038 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=1XYQR7_Eh14 | 1XYQR7_Eh14 |
| 27039 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=24cujsuAyTc | 24cujsuAyTc |
| 27040 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=2FOM6alorq0 | 2FOM6alorq0 |
| 27041 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=2l4_TLplprl | 2l4_TLplprl |
| 27042 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=2JM_IbsKHx8 | 2JM_IbsKHx8 |
| 27043 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=2t05Nrl6DN4 | 2t05Nrl6DN4 |
| 27044 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=2utQeG_BIl8 | 2utQeG_BIl8 |
| 27045 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=2yUDjiFB65w | 2yUDjiFB65w |
| 27046 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=3HvrbA-kUKk | 3HvrbA-kUKk |
| 27047 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=3Xn-m0CzmWo | 3Xn-m0CzmWo |
| 27048 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=3Zt_WIlQolU | 3Zt_WIlQolU |
| 27049 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=4ayfqTNp-_g | 4ayfqTNp-_g |
| 27050 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=4FTyVlNsWUk | 4FTyVlNsWUk |
| 27051 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=4gDFnLRJ9OA | 4gDFnLRJ9OA |
| 27052 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=4l-tkaBb9tg | 4l-tkaBb9tg |
| 27053 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=4vM4EKKmaa0 | 4vM4EKKmaa0 |
| 27054 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=55O1S-HB9ow | 55O1S-HB9ow |
| 27055 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=56EuW3Fjhr0 | 56EuW3Fjhr0 |
| 27056 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=5hPdRvSbVal | 5hPdRvSbVal |
| 27057 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=5omMIB-cVlc | 5omMIB-cVlc |
| 27058 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=5zkQHRVZ7qc | 5zkQHRVZ7qc |
| 27059 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=63LqYgJOs0g | 63LqYgJOs0g |
| 27060 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=6-5hbxc3DGw | 6-5hbxc3DGw |
| 27061 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=7AwtR4jPtxA | 7AwtR4jPtxA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27062 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=7CucemONK3I | 7CucemONK3I |
| 27063 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=7eF_VV8r3hM | 7eF_VV8r3hM |
| 27064 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=7GG8CpQ1yvY | 7GG8CpQ1yvY |
| 27065 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=81LsbfN63gA | 81LsbfN63gA |
| 27066 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=8IdgbQefgvg | 8IdgbQefgvg |
| 27067 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=8Msx6HbHEe4 | 8Msx6HbHEe4 |
| 27068 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=92bvsl5z4k0 | 92bvsl5z4k0 |
| 27069 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=92QQB3IdVZU | 92QQB3IdVZU |
| 27070 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=9d5BUuin4ZU | 9d5BUuin4ZU |
| 27071 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=9g-AvnCkDpw | 9g-AvnCkDpw |
| 27072 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=9yi1uTp-fSM | 9yi1uTp-fSM |
| 27073 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=AEGnO8Gch3A | AEGnO8Gch3A |
| 27074 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=--AqPN8NXAs | --AqPN8NXAs |
| 27075 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=aQrHgG08xWM | aQrHgG08xWM |
| 27076 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=aRio9MKzxCo | aRio9MKzxCo |
| 27077 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=B6fr2EzMhak | B6fr2EzMhak |
| 27078 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=b-9eVxckPNA | b-9eVxckPNA |
| 27079 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=bmVA_DIx7CU | bmVA_DIx7CU |
| 27080 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Byi4DpgLMwQ | Byi4DpgLMwQ |
| 27081 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=BzCk8tCyUvA | BzCk8tCyUvA |
| 27082 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=c0lC6aZVgiw | c0lC6aZVgiw |
| 27083 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=c5oTVCy4F3s | c5oTVCy4F3s |
| 27084 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=c6IuL1lNrm8 | c6IuL1lNrm8 |
| 27085 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CBp6exhQxMl | CBp6exhQxMl |
| 27086 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CE_eH94occl | CE_eH94occl |
| 27087 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CeccupzJ48E | CeccupzJ48E |
| 27088 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CGXnmwuMS1s | CGXnmwuMS1s |
| 27089 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=cHtPPIwazNs | cHtPPIwazNs |
| 27090 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Cj3fhXvOXrl | Cj3fhXvOXrl |
| 27091 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CkS2wRUfxYA | CkS2wRUfxYA |
| 27092 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=cqODj4ke-SI | cqODj4ke-SI |
| 27093 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=cRoAauYLLwc | cRoAauYLLwc |
| 27094 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Ct1UnMMfhX8 | Ct1UnMMfhX8 |
| 27095 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CTG5_VWI_7U | CTG5_VWI_7U |
| 27096 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CvtccJDHes0 | CvtccJDHes0 |
| 27097 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=CwVKmAWtWmA | CwVKmAWtWmA |
| 27098 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Czv1ms47qdA | Czv1ms47qdA |
| 27099 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=D9COgl8n04o | D9COgl8n04o |
| 27100 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=D9IN2c-uFo0 | D9IN2c-uFo0 |
| 27101 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=DBtJo_ZoTkk | DBtJo_ZoTkk |
| 27102 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=djKjjiMVZ1A | djKjjiMVZ1A |
| 27103 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=dMO9HT391jk | dMO9HT391jk |
| 27104 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=DSEUPU02KwQ | DSEUPU02KwQ |
| 27105 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=DVu06YAmeNE | DVu06YAmeNE |
| 27106 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=E7Ke9VWMuw8 | E7Ke9VWMuw8 |
| 27107 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=eabWY7Gu4i8 | eabWY7Gu4i8 |
| 27108 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=EnabLEfsi4s | EnabLEfsi4s |
| 27109 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ETcEKoeb2LQ | ETcEKoeb2LQ |
| 27110 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=EThQ_KgQiuk | EThQ_KgQiuk |
| 27111 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=EV2Ag6f6Ukw | EV2Ag6f6Ukw |
| 27112 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=F5mWfPAE47w | F5mWfPAE47w |
| 27113 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=fbZ1S4yevWY | fbZ1S4yevWY |
| 27114 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=FLAwoJ_WpQc | FLAwoJ_WpQc |
| 27115 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=FOqa5inMxuo | FOqa5inMxuo |
| 27116 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=gL2hR5yix7A | gL2hR5yix7A |
| 27117 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Gq8n3lEcDc0 | Gq8n3lEcDc0 |
| 27118 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=GyCErQjFhBw | GyCErQjFhBw |
| 27119 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=H_EQyayLYqA | H_EQyayLYqA |
| 27120 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=H6L10Yz M5_A | H6L10YzM5_A |
| 27121 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hB1i5Gncfr0 | hB1i5Gncfr0 |
| 27122 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hc-uUM62_oY | hc-uUM62_oY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27123 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=HEVWn50C07s | HEVWn50C07s |
| 27124 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hl71SlqccdA | hl71SlqccdA |
| 27125 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=-HLym1tEBEs | -HLym1tEBEs |
| 27126 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hMiYt16qMvo | hMiYt16qMvo |
| 27127 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=HPKSWf3iHh0 | HPKSWf3iHh0 |
| 27128 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hqRjHSAxBOA | hqRjHSAxBOA |
| 27129 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=HxH_sKzsbnc | HxH_sKzsbnc |
| 27130 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hxMY62p8pJ8 | hxMY62p8pJ8 |
| 27131 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hxwnJUUJ71w | hxwnJUUJ71w |
| 27132 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=hYhdrFbfOOs | hYhdrFbfOOs |
| 27133 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=HzMo6UP3uEw | HzMo6UP3uEw |
| 27134 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=If3rWOfXMUU | If3rWOfXMUU |
| 27135 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=IRH-QWbv3hk | IRH-QWbv3hk |
| 27136 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=IUDqYD7d5_4 | IUDqYD7d5_4 |
| 27137 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=IV8eOzcDaPk | IV8eOzcDaPk |
| 27138 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=IwLF7sgaMHY | IwLF7sgaMHY |
| 27139 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=IxjEPpiJoyA | IxjEPpiJoyA |
| 27140 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=iy8zlrfvm8U | iy8zlrfvm8U |
| 27141 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=j5YXONniKDo | j5YXONniKDo |
| 27142 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=j8sequbwARc | j8sequbwARc |
| 27143 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=jAhNR5UtE54 | jAhNR5UtE54 |
| 27144 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=jDdS74odRQg | jDdS74odRQg |
| 27145 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=jHjhcNX9R50 | jHjhcNX9R50 |
| 27146 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=JI5Aw_vHplo | JI5Aw_vHplo |
| 27147 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=jMvTuuvXCP4 | jMvTuuvXCP4 |
| 27148 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=JNEBsnEyAys | JNEBsnEyAys |
| 27149 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=jQskwgmY_wg | jQskwgmY_wg |
| 27150 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=JsVQ1SGgjP0 | JsVQ1SGgjP0 |
| 27151 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=jZ3112JkHss | jZ3112JkHss |
| 27152 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=k20wYN62NsY | k20wYN62NsY |
| 27153 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=K8PmyGdDxwg | K8PmyGdDxwg |
| 27154 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=KA4mH1SSrmg | KA4mH1SSrmg |
| 27155 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=kA--t06vGXU | kA--t06vGXU |
| 27156 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=kgHLBYEV24Q | kgHLBYEV24Q |
| 27157 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=KmP7T6lm41s | KmP7T6lm41s |
| 27158 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ksK1W2vWH-A | ksK1W2vWH-A |
| 27159 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=KsOj_Is90F0 | KsOj_Is90F0 |
| 27160 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=kSt9iLIFVYg | kSt9iLIFVYg |
| 27161 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Kv7VNhHVbqQ | Kv7VNhHVbqQ |
| 27162 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=l_mUqWiWi0s | l_mUqWiWi0s |
| 27163 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=l-aX-WTpSX8 | l-aX-WTpSX8 |
| 27164 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Ld6VMsiNFH8 | Ld6VMsiNFH8 |
| 27165 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=LdvqEt7MbM8 | LdvqEt7MbM8 |
| 27166 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=lGYcTueJsh0 | lGYcTueJsh0 |
| 27167 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ljFbjI2ObVY | ljFbjI2ObVY |
| 27168 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=LKwA0_IHxVQ | LKwA0_IHxVQ |
| 27169 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=lMaaNmMvoHQ | lMaaNmMvoHQ |
| 27170 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=lOBDi6ulDaY | lOBDi6ulDaY |
| 27171 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=LqYIPgq4YCY | LqYIPgq4YCY |
| 27172 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ltGK572166U | ltGK572166U |
| 27173 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=LYo1svQ4Jsk | LYo1svQ4Jsk |
| 27174 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=M1vpiZXuB8s | M1vpiZXuB8s |
| 27175 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=M4mHknloCsY | M4mHknloCsY |
| 27176 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=m-gGwswycrQ | m-gGwswycrQ |
| 27177 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=MhZPgvhfZEY | MhZPgvhfZEY |
| 27178 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=mKebi7a0v8w | mKebi7a0v8w |
| 27179 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=MNioVr28ioU | MNioVr28ioU |
| 27180 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=mPgVMwOs3Ew | mPgVMwOs3Ew |
| 27181 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Mxt80yXKPwQ | Mxt80yXKPwQ |
| 27182 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=n2MpNAeV4cw | n2MpNAeV4cw |
| 27183 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=nbrSuTiE1cA | nbrSuTiE1cA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27184 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=NcfkuXaKuJ4 | NcfkuXaKuJ4 |
| 27185 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=nh5eGyw2iZs | nh5eGyw2iZs |
| 27186 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=nIzWskSIagY | nIzWskSIagY |
| 27187 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Nkvl_BW1xSs | Nkvl_BW1xSs |
| 27188 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=NOLV_VIfpuA | NOLV_VIfpuA |
| 27189 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=O71Ptrkng4E | O71Ptrkng4E |
| 27190 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=OcoVLjGgsBg | OcoVLjGgsBg |
| 27191 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=OECFfhvMS6s | OECFfhvMS6s |
| 27192 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=oF4hzHDcLtE | oF4hzHDcLtE |
| 27193 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=oF5MBjZlcRI | oF5MBjZlcRI |
| 27194 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=oGKr2K6mux4 | oGKr2K6mux4 |
| 27195 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ojahtIIX6nE | ojahtIIX6nE |
| 27196 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=OkxZNbVfp3Y | OkxZNbVfp3Y |
| 27197 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=OpOF4qIvw60 | OpOF4qIvw60 |
| 27198 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=oqtnCl4kBDQ | oqtnCl4kBDQ |
| 27199 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=OuBmDnsKN0A | OuBmDnsKN0A |
| 27200 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=p054mtSrUNI | p054mtSrUNI |
| 27201 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=p1yDwtiQN10 | p1yDwtiQN10 |
| 27202 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=PFFXC2ZKjKs | PFFXC2ZKjKs |
| 27203 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=PlOMAr3QaxI | PlOMAr3QaxI |
| 27204 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=PNPDe8LhEWM | PNPDe8LhEWM |
| 27205 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=PTQoGWODWLM | PTQoGWODWLM |
| 27206 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=pz7D141yGE8 | pz7D141yGE8 |
| 27207 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=qJFpi333Hac | qJFpi333Hac |
| 27208 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=QK6j2WZqy-k | QK6j2WZqy-k |
| 27209 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Qqelbx5c1nw | Qqelbx5c1nw |
| 27210 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=qswU7hUIFVY | qswU7hUIFVY |
| 27211 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=qT8pcaH9zG8 | qT8pcaH9zG8 |
| 27212 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=QvG-K5a3Il8 | QvG-K5a3Il8 |
| 27213 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=qyxvsTXrucU | qyxvsTXrucU |
| 27214 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=r9r8XdFkMIA | r9r8XdFkMIA |
| 27215 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=rD08PuAr4x4 | rD08PuAr4x4 |
| 27216 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=rG6CU_drOtc | rG6CU_drOtc |
| 27217 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=RqU6jCLjqGQ | RqU6jCLjqGQ |
| 27218 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=rquL4Ua09jl | rquL4Ua09jl |
| 27219 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=S7T2YwYfwvw | S7T2YwYfwvw |
| 27220 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=s9mwlUjLw14 | s9mwlUjLw14 |
| 27221 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=sB0xj5yqdXo | sB0xj5yqdXo |
| 27222 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=sb4p2h36hYY | sb4p2h36hYY |
| 27223 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=sCy2JveMGME | sCy2JveMGME |
| 27224 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=SG_QiR6S_xl | SG_QiR6S_xl |
| 27225 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=sMOKWQtZHVo | sMOKWQtZHVo |
| 27226 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=SneKTLM6s9E | SneKTLM6s9E |
| 27227 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=sP9yV6rCKnU | sP9yV6rCKnU |
| 27228 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=SvgJ0O3bsps | SvgJ0O3bsps |
| 27229 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=SzYAMJAvtQ0 | SzYAMJAvtQ0 |
| 27230 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=T3ykwMNi5FM | T3ykwMNi5FM |
| 27231 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=TDOIWPfXNog | TDOIWPfXNog |
| 27232 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=tisWHVZGjDw | tisWHVZGjDw |
| 27233 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=tjXGZjsynx4 | tjXGZjsynx4 |
| 27234 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=TPC852UnJ2s | TPC852UnJ2s |
| 27235 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=tpwVjtp19P8 | tpwVjtp19P8 |
| 27236 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=tq5oSHaye_o | tq5oSHaye_o |
| 27237 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=tyqEOb00i54 | tyqEOb00i54 |
| 27238 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=UhZG7VUEY8A | UhZG7VUEY8A |
| 27239 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ui3tFbPNnRk | ui3tFbPNnRk |
| 27240 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=UjC7zHN16v8 | UjC7zHN16v8 |
| 27241 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=UMgKu5RJgTc | UMgKu5RJgTc |
| 27242 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=V3prjRVV6A0 | V3prjRVV6A0 |
| 27243 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=V4K8pFEVPY0 | V4K8pFEVPY0 |
| 27244 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=V80Lx0seRO8 | V80Lx0seRO8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27245 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=vdhlX4grCMs | vdhlX4grCMs |
| 27246 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=vjoQItUqpN8Q | vjoQItUqpN8Q |
| 27247 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=VThclR55q4k | VThclR55q4k |
| 27248 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=vZakr2eADOw | vZakr2eADOw |
| 27249 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=W-E7zyoqs4c | W-E7zyoqs4c |
| 27250 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=WeTNT9KXZ4M | WeTNT9KXZ4M |
| 27251 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=WfhWCN7rNao | WfhWCN7rNao |
| 27252 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=wHGhDr8ZSDA | wHGhDr8ZSDA |
| 27253 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Wnn92260Nuk | Wnn92260Nuk |
| 27254 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=wtaVjNkkxeY | wtaVjNkkxeY |
| 27255 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=X1zdariWuLl | X1zdariWuLl |
| 27256 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=X5Y2T5lIQ7g | X5Y2T5lIQ7g |
| 27257 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=xd4D55LPWa0 | xd4D55LPWa0 |
| 27258 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=xii5nwPLZpE | xii5nwPLZpE |
| 27259 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=xIkCP4FiSHA | xIkCP4FiSHA |
| 27260 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Xkkd5huloF4 | Xkkd5huloF4 |
| 27261 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=XLNX3g2KxXg | XLNX3g2KxXg |
| 27262 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=X-MAylt4QGQ | X-MAylt4QGQ |
| 27263 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=XsphjfqViwE | XsphjfqViwE |
| 27264 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Y2Z7V0D_EGg | Y2Z7V0D_EGg |
| 27265 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=y3j9QGJaurl | y3j9QGJaurl |
| 27266 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ygnO6OmqDo0 | ygnO6OmqDo0 |
| 27267 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=YlZbXO-0rS0 | YlZbXO-0rS0 |
| 27268 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=YkLZHrMJ02I | YkLZHrMJ02I |
| 27269 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=yMCGYg1r9S8 | yMCGYg1r9S8 |
| 27270 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=YPFJtD2Pas4 | YPFJtD2Pas4 |
| 27271 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=Z0c5zHa_po8 | Z0c5zHa_po8 |
| 27272 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=zmsGz8esbhw | zmsGz8esbhw |
| 27273 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=zmuu_r4uCaA | zmuu_r4uCaA |
| 27274 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=zRzfj9pvHo8 | zRzfj9pvHo8 |
| 27275 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=ZXHXUpKrTso | ZXHXUpKrTso |
| 27276 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=_bTBGjqhD0g | _bTBGjqhD0g |
| 27277 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=0HQOJRt4fY8 | 0HQOJRt4fY8 |
| 27278 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=0-unRwCt2-U | 0-unRwCt2-U |
| 27279 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=1gIBFHzt3Tl | 1gIBFHzt3Tl |
| 27280 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=1Qg020B35vU | 1Qg020B35vU |
| 27281 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2AcR2dnQPyM | 2AcR2dnQPyM |
| 27282 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2FzAoUUUrKo | 2FzAoUUUrKo |
| 27283 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2lIOgTLtkh4 | 2lIOgTLtkh4 |
| 27284 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2k-YBxtuW0M | 2k-YBxtuW0M |
| 27285 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2mLzAbTdSBl | 2mLzAbTdSBl |
| 27286 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2MxNKf-gA1E | 2MxNKf-gA1E |
| 27287 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=2QcoJwfp9cM | 2QcoJwfp9cM |
| 27288 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=3q3NUJq46TM | 3q3NUJq46TM |
| 27289 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=4JWBvO2PrV8 | 4JWBvO2PrV8 |
| 27290 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA001602790;PAu003340776 | http://www.youtube.com/watch?v=4rqBAk3Q_1M | 4rqBAk3Q_1M |
| 27291 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=4vo9yx1Pblg | 4vo9yx1Pblg |
| 27292 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=5mUQDIxwo18 | 5mUQDIxwo18 |
| 27293 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=7Y03Vk0amYE | 7Y03Vk0amYE |
| 27294 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=816VGLLcWhl | 816VGLLcWhl |
| 27295 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=8ADkQ6azNd4 | 8ADkQ6azNd4 |
| 27296 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=8FrVaebAJLo | 8FrVaebAJLo |
| 27297 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=8glG3MJAccs | 8glG3MJAccs |
| 27298 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=98qcQmTMVv4 | 98qcQmTMVv4 |
| 27299 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=98XnDqbUUxl | 98XnDqbUUxl |
| 27300 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=a8ODS6EtPfo | a8ODS6EtPfo |
| 27301 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=agGSlow64d8 | agGSlow64d8 |
| 27302 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=AiFeatrrAN0 | AiFeatrrAN0 |
| 27303 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=AM4fW7QCDGg | AM4fW7QCDGg |
| 27304 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=B3SX9WAnHyU | B3SX9WAnHyU |
| 27305 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=B4dFHfiu5rl | B4dFHfiu5rl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27306 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=b4LkhtBgZHM | b4LkhtBgZHM |
| 27307 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=BilPfv6cVPY | BilPfv6cVPY |
| 27308 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=bltBND48nw0 | bltBND48nw0 |
| 27309 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=byaHELBwZno | byaHELBwZno |
| 27310 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=ByAUAjC6hTs | ByAUAjC6hTs |
| 27311 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=bZEJTOt7tO0 | bZEJTOt7tO0 |
| 27312 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=CAHyfxhcEzM | CAHyfxhcEzM |
| 27313 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=CIJNi87zvwE | CIJNi87zvwE |
| 27314 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Cm96UyD6EuM | Cm96UyD6EuM |
| 27315 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=cs4MmVvEO2w | cs4MmVvEO2w |
| 27316 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=CSNvPP_OGR8 | CSNvPP_OGR8 |
| 27317 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=cuCSMYmEF7o | cuCSMYmEF7o |
| 27318 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=cue6XA56LYo | cue6XA56LYo |
| 27319 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=dAuGXcnOeCY | dAuGXcnOeCY |
| 27320 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=dBtCFt5Ooz4 | dBtCFt5Ooz4 |
| 27321 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=dcavwoNFKJE | dcavwoNFKJE |
| 27322 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=dJQbK-yz1k0 | dJQbK-yz1k0 |
| 27323 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=djYEvvboTPM | djYEvvboTPM |
| 27324 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=DvAR4KYpBO4 | DvAR4KYpBO4 |
| 27325 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=DY5LjsEC3dM | DY5LjsEC3dM |
| 27326 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=eaZQeil0xA8 | eaZQeil0xA8 |
| 27327 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=EPIhxvriBu8 | EPIhxvriBu8 |
| 27328 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=esFvVLTzDns | esFvVLTzDns |
| 27329 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=eTsgr8KR8ZI | eTsgr8KR8ZI |
| 27330 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=eZ9nqudeF0M | eZ9nqudeF0M |
| 27331 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=F1dzFpUFqko | F1dzFpUFqko |
| 27332 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=F2g9mhGegGE | F2g9mhGegGE |
| 27333 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=f3dvMEP18lM | f3dvMEP18lM |
| 27334 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=FmNZrgf80CU | FmNZrgf80CU |
| 27335 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=fMP8PkAW3ec | fMP8PkAW3ec |
| 27336 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=FOhATCSRKA4 | FOhATCSRKA4 |
| 27337 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Fqk6Ofwf48c | Fqk6Ofwf48c |
| 27338 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=fw14Ille-nE | fw14Ille-nE |
| 27339 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=fYAqTeTQm_Q | fYAqTeTQm_Q |
| 27340 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=FyCx6BR1aM0 | FyCx6BR1aM0 |
| 27341 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=FZ6bNuSUY3w | FZ6bNuSUY3w |
| 27342 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=GdhsE1uv0qY | GdhsE1uv0qY |
| 27343 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=GDx3tZtKGUM | GDx3tZtKGUM |
| 27344 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=GGoawgE_7Zg | GGoawgE_7Zg |
| 27345 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=gktxJhLsTMw | gktxJhLsTMw |
| 27346 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=goeC0loDKDs | goeC0loDKDs |
| 27347 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=gPGl6w8R5lw | gPGl6w8R5lw |
| 27348 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=gQMbUOmQsRs | gQMbUOmQsRs |
| 27349 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=GwzWkH7M2rM | GwzWkH7M2rM |
| 27350 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Hl0K8FuUoRo | Hl0K8FuUoRo |
| 27351 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=H-oAgPg1xHw | H-oAgPg1xHw |
| 27352 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=hRA_hv0vsuU | hRA_hv0vsuU |
| 27353 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=hRqSF6z19tl | hRqSF6z19tl |
| 27354 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Hyk9rPchCzw | Hyk9rPchCzw |
| 27355 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=hyyuu4n0M9U | hyyuu4n0M9U |
| 27356 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=I4t7oPSyQsg | I4t7oPSyQsg |
| 27357 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=iaEC0KN5dl4 | iaEC0KN5dl4 |
| 27358 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=iaO4dWuhZ4A | iaO4dWuhZ4A |
| 27359 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=ie-FRqqo2HI | ie-FRqqo2HI |
| 27360 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=INpRsQCv4_0 | INpRsQCv4_0 |
| 27361 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=IoOdlk9U6Nw | IoOdlk9U6Nw |
| 27362 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=IwngaM_-euU | IwngaM_-euU |
| 27363 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=JAUdAzvpDFU | JAUdAzvpDFU |
| 27364 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=jDPh58g1ksY | jDPh58g1ksY |
| 27365 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=jdq27HVETvE | jdq27HVETvE |
| 27366 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=jGPFD6GxoMs | jGPFD6GxoMs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27367 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=joq-z7hk--Q | joq-z7hk--Q |
| 27368 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=joXlEdYr59M | joXlEdYr59M |
| 27369 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=JQnoRpdx5m8 | JQnoRpdx5m8 |
| 27370 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=jRh3KtDZKkw | jRh3KtDZKkw |
| 27371 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=KBkMQOm9oB4 | KBkMQOm9oB4 |
| 27372 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=KhAAKg3dVmE | KhAAKg3dVmE |
| 27373 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=KHiU7WRVTME | KHiU7WRVTME |
| 27374 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=kJGmxJFYorQ | kJGmxJFYorQ |
| 27375 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=KKSDVJ1HvY4 | KKSDVJ1HvY4 |
| 27376 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=kmoSf1U61_s | kmoSf1U61_s |
| 27377 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=knGmokwpBl0 | knGmokwpBl0 |
| 27378 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=lmEN7nfXLfU | lmEN7nfXLfU |
| 27379 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=LoZeXPN2hbl | LoZeXPN2hbl |
| 27380 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=LPCvNQB4qwA | LPCvNQB4qwA |
| 27381 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=lQLi4UKvfoE | lQLi4UKvfoE |
| 27382 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=lzJ6e-tuKDo | lzJ6e-tuKDo |
| 27383 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=LZM8g30KeGo | LZM8g30KeGo |
| 27384 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=LzRghAR4asA | LzRghAR4asA |
| 27385 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=m-0QrQtGHdc | m-0QrQtGHdc |
| 27386 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=mJgcQzS6n4U | mJgcQzS6n4U |
| 27387 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=mkcTSW1mjKE | mkcTSW1mjKE |
| 27388 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=MLDrLfHRtrY | MLDrLfHRtrY |
| 27389 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=mqdldmhyN9U | mqdldmhyN9U |
| 27390 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=mWD_yslYVfw | mWD_yslYVfw |
| 27391 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=MwQ-MCNG8dw | MwQ-MCNG8dw |
| 27392 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=nDFYq-q0d_E | nDFYq-q0d_E |
| 27393 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=nN4KIhjsg84 | nN4KIhjsg84 |
| 27394 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=o2znz2TiCVc | o2znz2TiCVc |
| 27395 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=o3kcT3FnEcE | o3kcT3FnEcE |
| 27396 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Oj7bBVvn6U | Oj7bBVvn6U |
| 27397 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=okG1aG36_xw | okG1aG36_xw |
| 27398 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=OLn_DMJCUhY | OLn_DMJCUhY |
| 27399 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=OnoB42noYPE | OnoB42noYPE |
| 27400 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=otDJ3zeYDj4 | otDJ3zeYDj4 |
| 27401 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=p0Ttp8cQCG0 | p0Ttp8cQCG0 |
| 27402 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=pfpnIpxXEK4 | pfpnIpxXEK4 |
| 27403 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=PIn8MvpUOVE | PIn8MvpUOVE |
| 27404 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=PjQIAnE886Y | PjQIAnE886Y |
| 27405 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=pLlf8qr-sNQ | pLlf8qr-sNQ |
| 27406 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=QafTVkjxX_w | QafTVkjxX_w |
| 27407 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=qavwe03oBYM | qavwe03oBYM |
| 27408 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=qfarwKTu9wc | qfarwKTu9wc |
| 27409 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=QLLaW9ee4MY | QLLaW9ee4MY |
| 27410 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=qlVKhXEDwd0 | qlVKhXEDwd0 |
| 27411 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=qRc91GHWejc | qRc91GHWejc |
| 27412 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=rag5A-gmCr4 | rag5A-gmCr4 |
| 27413 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=RApploZ8cpA | RApploZ8cpA |
| 27414 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=RdDMCOnR9IE | RdDMCOnR9IE |
| 27415 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=RfogCjrspHs | RfogCjrspHs |
| 27416 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=RQ0uInh1j1Y | RQ0uInh1j1Y |
| 27417 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=rTLu2UKTSnc | rTLu2UKTSnc |
| 27418 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=RVGrXWSUuLU | RVGrXWSUuLU |
| 27419 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=sbozfspCgng | sbozfspCgng |
| 27420 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=sl3rbk2LuQU | sl3rbk2LuQU |
| 27421 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=srSowxpNpHw | srSowxpNpHw |
| 27422 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=stKGPO0FecI | stKGPO0FecI |
| 27423 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=syeiiN52ZjQ | syeiiN52ZjQ |
| 27424 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=T2D2SN9xrA8 | T2D2SN9xrA8 |
| 27425 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=T6tq80vG_Nk | T6tq80vG_Nk |
| 27426 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=tjluOhgn7MY | tjluOhgn7MY |
| 27427 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=tOEp-EgbN38 | tOEp-EgbN38 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27428 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=TT0g8OmCy04 | TT0g8OmCy04 |
| 27429 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=TWlEiNGXuo0 | TWlEiNGXuo0 |
| 27430 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=tXmfMQ9tUjeo | tXmfMQ9tUjeo |
| 27431 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Txpw0JtLsYc | Txpw0JtLsYc |
| 27432 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=uJOK_9sRa2k | uJOK_9sRa2k |
| 27433 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=uMtUGfTbmTg | uMtUGfTbmTg |
| 27434 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=unloqkDNaLs | unloqkDNaLs |
| 27435 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=vCrEf2lELZU | vCrEf2lELZU |
| 27436 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=VGPJjUhGdQ | VGPJjUhGdQ |
| 27437 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=vwoJflq9HqM | vwoJflq9HqM |
| 27438 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=VzVlNclSiig | VzVlNclSiig |
| 27439 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=W_nEbBQU_mw | W_nEbBQU_mw |
| 27440 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=wJEp63BYDXo | wJEp63BYDXo |
| 27441 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=wm_McaaPinU | wm_McaaPinU |
| 27442 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=WrJKvCE7zpQ | WrJKvCE7zpQ |
| 27443 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=WSuR36ZX0FM | WSuR36ZX0FM |
| 27444 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=WwBmR-09UoE | WwBmR-09UoE |
| 27445 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=WwplbllApEs | WwplbllApEs |
| 27446 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=WYnddw2JEUQ | WYnddw2JEUQ |
| 27447 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=XPbKVBSA_XU | XPbKVBSA_XU |
| 27448 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=XsHFgTbT7XE | XsHFgTbT7XE |
| 27449 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=y7cCQFZv-Oo | y7cCQFZv-Oo |
| 27450 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=ynFJBea343w | ynFJBea343w |
| 27451 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=YSHlvAZrQ_l | YSHlvAZrQ_l |
| 27452 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=Z2PzrP3R06Q | Z2PzrP3R06Q |
| 27453 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=zcV7p5FHBF0 | zcV7p5FHBF0 |
| 27454 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=ZIxblqR3Vxw | ZIxblqR3Vxw |
| 27455 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=ZshLzXB9uEM | ZshLzXB9uEM |
| 27456 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=ZUgKCLxkPeY | ZUgKCLxkPeY |
| 27457 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=-ZUsbC1JRTI | -ZUsbC1JRTI |
| 27458 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=zYjNC3p2zkA | zYjNC3p2zkA |
| 27459 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=_0GP9_n9hFo | _0GP9_n9hFo |
| 27460 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=08_KADY6YwM | 08_KADY6YwM |
| 27461 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=0B-aUNBglOo | 0B-aUNBglOo |
| 27462 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=1ou1Yvo99xl | 1ou1Yvo99xl |
| 27463 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=2hCu-M-WFWI | 2hCu-M-WFWI |
| 27464 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=3rGQC8iknXA | 3rGQC8iknXA |
| 27465 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=3VL5Rl3QzVw | 3VL5Rl3QzVw |
| 27466 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=4J1Cik42Jac | 4J1Cik42Jac |
| 27467 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=4pegq07Fiqc | 4pegq07Fiqc |
| 27468 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=6LfnagwYQoo | 6LfnagwYQoo |
| 27469 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=7aD0S_ecee0 | 7aD0S_ecee0 |
| 27470 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=8mk0hUvdKiY | 8mk0hUvdKiY |
| 27471 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=9QTvVkknaZI | 9QTvVkknaZI |
| 27472 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=a3M8ilhd3T8 | a3M8ilhd3T8 |
| 27473 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=AABEv1qm4rc | AABEv1qm4rc |
| 27474 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=auFzjTrVXw0 | auFzjTrVXw0 |
| 27475 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=aYBCLto02So | aYBCLto02So |
| 27476 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=bAoTDwhvkOc | bAoTDwhvkOc |
| 27477 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=BfRERgiiomU | BfRERgiiomU |
| 27478 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=bJJEgx9HsNk | bJJEgx9HsNk |
| 27479 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=bmiQZ3eqV_c | bmiQZ3eqV_c |
| 27480 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=bnAfovwyK6E | bnAfovwyK6E |
| 27481 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=C08DJjp5_xo | C08DJjp5_xo |
| 27482 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=CSXAB0uo4sg | CSXAB0uo4sg |
| 27483 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=cU8lpznv_TE | cU8lpznv_TE |
| 27484 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=cXInOdlo5g4 | cXInOdlo5g4 |
| 27485 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=dpkoWmrC-bs | dpkoWmrC-bs |
| 27486 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=DUsmrQFytYQ | DUsmrQFytYQ |
| 27487 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=dyY0gpAFV0Y | dyY0gpAFV0Y |
| 27488 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=E2vU_kZ04Rs | E2vU_kZ04Rs |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 27489 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=E8BQG1pfaBE | E8BQG1pfaBE |
| 27490 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=EDreSSg2VGk | EDreSSg2VGk |
| 27491 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=f0aSzXKiIwc | f0aSzXKiIwc |
| 27492 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=FfMd6Ccz4uY | FfMd6Ccz4uY |
| 27493 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=fM_pmpzTgzw | fM_pmpzTgzw |
| 27494 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=fmqVcXdo0qc | fmqVcXdo0qc |
| 27495 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=fqzY1fDCOLI | fqzY1fDCOLI |
| 27496 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=fY3eGVA8vgo | fY3eGVA8vgo |
| 27497 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=gCMURdgOg0g | gCMURdgOg0g |
| 27498 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=ggMsiwkZleM | ggMsiwkZleM |
| 27499 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=H3TmD0iVlw8 | H3TmD0iVlw8 |
| 27500 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=h8Enn3di080 | h8Enn3di080 |
| 27501 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=hAy_pN9VEPM | hAy_pN9VEPM |
| 27502 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=HcML4QMbGWQ | HcML4QMbGWQ |
| 27503 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=hEB6ajQ4tPk | hEB6ajQ4tPk |
| 27504 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=Hign1xzXK_Y | Hign1xzXK_Y |
| 27505 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=hLmSC4rFqAU | hLmSC4rFqAU |
| 27506 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=HPaB43ykfgl | HPaB43ykfgl |
| 27507 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=hr42F3B-akM | hr42F3B-akM |
| 27508 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=ihx0jVk9iBg | ihx0jVk9iBg |
| 27509 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=IuOnwdTNdNQ | IuOnwdTNdNQ |
| 27510 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=JDgix8eDNqw | JDgix8eDNqw |
| 27511 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=jO3-p6i86R4 | jO3-p6i86R4 |
| 27512 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=JQJc4U66FCg | JQJc4U66FCg |
| 27513 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=JUrrMidNMrU | JUrrMidNMrU |
| 27514 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=jzC8kAqzl24 | jzC8kAqzl24 |
| 27515 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=k30pi7l4ixk | k30pi7l4ixk |
| 27516 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=KfMZKkizMHQ | KfMZKkizMHQ |
| 27517 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=KrUGniduz1U | KrUGniduz1U |
| 27518 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=KwWvnE5GGdA | KwWvnE5GGdA |
| 27519 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=lfbH0dPFOnI | lfbH0dPFOnI |
| 27520 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=L-HD82KiScl | L-HD82KiScl |
| 27521 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=M2kXeUt2Dm8 | M2kXeUt2Dm8 |
| 27522 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=M9KALIEPQS0 | M9KALIEPQS0 |
| 27523 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=mh-EelF7RHU | mh-EelF7RHU |
| 27524 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=MM3Qn-yd1sM | MM3Qn-yd1sM |
| 27525 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=mNkLCqgd7zc | mNkLCqgd7zc |
| 27526 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=NsRm4amrU6o | NsRm4amrU6o |
| 27527 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=nuAORsIvTx8 | nuAORsIvTx8 |
| 27528 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=oUqEx2CW96M | oUqEx2CW96M |
| 27529 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=p3D_iwSnnHM | p3D_iwSnnHM |
| 27530 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=PEQNdFau7qo | PEQNdFau7qo |
| 27531 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=pLi8_UVV2fU | pLi8_UVV2fU |
| 27532 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=Q0KjoKcwv_o | Q0KjoKcwv_o |
| 27533 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=QaoGgzHnr2Y | QaoGgzHnr2Y |
| 27534 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=qG-1Zm4q4uA | qG-1Zm4q4uA |
| 27535 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=qorW6U-XYso | qorW6U-XYso |
| 27536 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=qUKJX_mTbzQ | qUKJX_mTbzQ |
| 27537 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=r59KBsmOMJs | r59KBsmOMJs |
| 27538 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=RG-KpBP4teY | RG-KpBP4teY |
| 27539 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=S9p94VA6OI4 | S9p94VA6OI4 |
| 27540 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=sPNgEO-DvPc | sPNgEO-DvPc |
| 27541 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=t8R0yl1Krio | t8R0yl1Krio |
| 27542 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=td_zbdbPL1U | td_zbdbPL1U |
| 27543 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=t-Dt4WWQ4yk | t-Dt4WWQ4yk |
| 27544 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=un7ib_tiX3g | un7ib_tiX3g |
| 27545 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=Uso8uhW4NtU | Uso8uhW4NtU |
| 27546 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=uSzTT12HXtY | uSzTT12HXtY |
| 27547 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=UVQDMvb2d28 | UVQDMvb2d28 |
| 27548 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=v_v6MSmSIhE | v_v6MSmSIhE |
| 27549 VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=VAouW75xmTo | VAouW75xmTo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27550 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=Vd-Lj3y4PvM | Vd-Lj3y4PvM |
| 27551 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=vDTvXtbUgUU | vDTvXtbUgUU |
| 27552 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=VLMe83zMTRQ | VLMe83zMTRQ |
| 27553 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=VQDqkAjPllk | VQDqkAjPllk |
| 27554 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=wrzrTkOfIDE | wrzrTkOfIDE |
| 27555 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=x1aFHCJI4Jl | x1aFHCJI4Jl |
| 27556 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=X4XISJ5HJAU | X4XISJ5HJAU |
| 27557 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=X7YGaX3RuOQ | X7YGaX3RuOQ |
| 27558 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=xagX3JgaoVA | xagX3JgaoVA |
| 27559 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=xQ1Z324zORw | xQ1Z324zORw |
| 27560 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=xUGV7ADjRfM | xUGV7ADjRfM |
| 27561 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=XwTS42vaVTk | XwTS42vaVTk |
| 27562 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=YD4lZApkZzU | YD4lZApkZzU |
| 27563 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=YdgEVLtvw1Y | YdgEVLtvw1Y |
| 27564 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=YH4GsI1GIFw | YH4GsI1GIFw |
| 27565 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=YK7zvylC-OE | YK7zvylC-OE |
| 27566 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=yUKBI5Z2l3Q | yUKBI5Z2l3Q |
| 27567 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=YV3fk6qeEmg | YV3fk6qeEmg |
| 27568 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=yyM9xiLpxY0 | yyM9xiLpxY0 |
| 27569 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=z9Ecw-HxZNE | z9Ecw-HxZNE |
| 27570 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=ZC1VAJ5hdHo | ZC1VAJ5hdHo |
| 27571 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=zGUL0XOvPl8 | zGUL0XOvPl8 |
| 27572 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=ZkBYTTS7WzU | ZkBYTTS7WzU |
| 27573 | VIACOM INTERNATIONAL | Avatar (Sokka's Master) (304) | PAu003142688 | http://www.youtube.com/watch?v=ztax7zxD-jo | ztax7zxD-jo |
| 27574 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=2sEeG2oTPk8 | 2sEeG2oTPk8 |
| 27575 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=gcYwmKU2CXw | gcYwmKU2CXw |
| 27576 | VIACOM INTERNATIONAL | Avatar (The Avatar and The Firelord) (306) | PAu002921846 | http://www.youtube.com/watch?v=M0M32jH85rM | M0M32jH85rM |
| 27577 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=_UurALuOkSQ | _UurALuOkSQ |
| 27578 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=2MBvEtpH0Gs | 2MBvEtpH0Gs |
| 27579 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=2qn13kbrEik | 2qn13kbrEik |
| 27580 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=arYcpGLbwKw | arYcpGLbwKw |
| 27581 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=dRieiBNlcsg | dRieiBNlcsg |
| 27582 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=fAR4c9QB0ic | fAR4c9QB0ic |
| 27583 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=idWpDGwzCWs | idWpDGwzCWs |
| 27584 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=KOt-yyDWQMI | KOt-yyDWQMI |
| 27585 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=NbVvTwXIrBw | NbVvTwXIrBw |
| 27586 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=TF-i2QUrsAM | TF-i2QUrsAM |
| 27587 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=XxAmHCpnqlQ | XxAmHCpnqlQ |
| 27588 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=SBm0RUkmyZA | SBm0RUkmyZA |
| 27589 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=X1qJMKv8QRo | X1qJMKv8QRo |
| 27590 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=Xvgn0Hgh6Hs | Xvgn0Hgh6Hs |
| 27591 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=7ezLNw73dec | 7ezLNw73dec |
| 27592 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=FBse2uinF_g | FBse2uinF_g |
| 27593 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=gHtdz_AXYrk | gHtdz_AXYrk |
| 27594 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=sAnVvWxQvOQ | sAnVvWxQvOQ |
| 27595 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=vX1BrZkTyhE | vX1BrZkTyhE |
| 27596 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=0QvSHmiV6iY | 0QvSHmiV6iY |
| 27597 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=1TXYjU4iiIE | 1TXYjU4iiIE |
| 27598 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=4Ci8BzdGzHE | 4Ci8BzdGzHE |
| 27599 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=5_RAYIL4f8Y | 5_RAYIL4f8Y |
| 27600 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=7aE8eXdVBPA | 7aE8eXdVBPA |
| 27601 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=9DzGZ8KeEys | 9DzGZ8KeEys |
| 27602 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=BG6-Xxqp7rA | BG6-Xxqp7rA |
| 27603 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=ejHECy2x5BY | ejHECy2x5BY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27604 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=es31pVTSRug | es31pVTSRug |
| 27605 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=G1KH0arRNeY | G1KH0arRNeY |
| 27606 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=GE3XeZcy8bs | GE3XeZcy8bs |
| 27607 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=HD50zzQ5FMo | HD50zzQ5FMo |
| 27608 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=ipxVR6SLby0 | ipxVR6SLby0 |
| 27609 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=kSvRLXA-xTU | kSvRLXA-xTU |
| 27610 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=LgPgtq8QBzs | LgPgtq8QBzs |
| 27611 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=MFCBmovURLI | MFCBmovURLI |
| 27612 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=rMs4BS3g5Ul | rMs4BS3g5Ul |
| 27613 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=sd5w0yDSm_U | sd5w0yDSm_U |
| 27614 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=SungCONaW4g | SungCONaW4g |
| 27615 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=sz7IdS-sxGg | sz7IdS-sxGg |
| 27616 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=uvK3rZeANMA | uvK3rZeANMA |
| 27617 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=VcO8hzrM-6g | VcO8hzrM-6g |
| 27618 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=VK1w8KP1mVo | VK1w8KP1mVo |
| 27619 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=wcj8_kZ5TVE | wcj8_kZ5TVE |
| 27620 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=XcnfCqa_p38 | XcnfCqa_p38 |
| 27621 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=YFn8Y3xfO-8 | YFn8Y3xfO-8 |
| 27622 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=ZjSdAL-5EYo | ZjSdAL-5EYo |
| 27623 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=CSavZUt-8FE | CSavZUt-8FE |
| 27624 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=DNLEVdSCHK4 | DNLEVdSCHK4 |
| 27625 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Fk9UV3htW2s | Fk9UV3htW2s |
| 27626 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=iPWB5o5_gbA | iPWB5o5_gbA |
| 27627 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=ISu8OpdWzm8 | ISu8OpdWzm8 |
| 27628 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=J8IiWuOu2XU | J8IiWuOu2XU |
| 27629 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=JN-9wv_Giog | JN-9wv_Giog |
| 27630 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=L1m-XYF4EWo | L1m-XYF4EWo |
| 27631 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=meYvCLfemWY | meYvCLfemWY |
| 27632 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=NK6jZ4hSCl4 | NK6jZ4hSCl4 |
| 27633 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=OaGkPxRXmQs | OaGkPxRXmQs |
| 27634 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=oObUsNkB3dl | oObUsNkB3dl |
| 27635 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=vEsEDWTSfGM | vEsEDWTSfGM |
| 27636 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=W1E5aQTJ0Tc | W1E5aQTJ0Tc |
| 27637 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Ygu_tV2FH_M | Ygu_tV2FH_M |
| 27638 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=yMWJc8orAiA | yMWJc8orAiA |
| 27639 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=zt3ipFmXGVE | zt3ipFmXGVE |
| 27640 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=2v-e92rBbKU | 2v-e92rBbKU |
| 27641 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=jiISIKpjK_M | jiISIKpjK_M |
| 27642 | BLACK ENTERTAINMENT TELEVISION | BET Hip Hop Awards (2006) | PA0001354364 | http://www.youtube.com/watch?v=WUO1N0_O6ms | WUO1N0_O6ms |
| 27643 | COMEDY PARTNERS | Carlos Mencia: No Strings Attached | PA0001365548 | http://www.youtube.com/watch?v=eiBMZ266b_E | eiBMZ266b_E |
| 27644 | VIACOM INTERNATIONAL | CatDog (Shriek Loves Dog) (10A) | PA0000945851 | http://www.youtube.com/watch?v=t-KOgNCSOWM | t-KOgNCSOWM |
| 27645 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=BoDtx8kse9E | BoDtx8kse9E |
| 27646 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=coYBWxIlTWo | coYBWxIlTWo |
| 27647 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=iOR00rSCTKc | iOR00rSCTKc |
| 27648 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=VVzqYhANsXU | VVzqYhANsXU |
| 27649 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=q_sMXMLESjQ | q_sMXMLESjQ |
| 27650 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=16npUk69ws0 | 16npUk69ws0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27651 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Vv-Wwm_7xvc | Vv-Wwm_7xvc |
| 27652 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=vxn2fYfexQg | vxn2fYfexQg |
| 27653 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=qFaiiMF7LRc | qFaiiMF7LRc |
| 27654 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=xjMLEPzCKGw | xjMLEPzCKGw |
| 27655 | COMEDY PARTNERS | Chappelle's Show(216) | PA0001294261 | http://www.youtube.com/watch?v=bBemCtMv7uM | bBemCtMv7uM |
| 27656 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=2lizqUnMHYQ | 2lizqUnMHYQ |
| 27657 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=cnsE7PEgqr0 | cnsE7PEgqr0 |
| 27658 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=DWoZR_M3olg | DWoZR_M3olg |
| 27659 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=hSMM0XueHak | hSMM0XueHak |
| 27660 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=IF-Ly-4kbts | IF-Ly-4kbts |
| 27661 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=miMV-k45YrM | miMV-k45YrM |
| 27662 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=TJkJfRNT5oY | TJkJfRNT5oY |
| 27663 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=u0mIkDPOA1A | u0mIkDPOA1A |
| 27664 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=z-tLSwE3a3I | z-tLSwE3a3I |
| 27665 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=mDTHf7SMEF8 | mDTHf7SMEF8 |
| 27666 | COMEDY PARTNERS | Comedy Central Presents(207) | PA0000945298 | http://www.youtube.com/watch?v=Yl6nEHVT9Sc | Yl6nEHVT9Sc |
| 27667 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=D5A45JQQd8s | D5A45JQQd8s |
| 27668 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=nfDkeiGxTRs | nfDkeiGxTRs |
| 27669 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=WrjVyxplGoU | WrjVyxplGoU |
| 27670 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=ukAV95lyiJo | ukAV95lyiJo |
| 27671 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=JlQMgas3VvM | JlQMgas3VvM |
| 27672 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=I002IRBRIGs | I002IRBRIGs |
| 27673 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=I8I-5ip9v38 | I8I-5ip9v38 |
| 27674 | COMEDY PARTNERS | Comedy Central Presents(503) | PA0001061359 | http://www.youtube.com/watch?v=rBXA0mc09XA | rBXA0mc09XA |
| 27675 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=fe-qrQ61O0U | fe-qrQ61O0U |
| 27676 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=NNr39o8pF2Q | NNr39o8pF2Q |
| 27677 | COMEDY PARTNERS | Comedy Central Presents(811) | PAu002851411 | http://www.youtube.com/watch?v=JU1fwZfBTZ0 | JU1fwZfBTZ0 |
| 27678 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=8W_jeLTzEBM | 8W_jeLTzEBM |
| 27679 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=OFaEo0IqKc0 | OFaEo0IqKc0 |
| 27680 | COMEDY PARTNERS | Crank Yankers(212) | PA0001294260 | http://www.youtube.com/watch?v=IXxHIshO_Jw | IXxHIshO_Jw |
| 27681 | COMEDY PARTNERS | Distraction(208) | PAu003116393 | http://www.youtube.com/watch?v=XmWN5-elCoo | XmWN5-elCoo |
| 27682 | COMEDY PARTNERS | Distraction(210) | PAu003116394 | http://www.youtube.com/watch?v=36hZk1OTi1o | 36hZk1OTi1o |
| 27683 | COMEDY PARTNERS | Distraction(210) | PAu003116394 | http://www.youtube.com/watch?v=PGmLBc5Gk5g | PGmLBc5Gk5g |
| 27684 | COMEDY PARTNERS | Distraction(212) | PAu003116395 | http://www.youtube.com/watch?v=Ulaq7aF4N7U | Ulaq7aF4N7U |
| 27685 | COMEDY PARTNERS | Distraction(212) | PAu003116395 | http://www.youtube.com/watch?v=VKBx5Jm8fJM | VKBx5Jm8fJM |
| 27686 | COMEDY PARTNERS | Distraction(213) | PAu003116391 | http://www.youtube.com/watch?v=TGzR81lhvmc | TGzR81lhvmc |
| 27687 | VIACOM INTERNATIONAL | Dr. Katz (Cholesterol) (104) | PA0001379861 | http://www.youtube.com/watch?v=TwQ3H4U1K60 | TwQ3H4U1K60 |
| 27688 | COMEDY PARTNERS | Dr. Katz (Bystander Ben) (201) | PA0001376123 | http://www.youtube.com/watch?v=8R1P034vL6M | 8R1P034vL6M |
| 27689 | COMEDY PARTNERS | Dr. Katz (Bystander Ben) (201) | PA0001376123 | http://www.youtube.com/watch?v=vjK0t920Cog | vjK0t920Cog |
| 27690 | COMEDY PARTNERS | Dr. Katz (Bystander Ben) (201) | PA0001376123 | http://www.youtube.com/watch?v=zsUvNMKhdA8 | zsUvNMKhdA8 |
| 27691 | COMEDY PARTNERS | Dr. Katz (Bees & S.I.D.S) (205) | PA0001376123 | http://www.youtube.com/watch?v=0F7luiEEuyk | 0F7luiEEuyk |
| 27692 | COMEDY PARTNERS | Dr. Katz (Bees & S.I.D.S) (205) | PA0001376123 | http://www.youtube.com/watch?v=AMyw8ZPKyx4 | AMyw8ZPKyx4 |
| 27693 | COMEDY PARTNERS | Dr. Katz (Bees & S.I.D.S) (205) | PA0001376123 | http://www.youtube.com/watch?v=BDol_23UvvY | BDol_23UvvY |
| 27694 | COMEDY PARTNERS | Dr. Katz (Drinky the Drunk Guy) (206) | PA0001376123 | http://www.youtube.com/watch?v=_ZaSiKbov8l | _ZaSiKbov8l |
| 27695 | COMEDY PARTNERS | Dr. Katz (Henna) (212) | PA0001376123 | http://www.youtube.com/watch?v=FvtKg1dSt9w | FvtKg1dSt9w |
| 27696 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=z-7-3lSf8rpg | z7-3lSf8rpg |
| 27697 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=7qncgdWocsc | 7qncgdWocsc |
| 27698 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=8ftlQVy0bk4 | 8ftlQVy0bk4 |
| 27699 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=DfQGGZ4qNsc | DfQGGZ4qNsc |
| 27700 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=9ZsROxrn40E | 9ZsROxrn40E |
| 27701 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=DyzTG8R1lpo | DyzTG8R1lpo |
| 27702 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=jSIkacopkmQ | jSIkacopkmQ |
| 27703 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=m1RSO-YJ8Js | m1RSO-YJ8Js |
| 27704 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=9ZJR3bOqpZs | 9ZJR3bOqpZs |
| 27705 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=aHbR4afDxP8 | aHbR4afDxP8 |
| 27706 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=jTAqLv6SaiY | jTAqLv6SaiY |
| 27707 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=m_TCxfo2FMg | m_TCxfo2FMg |
| 27708 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=MGIMWKue2bg | MGIMWKue2bg |
| 27709 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=MojEhm5srYI | MojEhm5srYI |
| 27710 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=ouu6HLzskwI | ouu6HLzskwI |
| 27711 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=R3tOhFhemQk | R3tOhFhemQk |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 27712 COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=-RfmR7PJD8Q | -RfmR7PJD8Q |
| 27713 COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=rmUqg6XxeuU | rmUqg6XxeuU |
| 27714 COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=TFDmAEl_FXo | TFDmAEl_FXo |
| 27715 COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=UkC3zBXJlJg | UkC3zBXJlJg |
| 27716 COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=WTCRyU-S8Lg | WTCRyU-S8Lg |
| 27717 COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=ylCv5Hd0VLU | ylCv5Hd0VLU |
| 27718 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=456d5uqz4R8 | 456d5uqz4R8 |
| 27719 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=b2JL_PVbwLo | b2JL_PVbwLo |
| 27720 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=BJKCQkmgcrs | BJKCQkmgcrs |
| 27721 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=CQr_XivTj6w | CQr_XivTj6w |
| 27722 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=fcsi0VmfpVw | fcsi0VmfpVw |
| 27723 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=fxjCdaqufwl | fxjCdaqufwl |
| 27724 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=g-mPtRvGe-s | g-mPtRvGe-s |
| 27725 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=GsNdUJlOG7M | GsNdUJlOG7M |
| 27726 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=HSnYbvqVcNU | HSnYbvqVcNU |
| 27727 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=U9fki35PV30 | U9fki35PV30 |
| 27728 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=UFYvlgTtHSw | UFYvlgTtHSw |
| 27729 COMEDY PARTNERS | Drawn Together (Charlotte's Web of Lies) (313) | Pau003142715 | http://www.youtube.com/watch?v=ulOy79GViRw | ulOy79GViRw |
| 27730 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=9LF871BG7Pg | 9LF871BG7Pg |
| 27731 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=AawZEtBq7zl | AawZEtBq7zl |
| 27732 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=bKEkPKphesl | bKEkPKphesl |
| 27733 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=CryVobY8Byl | CryVobY8Byl |
| 27734 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=D81Q1Z44_Vs | D81Q1Z44_Vs |
| 27735 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=e_aKuO7_PCY | e_aKuO7_PCY |
| 27736 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=fdB6sMFsxCY | fdB6sMFsxCY |
| 27737 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=KFwGEDdMeSs | KFwGEDdMeSs |
| 27738 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=MEdsv6ZxGlM | MEdsv6ZxGlM |
| 27739 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=nD2Bv2zGgZ0 | nD2Bv2zGgZ0 |
| 27740 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=Olx7Bg0rltc | Olx7Bg0rltc |
| 27741 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=-PL7tP2XiyM | -PL7tP2XiyM |
| 27742 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=QgtVbcU-DAw | QgtVbcU-DAw |
| 27743 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=sSK_Qqoo8cA | sSK_Qqoo8cA |
| 27744 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=wbg9PWpBsVo | wbg9PWpBsVo |
| 27745 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=Wf9Q1rcom5Y | Wf9Q1rcom5Y |
| 27746 COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=xRksavlSbY0 | xRksavlSbY0 |
| 27747 VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Faces the Music) (303) | Pau003095026;PAu003095328 | http://www.youtube.com/watch?v=wpBPAe0RdIA | wpBPAe0RdIA |
| 27748 VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA000103235 1 | http://www.youtube.com/watch?v=AL0v-dH1ZSU | AL0v-dH1ZSU |
| 27749 VIACOM INTERNATIONAL | Invader Zim (Parent Teacher Night) (3A) | PA0001032131 | http://www.youtube.com/watch?v=EAXdHa9Xm5Q | EAXdHa9Xm5Q |
| 27750 VIACOM INTERNATIONAL | Jackass(101) | PA0001017915;PA0001598578 | http://www.youtube.com/watch?v=yBPmVo2BHec | yBPmVo2BHec |
| 27751 VIACOM INTERNATIONAL | Jackass(108) | PA0001598578;PA0001601173 | http://www.youtube.com/watch?v=KG1JjX9blbc | KG1JjX9blbc |
| 27752 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=_0u84DuZvaw | _0u84DuZvaw |
| 27753 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=0OJfA4HXp58 | 0OJfA4HXp58 |
| 27754 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=1_ISAZIl7h8 | 1_ISAZIl7h8 |
| 27755 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=EjPivrEvP8M | EjPivrEvP8M |
| 27756 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=gJ0C20SlaWY | gJ0C20SlaWY |
| 27757 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=qj9JAXyPCKE | qj9JAXyPCKE |
| 27758 VIACOM INTERNATIONAL | Jackass(105) | PA0001598578 | http://www.youtube.com/watch?v=yuoG31ZwwAQ | yuoG31ZwwAQ |
| 27759 VIACOM INTERNATIONAL | Jackass(304) | PA0001601173;PA0001598659 | http://www.youtube.com/watch?v=enBPPacilTE | enBPPacilTE |
| 27760 VIACOM INTERNATIONAL | Jackass(304) | PA0001601173;PA0001598659 | http://www.youtube.com/watch?v=MNaBSK_bO48 | MNaBSK_bO48 |
| 27761 VIACOM INTERNATIONAL | Jackass(306) | PA0001601173;PA0001598659 | http://www.youtube.com/watch?v=zFyQOf6ldp8 | zFyQOf6ldp8 |
| 27762 COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=al-Ee-ngWHs | al-Ee-ngWHs |
| 27763 COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=DL9qOGDM7xY | DL9qOGDM7xY |
| 27764 COMEDY PARTNERS | Jim Breuer: Hardcore | PA0001237973;PAu002671101 | http://www.youtube.com/watch?v=uNdmnqoUK2w | uNdmnqoUK2w |
| 27765 VIACOM INTERNATIONAL | Laguna Beach (The Bonfire) (102) | PA0001294968 | http://www.youtube.com/watch?v=p_Se2Uiwuug | p_Se2Uiwuug |
| 27766 VIACOM INTERNATIONAL | Laguna Beach (What Happens in Cabo) (105) | PA0001294968 | http://www.youtube.com/watch?v=pC1SLPoWg-0 | pC1SLPoWg-0 |
| 27767 VIACOM INTERNATIONAL | Laguna Beach (Graduation Day) (109) | PA0001294968 | http://www.youtube.com/watch?v=NzS4YTSTLHw | NzS4YTSTLHw |
| 27768 VIACOM INTERNATIONAL | Laguna Beach (Graduation Day) (109) | PA0001294968 | http://www.youtube.com/watch?v=OR3Jpq03ooY | OR3Jpq03ooY |
| 27769 VIACOM INTERNATIONAL | Laguna Beach (Dunzo) (111) | PA0001294968 | http://www.youtube.com/watch?v=9nv-S4MM-DQ | 9nv-S4MM-DQ |
| 27770 VIACOM INTERNATIONAL | Laguna Beach (Dunzo) (111) | PA0001294968 | http://www.youtube.com/watch?v=n0eBQ9wj5Tg | n0eBQ9wj5Tg |
| 27771 VIACOM INTERNATIONAL | Laguna Beach (Since You've Been Gone) (201) | PA0001328450 | http://www.youtube.com/watch?v=OhoXBF6blDk | OhoXBF6blDk |
| 27772 VIACOM INTERNATIONAL | Laguna Beach (Since You've Been Gone) (201) | PA0001328450 | http://www.youtube.com/watch?v=Rpfz7FlrzLU | Rpfz7FlrzLU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27773 | VIACOM INTERNATIONAL | Laguna Beach (Since You've Been Gone) (201) | PA0001328450 | http://www.youtube.com/watch?v=Uw6XvFMbCVI | Uw6XvFMbCVI |
| 27774 | VIACOM INTERNATIONAL | Laguna Beach (You Can't Trust Him) (202) | PA0001328450 | http://www.youtube.com/watch?v=WX9GzYgNkcY | WX9GzYgNkcY |
| 27775 | VIACOM INTERNATIONAL | Laguna Beach (It's hard to say Goodbye) (203) | PA0001328450 | http://www.youtube.com/watch?v=fEwF7Ie0MCE | fEwF7Ie0MCE |
| 27776 | VIACOM INTERNATIONAL | Laguna Beach (More than Friends) (204) | PA0001328450 | http://www.youtube.com/watch?v=QymSkjLce5g | QymSkjLce5g |
| 27777 | VIACOM INTERNATIONAL | Laguna Beach (More than Friends) (204) | PA0001328450 | http://www.youtube.com/watch?v=TpzbyvwynYw | TpzbyvwynYw |
| 27778 | VIACOM INTERNATIONAL | Laguna Beach (I Hate Valentine's Day) (206) | PA0001328450 | http://www.youtube.com/watch?v=oKgGarl_AaY | oKgGarl_AaY |
| 27779 | VIACOM INTERNATIONAL | Laguna Beach (What Goes Around) (208) | PA0001328450 | http://www.youtube.com/watch?v=U0qxc7nNqx4 | U0qxc7nNqx4 |
| 27780 | VIACOM INTERNATIONAL | Laguna Beach (Our Last Prom) (212) | PA0001328450 | http://www.youtube.com/watch?v=bEd8vxZyRjI | bEd8vxZyRjI |
| 27781 | VIACOM INTERNATIONAL | Laguna Beach (Nothing More to Say) (216) | PA0001328450 | http://www.youtube.com/watch?v=aXJoP2f1DZg | aXJoP2f1DZg |
| 27782 | VIACOM INTERNATIONAL | Laguna Beach (Nothing More to Say) (216) | PA0001328450 | http://www.youtube.com/watch?v=E0Fip833vGs | E0Fip833vGs |
| 27783 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=8u1rlCjc43s | 8u1rlCjc43s |
| 27784 | VIACOM INTERNATIONAL | Laguna Beach (One More Wave) (217) | PA0001328450 | http://www.youtube.com/watch?v=n0Hslo5e7H0 | n0Hslo5e7H0 |
| 27785 | VIACOM INTERNATIONAL | Laguna Beach (See You In A Decade) (315) | PAu003090249 | http://www.youtube.com/watch?v=0zjJBzz0U3k | 0zjJBzz0U3k |
| 27786 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=eav6iwaNR1E | eav6iwaNR1E |
| 27787 | COMEDY PARTNERS | Lil' Bush(101) | PA0001593659 | http://www.youtube.com/watch?v=h80B0L98Cos | h80B0L98Cos |
| 27788 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=9t9v2fx8SHc | 9t9v2fx8SHc |
| 27789 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=stHSckE2XQw | stHSckE2XQw |
| 27790 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=wO5t1Nhdnxs | wO5t1Nhdnxs |
| 27791 | COMEDY PARTNERS | Lil' Bush(104) | PA0001593655 | http://www.youtube.com/watch?v=xuFJ-khuGEQ | xuFJ-khuGEQ |
| 27792 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=Pf_KdXmJUJA | Pf_KdXmJUJA |
| 27793 | COMEDY PARTNERS | Lil' Bush(105) | PA0001593660 | http://www.youtube.com/watch?v=YYeJEFa-xCA | YYeJEFa-xCA |
| 27794 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=fvKNZCShVeQ | fvKNZCShVeQ |
| 27795 | VIACOM INTERNATIONAL | Making the Band 4 (The New Guys) (1004) | Pau003335175 | http://www.youtube.com/watch?v=fX3XxkwlaG8 | fX3XxkwlaG8 |
| 27796 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=tXZPfnYhVOQ | tXZPfnYhVOQ |
| 27797 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(104) | PA0001328460 | http://www.youtube.com/watch?v=UzFopypRvbk | UzFopypRvbk |
| 27798 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(305) | PAu002921010 | http://www.youtube.com/watch?v=SNNa_Wcv3gk | SNNa_Wcv3gk |
| 27799 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(307) | PAu002921010 | http://www.youtube.com/watch?v=hHTXJLbZnxg | hHTXJLbZnxg |
| 27800 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=jeF-uJj0Gv0 | jeF-uJj0Gv0 |
| 27801 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=2faNh_N837U | 2faNh_N837U |
| 27802 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=UIMm0N1u1rA | UIMm0N1u1rA |
| 27803 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=x8flGNauxEU | x8flGNauxEU |
| 27804 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=eQltYFPQIYw | eQltYFPQIYw |
| 27805 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=uTyASqw1xhQ | uTyASqw1xhQ |
| 27806 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=k8bCnMSZsml | k8bCnMSZsml |
| 27807 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=00N-t1Z9eJk | 00N-t1Z9eJk |
| 27808 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=4DY_j23er3Y | 4DY_j23er3Y |
| 27809 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=6_zeIJAYAfw | 6_zeIJAYAfw |
| 27810 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=7vt39lWV42s | 7vt39lWV42s |
| 27811 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=aHJa4xcxRbw | aHJa4xcxRbw |
| 27812 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=BE2eMziLzSw | BE2eMziLzSw |
| 27813 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=CI_nR3Avay0 | CI_nR3Avay0 |
| 27814 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=D_YCqelI7iY | D_YCqelI7iY |
| 27815 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=JSglVwcdCZM | JSglVwcdCZM |
| 27816 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=JZNEtASbCTs | JZNEtASbCTs |
| 27817 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=kNPJ3G06kdU | kNPJ3G06kdU |
| 27818 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=nVyRZ97I5rk | nVyRZ97I5rk |
| 27819 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=NwVmiU0KChU | NwVmiU0KChU |
| 27820 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=Qv45sODc5t4 | Qv45sODc5t4 |
| 27821 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=sFugAiRAUY0 | sFugAiRAUY0 |
| 27822 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=tcAYsK4MB_A | tcAYsK4MB_A |
| 27823 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=U46R8xXnPqs | U46R8xXnPqs |
| 27824 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=vqKRVK8hDQg | vqKRVK8hDQg |
| 27825 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=yVSH-uR8t3k | yVSH-uR8t3k |
| 27826 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=9tmK-QslyZU | 9tmK-QslyZU |
| 27827 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=Dppw6Ads_Fc | Dppw6Ads_Fc |
| 27828 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=hqGEFv2ZyyY | hqGEFv2ZyyY |
| 27829 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=tO6g8TEeUNU | tO6g8TEeUNU |
| 27830 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=zx05wuSHB8g | zx05wuSHB8g |
| 27831 | VIACOM INTERNATIONAL | Rob and Big(304) | PA0001597944 | http://www.youtube.com/watch?v=c3hFVsTX25M | c3hFVsTX25M |
| 27832 | VIACOM INTERNATIONAL | Rob and Big(304) | PA0001597944 | http://www.youtube.com/watch?v=DDk9Xr4u8hw | DDk9Xr4u8hw |
| 27833 | VIACOM INTERNATIONAL | Rob and Big(304) | PA0001597944 | http://www.youtube.com/watch?v=onq9LF5OC9s | onq9LF5OC9s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27834 | VIACOM INTERNATIONAL | Rob and Big(305) | PA0001597958 | http://www.youtube.com/watch?v=dbAHJjM8IM0 | dbAHJjM8IM0 |
| 27835 | VIACOM INTERNATIONAL | Rob and Big(306) | PA0001597960 | http://www.youtube.com/watch?v=Q7AkEUDYbg8 | Q7AkEUDYbg8 |
| 27836 | VIACOM INTERNATIONAL | Rugrats (The Shot) (16B) | PA0000944729 | http://www.youtube.com/watch?v=SAk8VxO-qW0 | SAk8VxO-qW0 |
| 27837 | COMEDY PARTNERS | Shorties Watchin' Shorties(101) | PAu003004974 | http://www.youtube.com/watch?v=YyxvK6_gQi4 | YyxvK6_gQi4 |
| 27838 | COMEDY PARTNERS | Shorties Watchin' Shorties(109) | PAu002950957 | http://www.youtube.com/watch?v=hYv8cYS5Nw4 | hYv8cYS5Nw4 |
| 27839 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=0AyLlQZ6b2w | 0AyLlQZ6b2w |
| 27840 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=0Z2pax2NcJs | 0Z2pax2NcJs |
| 27841 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=1cu210eT7d0 | 1cu210eT7d0 |
| 27842 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=21_ep4T2e00 | 21_ep4T2e00 |
| 27843 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=219Y_p92DU4 | 219Y_p92DU4 |
| 27844 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=3M3Ro-DrXUk | 3M3Ro-DrXUk |
| 27845 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=72LK5lHOt9g | 72LK5lHOt9g |
| 27846 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=9R2ziJ1dNGI | 9R2ziJ1dNGI |
| 27847 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=abW1RctSRz8 | abW1RctSRz8 |
| 27848 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=cSt-JTBQVnQ | cSt-JTBQVnQ |
| 27849 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=dJN3gE7iSH0 | dJN3gE7iSH0 |
| 27850 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=DmfzmtalQzs | DmfzmtalQzs |
| 27851 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=DPWs_T7oLNs | DPWs_T7oLNs |
| 27852 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=eXr29-W3gFk | eXr29-W3gFk |
| 27853 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=fEB-TIJYCDE | fEB-TIJYCDE |
| 27854 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=FWsxSXx26ws | FWsxSXx26ws |
| 27855 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=GciuGutpiSg | GciuGutpiSg |
| 27856 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=HyTcpVnwQHo | HyTcpVnwQHo |
| 27857 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=i72FLDusZZg | i72FLDusZZg |
| 27858 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=JCbugi-zJl0 | JCbugi-zJl0 |
| 27859 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=Jf0c_worSv8 | Jf0c_worSv8 |
| 27860 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=JkfulR3-zel | JkfulR3-zel |
| 27861 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=kSxYnmjVRFU | kSxYnmjVRFU |
| 27862 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=kXkRjN3cGGY | kXkRjN3cGGY |
| 27863 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=LO0-NeulUD4 | LO0-NeulUD4 |
| 27864 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=MjKybzhqxyo | MjKybzhqxyo |
| 27865 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=mlf5ZoaaNJ0 | mlf5ZoaaNJ0 |
| 27866 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=MOCtUa9FHYY | MOCtUa9FHYY |
| 27867 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=n0zMSnlg3RE | n0zMSnlg3RE |
| 27868 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=nrNQXg9NkOA | nrNQXg9NkOA |
| 27869 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=q0UGeh31LCA | q0UGeh31LCA |
| 27870 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=r5p-onSsxFE | r5p-onSsxFE |
| 27871 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=T1mKq68y62c | T1mKq68y62c |
| 27872 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=VPlyFfDz0_Y | VPlyFfDz0_Y |
| 27873 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=wz1ajsdWW-c | wz1ajsdWW-c |
| 27874 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=xxtG9VN7ztQ | xxtG9VN7ztQ |
| 27875 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=yl0rrE_Mkw0 | yl0rrE_Mkw0 |
| 27876 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=ySGuSGAIAvk | ySGuSGAIAvk |
| 27877 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 1) (101) | PA0001382082 | http://www.youtube.com/watch?v=YUU3x7DWYsk | YUU3x7DWYsk |
| 27878 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=yVl2MyzW2ao | yVl2MyzW2ao |
| 27879 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=zJk-Zs89mxM | zJk-Zs89mxM |
| 27880 | VIACOM INTERNATIONAL | South of Nowhere (Secret Truths Part 2) (102) | PA0001382082 | http://www.youtube.com/watch?v=zLM3DfyKPIw | zLM3DfyKPIw |
| 27881 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=hIrVmzR_alk | hIrVmzR_alk |
| 27882 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=UBcaphO3bQQ | UBcaphO3bQQ |
| 27883 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=uL50NXgt9-l | uL50NXgt9-l |
| 27884 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=xEANvM9emtE | xEANvM9emtE |
| 27885 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=3NCld3DmoyU | 3NCld3DmoyU |
| 27886 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=dG3QAZZxk5U | dG3QAZZxk5U |
| 27887 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=gCa7BvVQ7bw | gCa7BvVQ7bw |
| 27888 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=pB4WVpwPwb0 | pB4WVpwPwb0 |
| 27889 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=SWrXV12CbxA | SWrXV12CbxA |
| 27890 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=tch_I50WkQU | tch_I50WkQU |
| 27891 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=_L1GwoPFJA4 | _L1GwoPFJA4 |
| 27892 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=lPG3TDe-70U | lPG3TDe-70U |
| 27893 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=N2DLZi-pgfw | N2DLZi-pgfw |
| 27894 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=qUYPX56W_ZI | qUYPX56W_ZI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27895 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=r0EKdj2biks | r0EKdj2biks |
| 27896 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=wmV6RbiTHRM | wmV6RbiTHRM |
| 27897 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=dKrNtRUVoS0 | dKrNtRUVoS0 |
| 27898 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=ekRtF_JHfA8 | ekRtF_JHfA8 |
| 27899 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=hsQuwdg0jYQ | hsQuwdg0jYQ |
| 27900 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=iIKsz4mZCEo | iIKsz4mZCEo |
| 27901 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=OTz2E8IT39E | OTz2E8IT39E |
| 27902 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=qQMRTWyZAgs | qQMRTWyZAgs |
| 27903 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=TvNQwVGJBKo | TvNQwVGJBKo |
| 27904 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=Y-iZ7e6ONvk | Y-iZ7e6ONvk |
| 27905 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=nn9ZfUw77co | nn9ZfUw77co |
| 27906 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=R0YcPEJRmFU | R0YcPEJRmFU |
| 27907 | VIACOM INTERNATIONAL | South of Nowhere (Friends with Benefits) (107) | PA0001382082 | http://www.youtube.com/watch?v=xUDoW3-Ntdo | xUDoW3-Ntdo |
| 27908 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=fj3H8PX9lzg | fj3H8PX9lzg |
| 27909 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=-gSf-VLmdIU | -gSf-VLmdIU |
| 27910 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=rflUkjqeTV8 | rflUkjqeTV8 |
| 27911 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=zDWpg-dgXr8 | zDWpg-dgXr8 |
| 27912 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=Bxu6h3wCU1g | Bxu6h3wCU1g |
| 27913 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=Lt4tL_t7luQ | Lt4tL_t7luQ |
| 27914 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=nTEATgt0AyQ | nTEATgt0AyQ |
| 27915 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=WmBwP8vsaWo | WmBwP8vsaWo |
| 27916 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=0tVm0V3rj0E | 0tVm0V3rj0E |
| 27917 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=c43wC785Zpk | c43wC785Zpk |
| 27918 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=Jkn6-cjxfgE | Jkn6-cjxfgE |
| 27919 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=oEFftBfoo6g | oEFftBfoo6g |
| 27920 | VIACOM INTERNATIONAL | South of Nowhere (Say it Aint So, Spencer) (110) | PA0001382082 | http://www.youtube.com/watch?v=rPfVxAK3Sg0 | rPfVxAK3Sg0 |
| 27921 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=_vf8hkD06Gg | _vf8hkD06Gg |
| 27922 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=1Lwa-AiNsAg | 1Lwa-AiNsAg |
| 27923 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=2B--9AQdWQE | 2B--9AQdWQE |
| 27924 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=2LJtfTWVHFA | 2LJtfTWVHFA |
| 27925 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=3hJMtJ5YJgE | 3hJMtJ5YJgE |
| 27926 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=7BdP0Q3emJs | 7BdP0Q3emJs |
| 27927 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=b_4BkfojMis | b_4BkfojMis |
| 27928 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=B4f5b8-XMCY | B4f5b8-XMCY |
| 27929 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=HNBA8KHxdAQ | HNBA8KHxdAQ |
| 27930 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=IfK50gVL5y8 | IfK50gVL5y8 |
| 27931 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=Ik2T7YHe_vo | Ik2T7YHe_vo |
| 27932 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=mu9URX0bVjA | mu9URX0bVjA |
| 27933 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=rvH6Yt0t6X8 | rvH6Yt0t6X8 |
| 27934 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=S9DaWHkPVNg | S9DaWHkPVNg |
| 27935 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=tQC_uiB80JU | tQC_uiB80JU |
| 27936 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=Uke-alylzI8 | Uke-alylzI8 |
| 27937 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=vMKV3AJ4QDA | vMKV3AJ4QDA |
| 27938 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=YJ1XOwsZdko | YJ1XOwsZdko |
| 27939 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=Z9fcyt8ZXCk | Z9fcyt8ZXCk |
| 27940 | VIACOM INTERNATIONAL | South of Nowhere (Dad Died and All I Got was This Stupid Half-Sister) (202) | PAu003090230 | http://www.youtube.com/watch?v=SBPKleqyMuw | SBPKleqyMuw |
| 27941 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=e-DrWhafIIY | e-DrWhafIIY |
| 27942 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=_g4xwfDWYaA | _g4xwfDWYaA |
| 27943 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=dknyPXKn-X8 | dknyPXKn-X8 |
| 27944 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=AOo9vsHGEos | AOo9vsHGEos |
| 27945 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=NSydmcY7fMo | NSydmcY7fMo |
| 27946 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=EtrWipdRMZo | EtrWipdRMZo |
| 27947 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=evEmz7z6di0 | evEmz7z6di0 |
| 27948 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=EzpmlwiK-3w | EzpmlwiK-3w |
| 27949 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=gHZd2Qbs4Co | gHZd2Qbs4Co |
| 27950 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=KDtFWlu4m_4 | KDtFWlu4m_4 |
| 27951 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=MTyG0dkP0wU | MTyG0dkP0wU |
| 27952 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=oSLNwMUZ7oA | oSLNwMUZ7oA |
| 27953 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=WdksLyTfGUQ | WdksLyTfGUQ |
| 27954 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=1CZhVhBDraE | 1CZhVhBDraE |
| 27955 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=GbdzPVm3vtY | GbdzPVm3vtY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 27956 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=czsOnKGgHrs | czsOnKGgHrs |
| 27957 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=jOx229iZ3_w | jOx229iZ3_w |
| 27958 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=lSjceNNHgHA | lSjceNNHgHA |
| 27959 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=Ql7pqigBV1l | Ql7pqigBV1l |
| 27960 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=ty8mNRrQZKM | ty8mNRrQZKM |
| 27961 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=YUhZQnECsi8 | YUhZQnECsi8 |
| 27962 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=178lm1OcuoU | 178lm1OcuoU |
| 27963 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2ONZ8m40X8k | 2ONZ8m40X8k |
| 27964 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=44PEoaN37tA | 44PEoaN37tA |
| 27965 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5blqXxU3hGg | 5blqXxU3hGg |
| 27966 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6FQhB5aG3EA | 6FQhB5aG3EA |
| 27967 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6n2YCw3xoKs | 6n2YCw3xoKs |
| 27968 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6piZyJHGzrg | 6piZyJHGzrg |
| 27969 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=76lFDKcGK3E | 76lFDKcGK3E |
| 27970 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7KPlPSu0_P8 | 7KPlPSu0_P8 |
| 27971 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=7MHAK8n7VSQ | 7MHAK8n7VSQ |
| 27972 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=83Al9OsUCNs | 83Al9OsUCNs |
| 27973 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8MqqBptftqM | 8MqqBptftqM |
| 27974 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9Kub8um_afA | 9Kub8um_afA |
| 27975 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9RQSZkN7Qhk | 9RQSZkN7Qhk |
| 27976 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aDD3xEbXoMQ | aDD3xEbXoMQ |
| 27977 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ADkGI0njaWo | ADkGI0njaWo |
| 27978 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AlGk16lcCC4 | AlGk16lcCC4 |
| 27979 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=aW2yyJTqaSs | aW2yyJTqaSs |
| 27980 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=B1jiRmBeRkI | B1jiRmBeRkI |
| 27981 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=b3LEgqeuDhw | b3LEgqeuDhw |
| 27982 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bE7RzLoj-ag | bE7RzLoj-ag |
| 27983 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BR1TaREJJoc | BR1TaREJJoc |
| 27984 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BwjSR_B58yw | BwjSR_B58yw |
| 27985 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CloCN7nfVWA | CloCN7nfVWA |
| 27986 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cJ0l8aMOOiE | cJ0l8aMOOiE |
| 27987 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cog6OevMrHE | cog6OevMrHE |
| 27988 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CQx59dyPRQc | CQx59dyPRQc |
| 27989 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DFTNMyNljZQ | DFTNMyNljZQ |
| 27990 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=djuCv-fxLLA | djuCv-fxLLA |
| 27991 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=DtnGMQg09c4 | DtnGMQg09c4 |
| 27992 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=F1_07ZlRTlQ | F1_07ZlRTlQ |
| 27993 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fEOs-YlogIY | fEOs-YlogIY |
| 27994 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fHnx8bknqzQ | fHnx8bknqzQ |
| 27995 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=FsRUe6H_ezo | FsRUe6H_ezo |
| 27996 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GivkG4AJg7k | GivkG4AJg7k |
| 27997 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gP_c-V0c6cg | gP_c-V0c6cg |
| 27998 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gUCNbrvBCc8 | gUCNbrvBCc8 |
| 27999 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HCXbFyZeK08 | HCXbFyZeK08 |
| 28000 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Hd5vMsWH6sM | Hd5vMsWH6sM |
| 28001 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=i1ehWncuwT0 | i1ehWncuwT0 |
| 28002 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=i36sxHA8meA | i36sxHA8meA |
| 28003 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IABQVfh1-cg | IABQVfh1-cg |
| 28004 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IcWMPk4g9I | IcWMPk4g9I |
| 28005 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IkZrNlr0n_E | IkZrNlr0n_E |
| 28006 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IlRYIWJRQyY | IlRYIWJRQyY |
| 28007 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IM2EzkAw8-4 | IM2EzkAw8-4 |
| 28008 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JEsaHDQKLDg | JEsaHDQKLDg |
| 28009 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JK71JiYy6B4 | JK71JiYy6B4 |
| 28010 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JOthUSHAMs0 | JOthUSHAMs0 |
| 28011 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=JPABc9ejmzI | JPABc9ejmzI |
| 28012 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jqZNKe_mW4Q | jqZNKe_mW4Q |
| 28013 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jz-KQTC5pd0 | jz-KQTC5pd0 |
| 28014 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=k5PCJCZWyJ0 | k5PCJCZWyJ0 |
| 28015 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kXnAJkqeOo0 | kXnAJkqeOo0 |
| 28016 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=l4ElOCLhFFs | l4ElOCLhFFs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28017 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=I7qnEG00Lcw | I7qnEG00Lcw |
| 28018 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LCI5JZt_qkU | LCI5JZt_qkU |
| 28019 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LLM0J4bYWTs | LLM0J4bYWTs |
| 28020 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LNqikyM0vPg | LNqikyM0vPg |
| 28021 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lTPl-aAcTIg | lTPl-aAcTIg |
| 28022 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lVFHt3Htry0 | lVFHt3Htry0 |
| 28023 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=M565TIRjqSs | M565TIRjqSs |
| 28024 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=m8zYQsT8Av4 | m8zYQsT8Av4 |
| 28025 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=M9z8ZXQUw88 | M9z8ZXQUw88 |
| 28026 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NMQE-NNroxc | NMQE-NNroxc |
| 28027 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nn3rHRqubXA | nn3rHRqubXA |
| 28028 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=O8_qnFho1go | O8_qnFho1go |
| 28029 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OEl3Vhn2Ptw | OEl3Vhn2Ptw |
| 28030 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ORBFp9JS5hs | ORBFp9JS5hs |
| 28031 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=paCDrEjyNFk | paCDrEjyNFk |
| 28032 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pjdzFG8bUvA | pjdzFG8bUvA |
| 28033 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PVubrLL8M-Y | PVubrLL8M-Y |
| 28034 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Q93UZ-gwlNI | Q93UZ-gwlNI |
| 28035 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QaL23bkWiWU | QaL23bkWiWU |
| 28036 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QbynA90exGU | QbynA90exGU |
| 28037 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=R3feVzJe2gQ | R3feVzJe2gQ |
| 28038 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=RdewhWqcTdc | RdewhWqcTdc |
| 28039 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=REPW2NCHEyo | REPW2NCHEyo |
| 28040 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SDhH6ft33PA | SDhH6ft33PA |
| 28041 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sf1urOt9bdQ | sf1urOt9bdQ |
| 28042 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SlrqgCoAacl | SlrqgCoAacl |
| 28043 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SPJRVgx7944 | SPJRVgx7944 |
| 28044 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sWjHXeZRWzk | sWjHXeZRWzk |
| 28045 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SwtnGMU-VZk | SwtnGMU-VZk |
| 28046 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ti_bMTGABrl | ti_bMTGABrl |
| 28047 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tSmFow2k0_o | tSmFow2k0_o |
| 28048 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UDIL-2mRMuM | UDIL-2mRMuM |
| 28049 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uiAGxe9g2JQ | uiAGxe9g2JQ |
| 28050 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Uuy2TBN8dDQ | Uuy2TBN8dDQ |
| 28051 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=uvXw5Udy83M | uvXw5Udy83M |
| 28052 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wnbl6bwt4fE | wnbl6bwt4fE |
| 28053 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wZO1ZRnlfWY | wZO1ZRnlfWY |
| 28054 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=X2TdBoN-ZAY | X2TdBoN-ZAY |
| 28055 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=x5sS1S_GFBQ | x5sS1S_GFBQ |
| 28056 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XI39oEzpKFc | XI39oEzpKFc |
| 28057 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XkRG8DbMivg | XkRG8DbMivg |
| 28058 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XtYXxQQZEO0 | XtYXxQQZEO0 |
| 28059 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Xw2zQDx43bM | Xw2zQDx43bM |
| 28060 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Y71X27Lmn2o | Y71X27Lmn2o |
| 28061 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=y85GTZNLgZk | y85GTZNLgZk |
| 28062 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yBbWVAp4eYk | yBbWVAp4eYk |
| 28063 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YELNnNBKao0 | YELNnNBKao0 |
| 28064 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YhFVwtnzq78 | YhFVwtnzq78 |
| 28065 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yPEtgqu2n7w | yPEtgqu2n7w |
| 28066 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yyMNDyBYSvQ | yyMNDyBYSvQ |
| 28067 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Z5QSzyZ99vA | Z5QSzyZ99vA |
| 28068 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZAFHOZMKNMU | ZAFHOZMKNMU |
| 28069 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zeqpB9-VXqg | zeqpB9-VXqg |
| 28070 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zersgVUaDbk | zersgVUaDbk |
| 28071 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zwpXZyaiubQ | zwpXZyaiubQ |
| 28072 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=23SqpbjX6AA | 23SqpbjX6AA |
| 28073 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=3coO-x7tT50 | 3coO-x7tT50 |
| 28074 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=yYO1QShTeL4 | yYO1QShTeL4 |
| 28075 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=5CDUEhBU5wM | 5CDUEhBU5wM |
| 28076 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=_eIuBvClyro | _eIuBvClyro |
| 28077 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=0JaZj1F1H6o | 0JaZj1F1H6o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28078 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=5McoVJp23-k | 5McoVJp23-k |
| 28079 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=ARK9FJNenug | ARK9FJNenug |
| 28080 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=EbGcSU5iewk | EbGcSU5iewk |
| 28081 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=LwGZB1M0URI | LwGZB1M0URI |
| 28082 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=qGWPJ7TPbjo | qGWPJ7TPbjo |
| 28083 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=U-on7fCAQWs | U-on7fCAQWs |
| 28084 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=8Jtl2mp62p8 | 8Jtl2mp62p8 |
| 28085 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=F_2gSpoEv7o | F_2gSpoEv7o |
| 28086 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=L4TfjGo8D_g | L4TfjGo8D_g |
| 28087 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=-p18_r6TiPA | -p18_r6TiPA |
| 28088 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=3Kv2j2iWLil | 3Kv2j2iWLil |
| 28089 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=6_D3ryt4MKM | 6_D3ryt4MKM |
| 28090 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=MOEcgvYuOfg | MOEcgvYuOfg |
| 28091 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=qDZOX2xEUe4 | qDZOX2xEUe4 |
| 28092 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=U56rnfRh2fo | U56rnfRh2fo |
| 28093 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=49wlVmzVtlc | 49wlVmzVtlc |
| 28094 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=sXAW2ZDSyRE | sXAW2ZDSyRE |
| 28095 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=i20As-y9MOs | i20As-y9MOs |
| 28096 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=jPDYUt28jol | jPDYUt28jol |
| 28097 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=IwOqT8OPmOA | IwOqT8OPmOA |
| 28098 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=MQXLpFKitEY | MQXLpFKitEY |
| 28099 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=QDaYGm1SDHs | QDaYGm1SDHs |
| 28100 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA0001601501 | http://www.youtube.com/watch?v=ZqL2-xD1ph0 | ZqL2-xD1ph0 |
| 28101 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=6RuMLCEN5So | 6RuMLCEN5So |
| 28102 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=djjO1TWONDE | djjO1TWONDE |
| 28103 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=_v_1cv9WaUs | _v_1cv9WaUs |
| 28104 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=oofVY20URAI | oofVY20URAI |
| 28105 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=yjOJd0FOXNM | yjOJd0FOXNM |
| 28106 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=0qRp1ubc2Vk | 0qRp1ubc2Vk |
| 28107 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=1kuigR-f2oU | 1kuigR-f2oU |
| 28108 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=2HDCkxf39X4 | 2HDCkxf39X4 |
| 28109 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=4WgdJsNvRy0 | 4WgdJsNvRy0 |
| 28110 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=6wdA37ngiYw | 6wdA37ngiYw |
| 28111 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=A3H8pWHBCAU | A3H8pWHBCAU |
| 28112 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=aD3Qvl_zU7U | aD3Qvl_zU7U |
| 28113 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=Be8YSPWtxv4 | Be8YSPWtxv4 |
| 28114 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=d3g_THRMSel | d3g_THRMSel |
| 28115 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=eDgvCwd4g1c | eDgvCwd4g1c |
| 28116 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=ediGiQO7Pco | ediGiQO7Pco |
| 28117 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=HkkmWwYmqHU | HkkmWwYmqHU |
| 28118 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=i5mZdklZj9U | i5mZdklZj9U |
| 28119 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=iMTBc9cEKuE | iMTBc9cEKuE |
| 28120 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=iUy1edVCzAo | iUy1edVCzAo |
| 28121 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=M4g6KRFVTWw | M4g6KRFVTWw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28122 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=O79GBPvRrD4 | O79GBPvRrD4 |
| 28123 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=OsChuDj0rro | OsChuDj0rro |
| 28124 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=SwNNB_EOu9o | SwNNB_EOu9o |
| 28125 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=TOPyZh6QquE | TOPyZh6QquE |
| 28126 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=UGsyCWDVBN0 | UGsyCWDVBN0 |
| 28127 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=VOvCbIxS2T0 | VOvCbIxS2T0 |
| 28128 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA000 1601501 | http://www.youtube.com/watch?v=zHOjpEnREms | zHOjpEnREms |
| 28129 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=0T6Q0Kvj4K4 | 0T6Q0Kvj4K4 |
| 28130 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=3lJwd9mPqds | 3lJwd9mPqds |
| 28131 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=7nfhFuAKLRo | 7nfhFuAKLRo |
| 28132 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=8_rzHidxmbo | 8_rzHidxmbo |
| 28133 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=8ogwi2UkAi4 | 8ogwi2UkAi4 |
| 28134 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=cMY8dx5eBAA | cMY8dx5eBAA |
| 28135 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=Hc3VUMLHzuo | Hc3VUMLHzuo |
| 28136 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=JYIOnvn7UyM | JYIOnvn7UyM |
| 28137 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=kJ28acehK2w | kJ28acehK2w |
| 28138 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=R9_WVsQ0MHA | R9_WVsQ0MHA |
| 28139 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=XBP7mynEtfY | XBP7mynEtfY |
| 28140 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=9lDqEWwDlU8 | 9lDqEWwDlU8 |
| 28141 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=lfh9ow27SkY | lfh9ow27SkY |
| 28142 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=jaectGxofyg | jaectGxofyg |
| 28143 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=L16GA1WvyBo | L16GA1WvyBo |
| 28144 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=MD6c8Z3yqSk | MD6c8Z3yqSk |
| 28145 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=s68xuYSxVPM | s68xuYSxVPM |
| 28146 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=SbdclapXU_w | SbdclapXU_w |
| 28147 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=VMOk4k6PWj4 | VMOk4k6PWj4 |
| 28148 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=YWEeQTPrgKo | YWEeQTPrgKo |
| 28149 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=4PzeBVcc2WI | 4PzeBVcc2WI |
| 28150 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=dZgr0VDxXjQ | dZgr0VDxXjQ |
| 28151 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=eDTjZ8mmqV4 | eDTjZ8mmqV4 |
| 28152 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=EVDNH92T100 | EVDNH92T100 |
| 28153 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=huuriR00tR4 | huuriR00tR4 |
| 28154 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=jFu9tbcy28s | jFu9tbcy28s |
| 28155 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=jjWQnTH4JWI | jjWQnTH4JWI |
| 28156 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=L3tM0Zmg-Gk | L3tM0Zmg-Gk |
| 28157 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=MhcBBxZrts0 | MhcBBxZrts0 |
| 28158 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=rwIYKreEmpw | rwIYKreEmpw |
| 28159 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=tAIT5SKweoU | tAIT5SKweoU |
| 28160 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=-uxY0nELkds | -uxY0nELkds |
| 28161 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=I5mffiRY5ZQ | I5mffiRY5ZQ |
| 28162 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=Mbwd4oAPxFE | Mbwd4oAPxFE |
| 28163 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=mNmWa_87zv0 | mNmWa_87zv0 |
| 28164 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=_clncJyK4RQ | _clncJyK4RQ |
| 28165 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=4pZlwWqDu8M | 4pZlwWqDu8M |
| 28166 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=9gNgEyz8yJA | 9gNgEyz8yJA |
| 28167 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=9Hl8R403Y2Q | 9Hl8R403Y2Q |
| 28168 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=a8NR7-oo_Z0 | a8NR7-oo_Z0 |
| 28169 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=AMZYcO5FRoA | AMZYcO5FRoA |
| 28170 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=dBTRXpy2Qes | dBTRXpy2Qes |
| 28171 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=dMZ78uJL09Q | dMZ78uJL09Q |
| 28172 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=gvubWLJk6mk | gvubWLJk6mk |
| 28173 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=h2-bVsEaBQA | h2-bVsEaBQA |
| 28174 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=hqXhfp-9o5k | hqXhfp-9o5k |
| 28175 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=I2oY4sJ2rR0 | I2oY4sJ2rR0 |
| 28176 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=in-nqifQK2g | in-nqifQK2g |
| 28177 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=k64ZFAiWyKQ | k64ZFAiWyKQ |
| 28178 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=KGNwDP1IOO4 | KGNwDP1IOO4 |
| 28179 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=M2UVUVC78oE | M2UVUVC78oE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28180 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=McglmKvH814 | McglmKvH814 |
| 28181 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=mLJJqd0rpGY | mLJJqd0rpGY |
| 28182 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NBq-Hqe9mFM | NBq-Hqe9mFM |
| 28183 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=oPMgmxbgPvM | oPMgmxbgPvM |
| 28184 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=Ow3QdVOeZ6I | Ow3QdVOeZ6I |
| 28185 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=oxgZp_BekGY | oxgZp_BekGY |
| 28186 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PuTIJWG053M | PuTIJWG053M |
| 28187 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=RioTXsMyl2w | RioTXsMyl2w |
| 28188 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=rkSzAjgnyEg | rkSzAjgnyEg |
| 28189 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=SiJi3vriUVk | SiJi3vriUVk |
| 28190 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sqCnaD5jK-4 | sqCnaD5jK-4 |
| 28191 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=T4LGj3M6R9s | T4LGj3M6R9s |
| 28192 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=tMlBNmbu1UQ | tMlBNmbu1UQ |
| 28193 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=twfKTHb29a8 | twfKTHb29a8 |
| 28194 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=UkG2dEZwCcc | UkG2dEZwCcc |
| 28195 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=uNLEE_gy9EE | uNLEE_gy9EE |
| 28196 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=USpSob6w9YQ | USpSob6w9YQ |
| 28197 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=VcAIQDN3y08 | VcAIQDN3y08 |
| 28198 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=wbuO2TAQzM8 | wbuO2TAQzM8 |
| 28199 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=xvH0wlZDgaE | xvH0wlZDgaE |
| 28200 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=YWBmHeqX3sw | YWBmHeqX3sw |
| 28201 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=fsVmrR6jkYM | fsVmrR6jkYM |
| 28202 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=lbt_am3fYoA | lbt_am3fYoA |
| 28203 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=z-obAnAEyTU | z-obAnAEyTU |
| 28204 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=VhgRBWfOSOM | VhgRBWfOSOM |
| 28205 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=GE45YK4kTp4 | GE45YK4kTp4 |
| 28206 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=RCi4kuUA8Ks | RCi4kuUA8Ks |
| 28207 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=JZRRe9bW_60 | JZRRe9bW_60 |
| 28208 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=YeRGvZNumfY | YeRGvZNumfY |
| 28209 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=6EqjBA82dM8 | 6EqjBA82dM8 |
| 28210 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=FWg6dJ-P8i8 | FWg6dJ-P8i8 |
| 28211 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=V3qwfA_xOaA | V3qwfA_xOaA |
| 28212 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=b6hc-t_B4DA | b6hc-t_B4DA |
| 28213 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=hC5Xz-aylss | hC5Xz-aylss |
| 28214 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=jsr_ixnmlq0 | jsr_ixnmlq0 |
| 28215 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=sRtZQUddgvA | sRtZQUddgvA |
| 28216 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=xEfyteK2Dmc | xEfyteK2Dmc |
| 28217 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA000 1601497 | http://www.youtube.com/watch?v=y4Q9k2s0pY0 | y4Q9k2s0pY0 |
| 28218 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=_6Vw1UBhGel | _6Vw1UBhGel |
| 28219 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=66sNsfOnIdM | 66sNsfOnIdM |
| 28220 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=9ohQrSicw0A | 9ohQrSicw0A |
| 28221 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=wJVBkAG5sZM | wJVBkAG5sZM |
| 28222 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=g2gMBSQVx5M | g2gMBSQVx5M |
| 28223 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=19fFnLrj-UA | 19fFnLrj-UA |
| 28224 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=1PaG3pdDpog | 1PaG3pdDpog |
| 28225 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=36TWHv4IUic | 36TWHv4IUic |
| 28226 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=7gmsgyM53w0 | 7gmsgyM53w0 |
| 28227 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=8uV9WWkiRls | 8uV9WWkiRls |
| 28228 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=9yufWkV7A9E | 9yufWkV7A9E |
| 28229 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=bwAW6fjQehk | bwAW6fjQehk |
| 28230 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=O6qY1jwpJAs | O6qY1jwpJAs |
| 28231 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=O79yrI13fcl | O79yrI13fcl |
| 28232 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=UnNM7J1golU | UnNM7J1golU |
| 28233 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=y79zFqXyT5E | y79zFqXyT5E |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28234 | COMEDY PARTNERS | South Park (Jakovasaurs) (305) | PA0000946680;PA0001243476 | http://www.youtube.com/watch?v=CxRR93UGwaQ | CxRR93UGwaQ |
| 28235 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Hk7qR9flk4k | Hk7qR9flk4k |
| 28236 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=IV5Qn1pSlMIE | IV5Qn1pSlMIE |
| 28237 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=tvtkiWvQK10 | tvtkiWvQK10 |
| 28238 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=oc_FK69hcRQ | oc_FK69hcRQ |
| 28239 | COMEDY PARTNERS | South Park (Jewbilee) (309) | PA0000970497;PA0001243476 | http://www.youtube.com/watch?v=42qT6T-9oLE | 42qT6T-9oLE |
| 28240 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=0nAqgCqAWuw | 0nAqgCqAWuw |
| 28241 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=2-zlO0NxjkQ | 2-zlO0NxjkQ |
| 28242 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=5Uwyf5vKub0 | 5Uwyf5vKub0 |
| 28243 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=9H3cQP9RoiE | 9H3cQP9RoiE |
| 28244 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=fCM4ZAHD3MI | fCM4ZAHD3MI |
| 28245 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=hphG3_yvG3I | hphG3_yvG3I |
| 28246 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=oUHRbr8M_z0 | oUHRbr8M_z0 |
| 28247 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=tnq0zdan0lq | tnq0zdan0lq |
| 28248 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=v5U-7dv7jV4 | v5U-7dv7jV4 |
| 28249 | COMEDY PARTNERS | South Park (Starvin' Marvin in Space) (311) | PA0000970498;PA0000970499;PA000 1243476 | http://www.youtube.com/watch?v=rLP4x9ypd7Q | rLP4x9ypd7Q |
| 28250 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=Facp8eriRnU | Facp8eriRnU |
| 28251 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA000 1243476 | http://www.youtube.com/watch?v=wGbr0r_jvyQ | wGbr0r_jvyQ |
| 28252 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=0Uia8SpMnhg | 0Uia8SpMnhg |
| 28253 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=SS760TQe2bA | SS760TQe2bA |
| 28254 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=V2LK2KBuSQY | V2LK2KBuSQY |
| 28255 | COMEDY PARTNERS | South Park (Red Badge of Gayness) (314) | PA0000970502;PA0001243476 | http://www.youtube.com/watch?v=LMUm9UCXMeE | LMUm9UCXMeE |
| 28256 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=0sQqCbL5KgU | 0sQqCbL5KgU |
| 28257 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=1IwaZkB4NMw | 1IwaZkB4NMw |
| 28258 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=2Z2MltrZ-Jk | 2Z2MltrZ-Jk |
| 28259 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=38MDyPzXAE0 | 38MDyPzXAE0 |
| 28260 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=5AbSk9ev0PU | 5AbSk9ev0PU |
| 28261 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=5PUysh26x-Y | 5PUysh26x-Y |
| 28262 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=82aSXUCXbi8 | 82aSXUCXbi8 |
| 28263 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=9142meTrH88 | 9142meTrH88 |
| 28264 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=B_ZtuG1Iso4 | B_ZtuG1Iso4 |
| 28265 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=cSnL-6YLaJI | cSnL-6YLaJI |
| 28266 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=d0ajir1-ROM | d0ajir1-ROM |
| 28267 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=emboHJXUljc | emboHJXUljc |
| 28268 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Esfxcs6VXnY | Esfxcs6VXnY |
| 28269 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ItMVXzyupNY | ItMVXzyupNY |
| 28270 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=jkPaAigkkdY | jkPaAigkkdY |
| 28271 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=JoA01UwiyB8 | JoA01UwiyB8 |
| 28272 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=k0HOnRqXPcw | k0HOnRqXPcw |
| 28273 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=M2onAhkBCOA | M2onAhkBCOA |
| 28274 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=MxTl2i6595E | MxTl2i6595E |
| 28275 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=pQE-cT-W2WU | pQE-cT-W2WU |
| 28276 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=RZBWYg-UiRc | RZBWYg-UiRc |
| 28277 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=SAhaei9L2m0 | SAhaei9L2m0 |
| 28278 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=U4uWypP8RSA | U4uWypP8RSA |
| 28279 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Wi_YOlA6MFw | Wi_YOlA6MFw |
| 28280 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=zi-w8tKXwhE | zi-w8tKXwhE |
| 28281 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Zszx5-uz0qg | Zszx5-uz0qg |
| 28282 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=Df7RX48lk0A | Df7RX48lk0A |
| 28283 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=snyiRdcgTaM | snyiRdcgTaM |
| 28284 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=24zS-bGSx5M | 24zS-bGSx5M |
| 28285 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=2FTd9uWGJXY | 2FTd9uWGJXY |
| 28286 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=c5oh8nQjoow | c5oh8nQjoow |
| 28287 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=EKMoq8EJMil | EKMoq8EJMil |
| 28288 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=fjAJSq1uVFM | fjAJSq1uVFM |
| 28289 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=IRW6-2Kbw5o | IRW6-2Kbw5o |
| 28290 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=pWKUJRLbEzl | pWKUJRLbEzl |
| 28291 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uLLSeobiW-s | uLLSeobiW-s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28292 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=XZPagpBlBkw | XZPagpBlBkw |
| 28293 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=0YDpgoNwQXs | 0YDpgoNwQXs |
| 28294 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=vyLI72_CwmA | vyLI72_CwmA |
| 28295 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=9hAUAmWV44A | 9hAUAmWV44A |
| 28296 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=Ay_SnijuRjc | Ay_SnijuRjc |
| 28297 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=Nm2TENwxHjE | Nm2TENwxHjE |
| 28298 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=Pn5TL4ksdrg | Pn5TL4ksdrg |
| 28299 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=_iduZ69L6E8 | _iduZ69L6E8 |
| 28300 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=7vbkGWTYrb8 | 7vbkGWTYrb8 |
| 28301 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=FfO1efRm7ys | FfO1efRm7ys |
| 28302 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=gMly-aXeNrA | gMly-aXeNrA |
| 28303 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=kLla4tB-7iM | kLla4tB-7iM |
| 28304 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=m5f2GDmAgSs | m5f2GDmAgSs |
| 28305 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=oMPhPmKQucI | oMPhPmKQucI |
| 28306 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=W6eq1awUdx0 | W6eq1awUdx0 |
| 28307 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=wflkYnZid-k | wflkYnZid-k |
| 28308 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=36RMlfGMnyY | 36RMlfGMnyY |
| 28309 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=4lKU7675HtA | 4lKU7675HtA |
| 28310 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=4Q3FhKLqtpY | 4Q3FhKLqtpY |
| 28311 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Eok5gJsf69w | Eok5gJsf69w |
| 28312 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=F-wLSBsoUyQ | F-wLSBsoUyQ |
| 28313 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=laKFAvWDVXE | laKFAvWDVXE |
| 28314 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=lEZ6MRJndww | lEZ6MRJndww |
| 28315 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=kWBMk6WFiQE | kWBMk6WFiQE |
| 28316 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=N2bybq2o9Bw | N2bybq2o9Bw |
| 28317 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=nbei0EHwGqY | nbei0EHwGqY |
| 28318 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=PdyReFhGleA | PdyReFhGleA |
| 28319 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=qiwlOvnMnG8 | qiwlOvnMnG8 |
| 28320 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=VmEKSk98zYs | VmEKSk98zYs |
| 28321 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=wV12xyrvpCU | wV12xyrvpCU |
| 28322 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=2rPCUdmtd5Y | 2rPCUdmtd5Y |
| 28323 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=Ae632GlUX0U | Ae632GlUX0U |
| 28324 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=eUnmNgHx2qY | eUnmNgHx2qY |
| 28325 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=idqpMtstgiE | idqpMtstgiE |
| 28326 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=oQHGxaL8AQ4 | oQHGxaL8AQ4 |
| 28327 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA000 1273829 | http://www.youtube.com/watch?v=Twfmty1Xpys | Twfmty1Xpys |
| 28328 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=_p8ULhi6sRo | _p8ULhi6sRo |
| 28329 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Clpn-AYptDs | Clpn-AYptDs |
| 28330 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=GDuWwXVwZal | GDuWwXVwZal |
| 28331 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=gwxTC-72U7o | gwxTC-72U7o |
| 28332 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=hOzLbxp4Dpc | hOzLbxp4Dpc |
| 28333 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=hxirCDtSD0 | hxirCDtSD0 |
| 28334 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=IpBCk93x2iA | IpBCk93x2iA |
| 28335 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=lex4yQrEP1E | lex4yQrEP1E |
| 28336 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=PyzMR-Cc3YU | PyzMR-Cc3YU |
| 28337 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=uw17NNzrZKI | uw17NNzrZKI |
| 28338 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=Y9ocgCtR70M | Y9ocgCtR70M |
| 28339 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=yMtGOaBfqjM | yMtGOaBfqjM |
| 28340 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=YoNH_i1Di2l | YoNH_i1Di2l |
| 28341 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=gJuwSfxk5fs | gJuwSfxk5fs |
| 28342 | COMEDY PARTNERS | South Park (Terrance & Phillip: Behind the Blow) (505) | PA0001068416;PA0001273829 | http://www.youtube.com/watch?v=KMnnoDNDLGc | KMnnoDNDLGc |
| 28343 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=GMTl8pavwis | GMTl8pavwis |
| 28344 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=KBXTzNe1rFg | KBXTzNe1rFg |
| 28345 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=o5lo58-557Q | o5lo58-557Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28346 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=-RTXLV4I_bl | -RTXLV4I_bl |
| 28347 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=1EIC6OBfwOk | 1EIC6OBfwOk |
| 28348 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=2ZOU92Dkje0 | 2ZOU92Dkje0 |
| 28349 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=6w9OgGDM0bQ | 6w9OgGDM0bQ |
| 28350 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=czyYk7mlvKY | czyYk7mlvKY |
| 28351 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=fvHCK9iGB0l | fvHCK9iGB0l |
| 28352 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Hoh18W7Qd5w | Hoh18W7Qd5w |
| 28353 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=hsoGmQWK5vs | hsoGmQWK5vs |
| 28354 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=I1Q7t5jE7cQ | I1Q7t5jE7cQ |
| 28355 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=KCZIHD3T9NU | KCZIHD3T9NU |
| 28356 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=KHQaBLFcfnw | KHQaBLFcfnw |
| 28357 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=kt_ZJQCqH3g | kt_ZJQCqH3g |
| 28358 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=mAqXAlGjaJU | mAqXAlGjaJU |
| 28359 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Mm1Tthvfilc | Mm1Tthvfilc |
| 28360 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=NJiJZt-TvTI | NJiJZt-TvTI |
| 28361 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=NM-RPIedPSc | NM-RPIedPSc |
| 28362 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=OWVZmj4kkM4 | OWVZmj4kkM4 |
| 28363 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=Q32gtMaoqbU | Q32gtMaoqbU |
| 28364 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=rofVI7Lf0xo | rofVI7Lf0xo |
| 28365 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=tK9tGiG4TU4 | tK9tGiG4TU4 |
| 28366 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=V7Af4mEOZNA | V7Af4mEOZNA |
| 28367 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=VEhPwo6u9Il | VEhPwo6u9Il |
| 28368 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=IjbqP-zdPd0 | IjbqP-zdPd0 |
| 28369 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=yxAMJZB852k | yxAMJZB852k |
| 28370 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=ahWBjFqrcwo | ahWBjFqrcwo |
| 28371 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=AiwJm_de_iM | AiwJm_de_iM |
| 28372 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=SU6vnYJkj1o | SU6vnYJkj1o |
| 28373 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=81H1_vkFtuo | 81H1_vkFtuo |
| 28374 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=FQXEVaLP0ro | FQXEVaLP0ro |
| 28375 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=oVPKYT0TG1E | oVPKYT0TG1E |
| 28376 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=rtc65eJ2AiA | rtc65eJ2AiA |
| 28377 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=xTOGQW5Wsn0 | xTOGQW5Wsn0 |
| 28378 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=O_0oX4iuWMk | O_0oX4iuWMk |
| 28379 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=7KJWGgwl9pl | 7KJWGgwl9pl |
| 28380 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=iJSgE0KXPBA | iJSgE0KXPBA |
| 28381 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=o0pbjd7ckEU | o0pbjd7ckEU |
| 28382 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=5yFxL2B6bkk | 5yFxL2B6bkk |
| 28383 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=bOKPK-dGeg0 | bOKPK-dGeg0 |
| 28384 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=BphaY37Bs3k | BphaY37Bs3k |
| 28385 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=dDbmPg6rsZs | dDbmPg6rsZs |
| 28386 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=hs-NeDDhGJM | hs-NeDDhGJM |
| 28387 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=n1E9R3dT2g0 | n1E9R3dT2g0 |
| 28388 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=W0_qh5GsuaM | W0_qh5GsuaM |
| 28389 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=WIYSVQwg6kc | WIYSVQwg6kc |
| 28390 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=FHHgmc9BlcQ | FHHgmc9BlcQ |
| 28391 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=tfbrd-0pV74 | tfbrd-0pV74 |
| 28392 | COMEDY PARTNERS | South Park (Jared has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=VfuHx_WTNeU | VfuHx_WTNeU |
| 28393 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=5NlNPxceBZM | 5NlNPxceBZM |
| 28394 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=7FBzT1fQ2ak | 7FBzT1fQ2ak |
| 28395 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=vEZNTf9T2uM | vEZNTf9T2uM |
| 28396 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=J_-VFjQQ-f4 | J_-VFjQQ-f4 |
| 28397 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=JuxDguzMK6M | JuxDguzMK6M |
| 28398 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=L0bOnaew-Sw | L0bOnaew-Sw |
| 28399 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=pG-G_nfZNJ8 | pG-G_nfZNJ8 |
| 28400 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=TmZwQyaVFB4 | TmZwQyaVFB4 |
| 28401 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=wRhRQr3gUec | wRhRQr3gUec |
| 28402 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=xm4nPFfXegl | xm4nPFfXegl |
| 28403 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=XqfcTxdkgqo | XqfcTxdkgqo |
| 28404 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=K2FO_iuuP_8 | K2FO_iuuP_8 |
| 28405 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=0wi-TlGHF5Y | 0wi-TlGHF5Y |
| 28406 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=EYUrIsMpJ-g | EYUrIsMpJ-g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28407 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=tD969Hj27uY | tD969Hj27uY |
| 28408 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=uQUJcFmZxlY | uQUJcFmZxlY |
| 28409 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=WdDQE-MRXqs | WdDQE-MRXqs |
| 28410 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=4S6xGhB4jZM | 4S6xGhB4jZM |
| 28411 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=bflDcKpijz0 | bflDcKpijz0 |
| 28412 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=DI7DRrf_5Qk | DI7DRrf_5Qk |
| 28413 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=k0yNUIhMCso | k0yNUIhMCso |
| 28414 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=P1glnC8_qs8 | P1glnC8_qs8 |
| 28415 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=3gBcXTXinKM | 3gBcXTXinKM |
| 28416 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=6lFIJ-3TQiE | 6lFIJ-3TQiE |
| 28417 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=aDBuSPnRs-A | aDBuSPnRs-A |
| 28418 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=f-xjq_3mlJY | f-xjq_3mlJY |
| 28419 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=RpYM9BJjUCY | RpYM9BJjUCY |
| 28420 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=S3Z2FOcA0DE | S3Z2FOcA0DE |
| 28421 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=VBZDa82iWhM | VBZDa82iWhM |
| 28422 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=ac_XwF12JSo | ac_XwF12JSo |
| 28423 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=e_BLuoj-SL4 | e_BLuoj-SL4 |
| 28424 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=hozPXMxcuh4 | hozPXMxcuh4 |
| 28425 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=MknLD5nAk5k | MknLD5nAk5k |
| 28426 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=ViY8jiJYG5k | ViY8jiJYG5k |
| 28427 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=57f9ccJNBaQ | 57f9ccJNBaQ |
| 28428 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=FDDzjVSWuiU | FDDzjVSWuiU |
| 28429 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=IztXL5Jz Vg8 | IztXL5JzVg8 |
| 28430 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=wP9-qTDmDVY | wP9-qTDmDVY |
| 28431 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=xCByNAHFWgk | xCByNAHFWgk |
| 28432 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=y3ex_L9F2Vg | y3ex_L9F2Vg |
| 28433 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=YGrzu8840Sc | YGrzu8840Sc |
| 28434 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=yLpL_ZSwou4 | yLpL_ZSwou4 |
| 28435 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1iOLBqfJo3I | 1iOLBqfJo3I |
| 28436 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6yi_Ez3JKIY | 6yi_Ez3JKIY |
| 28437 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9dvXtF2-7cY | 9dvXtF2-7cY |
| 28438 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=e2GInewO1Eo | e2GInewO1Eo |
| 28439 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=--NFn5XLEmo | --NFn5XLEmo |
| 28440 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PJP2hlR77C0 | PJP2hlR77C0 |
| 28441 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RP9MFokrW_M | RP9MFokrW_M |
| 28442 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SJ7W8_oxEqs | SJ7W8_oxEqs |
| 28443 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=yXyip8HvQyg | yXyip8HvQyg |
| 28444 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0CCKZVpYEsU | 0CCKZVpYEsU |
| 28445 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2lpuLKrWA3w | 2lpuLKrWA3w |
| 28446 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9Bdjc5xnulo | 9Bdjc5xnulo |
| 28447 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9DZdbpRbd5E | 9DZdbpRbd5E |
| 28448 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gulz6CNNV_U | gulz6CNNV_U |
| 28449 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IxadsiWGAXI | IxadsiWGAXI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28450 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=I_1n6joYfGk | I_1n6joYfGk |
| 28451 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=pGJv9Jo2lNw | pGJv9Jo2lNw |
| 28452 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=S0xY4X_UOmg | S0xY4X_UOmg |
| 28453 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=SUJ_WfxXPWs | SUJ_WfxXPWs |
| 28454 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=vu080tHqx-s | vu080tHqx-s |
| 28455 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=V2hulYqYzBo | V2hulYqYzBo |
| 28456 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=Ffhc1AKS6dQ | Ffhc1AKS6dQ |
| 28457 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=IL37gb0SO7M | IL37gb0SO7M |
| 28458 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?s=-9DmgsRgxQ | s-9DmgsRgxQ |
| 28459 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5vuf_Z5NfbU | 5vuf_Z5NfbU |
| 28460 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6PamKelYgx4 | 6PamKelYgx4 |
| 28461 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=c446QXdJ9Gs | c446QXdJ9Gs |
| 28462 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VYmRgwJM-fA | VYmRgwJM-fA |
| 28463 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3wy27_4BEyw | 3wy27_4BEyw |
| 28464 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Pj4JDA0xLns | Pj4JDA0xLns |
| 28465 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PnTsSItGlmQ | PnTsSItGlmQ |
| 28466 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=2IVjkhwRSo8 | 2IVjkhwRSo8 |
| 28467 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5um7dMmLxYo | 5um7dMmLxYo |
| 28468 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8Ye_o_WgWI4 | 8Ye_o_WgWI4 |
| 28469 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=aYyzzYAqmbE | aYyzzYAqmbE |
| 28470 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=csvTQ1DZ3DI | csvTQ1DZ3DI |
| 28471 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=j9yqW2hb_oA | j9yqW2hb_oA |
| 28472 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kQvp0Ofbm04 | kQvp0Ofbm04 |
| 28473 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M6p1LwhRAKI | M6p1LwhRAKI |
| 28474 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=P7kd8ZCO9Gg | P7kd8ZCO9Gg |
| 28475 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PkU6YtJ4sG0 | PkU6YtJ4sG0 |
| 28476 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3yFPUv_zu-M | 3yFPUv_zu-M |
| 28477 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9kKgk_GLwSg | 9kKgk_GLwSg |
| 28478 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=dlozxGFlI1g | dlozxGFlI1g |
| 28479 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IWiwa3oTZ6c | IWiwa3oTZ6c |
| 28480 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=qwg3KjmbgLQ | qwg3KjmbgLQ |
| 28481 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=V4y0NgFK-kQ | V4y0NgFK-kQ |
| 28482 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zFHnsB6Sa4k | zFHnsB6Sa4k |
| 28483 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1cuVT3_DTvU | 1cuVT3_DTvU |
| 28484 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1yKr2_VPLxg | 1yKr2_VPLxg |
| 28485 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bumb_8p_ahl | bumb_8p_ahl |
| 28486 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=CR_tEU2oOrU | CR_tEU2oOrU |
| 28487 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JH4YJMxWhqc | JH4YJMxWhqc |
| 28488 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=oT4g7nyKkLY | oT4g7nyKkLY |
| 28489 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PwjBrbT5U_Q | PwjBrbT5U_Q |
| 28490 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TN2YU9MNyq4 | TN2YU9MNyq4 |
| 28491 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=1Q-JvC-Vhtw | 1Q-JvC-Vhtw |
| 28492 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R7HEyD2ja4Q | R7HEyD2ja4Q |
| 28493 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UcxaRprxTBk | UcxaRprxTBk |
| 28494 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zFX63ZPD3yc | zFX63ZPD3yc |
| 28495 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_drtq0c9z2k | _drtq0c9z2k |
| 28496 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Gg_FljtmaNY | Gg_FljtmaNY |
| 28497 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QeTskRoS54M | QeTskRoS54M |
| 28498 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_XBzvJ35j_U | _XBzvJ35j_U |
| 28499 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=05-ZkezPYRc | 05-ZkezPYRc |
| 28500 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=0-J55tnogKs | 0-J55tnogKs |
| 28501 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=8uThy4dw3Dg | 8uThy4dw3Dg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28502 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=APeaFWTqOqo | APeaFWTqOqo |
| 28503 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=dYjTh3dHy1E | dYjTh3dHy1E |
| 28504 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Ik34g-Q7JIM | Ik34g-Q7JIM |
| 28505 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=It8nLSwT8Y0 | It8nLSwT8Y0 |
| 28506 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MoIKEpf-oiU | MoIKEpf-oiU |
| 28507 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=o0e-7ZmRI5w | o0e-7ZmRI5w |
| 28508 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=sjgVlYBwA-0 | sjgVlYBwA-0 |
| 28509 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Sl2GN_OCpXw | Sl2GN_OCpXw |
| 28510 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TCC9npahylg | TCC9npahylg |
| 28511 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=u__807oAyxc | u__807oAyxc |
| 28512 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=x2jFdhnxAcY | x2jFdhnxAcY |
| 28513 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Z8-fbJ6Skzl | Z8-fbJ6Skzl |
| 28514 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zbdlnljl5mM | zbdlnljl5mM |
| 28515 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3z7daoctvEw | 3z7daoctvEw |
| 28516 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4ZBW384uw9g | 4ZBW384uw9g |
| 28517 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6MceutCDUzk | 6MceutCDUzk |
| 28518 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9LrB1J_MrEE | 9LrB1J_MrEE |
| 28519 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=AvMYiXDla1g | AvMYiXDla1g |
| 28520 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BLbC9uPv1o | -BLbC9uPv1o |
| 28521 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BV4-OPeJ9-Q | BV4-OPeJ9-Q |
| 28522 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=BXydSrSmGeY | BXydSrSmGeY |
| 28523 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DimdHqDHaDE | DimdHqDHaDE |
| 28524 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eU7vQWNhhnk | eU7vQWNhhnk |
| 28525 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FDavKb_paTk | FDavKb_paTk |
| 28526 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FH2i6Ton4n0 | FH2i6Ton4n0 |
| 28527 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=glChbRRAoVI | glChbRRAoVI |
| 28528 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gn3ZEkp0laE | gn3ZEkp0laE |
| 28529 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IaekySINmwA | IaekySINmwA |
| 28530 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ih5zjgoDUTw | ih5zjgoDUTw |
| 28531 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mlZbvBx2TgA | mlZbvBx2TgA |
| 28532 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SjKIHiIW-ZY | nSjKIHiIW-ZY |
| 28533 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=R3PBHNiIwGAo | R3PBHNiIwGAo |
| 28534 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SHR9NP-2u04 | SHR9NP-2u04 |
| 28535 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=skG2SBhq1ak | skG2SBhq1ak |
| 28536 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tFK_ysRFzks | tFK_ysRFzks |
| 28537 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=UF1oZQkRsXI | UF1oZQkRsXI |
| 28538 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=u-TrJLRotpk | u-TrJLRotpk |
| 28539 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VvddDAmaGX4 | VvddDAmaGX4 |
| 28540 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=x5gw1DHvbTo | x5gw1DHvbTo |
| 28541 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XZGR9bsbYaM | XZGR9bsbYaM |
| 28542 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YpObUA-Cx0g | YpObUA-Cx0g |
| 28543 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZLODAMXd0Y0 | ZLODAMXd0Y0 |
| 28544 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=6jlZO3xBxhA | 6jlZO3xBxhA |
| 28545 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=alvf_QPRMTI | alvf_QPRMTI |
| 28546 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=asObRC-ajsY | asObRC-ajsY |
| 28547 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=bGH7n_kYFxw | bGH7n_kYFxw |
| 28548 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=FTc0FXH1fdo | FTc0FXH1fdo |
| 28549 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=P1I0E3cnaGk | P1I0E3cnaGk |
| 28550 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=qBL_F562MCs | qBL_F562MCs |
| 28551 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=vxHzRS_Bo5s | vxHzRS_Bo5s |
| 28552 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=w3w1cYVULUQ | w3w1cYVULUQ |
| 28553 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=w4z4SCUKXyo | w4z4SCUKXyo |
| 28554 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=xM8XvxK-W3o | xM8XvxK-W3o |
| 28555 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=g1Jlim8uO8g | g1Jlim8uO8g |
| 28556 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=gUU35d9zSCc | gUU35d9zSCc |
| 28557 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=jetwJxIvbYc | jetwJxIvbYc |
| 28558 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=pKQ1rRs7zbs | pKQ1rRs7zbs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28559 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=F_Uy4xSEB_I | F_Uy4xSEB_I |
| 28560 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=gDLzLnQYUuc | gDLzLnQYUuc |
| 28561 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=gPDCiCPSHQ0 | gPDCiCPSHQ0 |
| 28562 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=j9X4GbIIe8w | j9X4GbIIe8w |
| 28563 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=JscZJiRvJ1g | JscZJiRvJ1g |
| 28564 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=JYealK6k5zo | JYealK6k5zo |
| 28565 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=UEduRiMIPxA | UEduRiMIPxA |
| 28566 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=AUXlRmbkAxc | AUXlRmbkAxc |
| 28567 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=azVSv3AVW2U | azVSv3AVW2U |
| 28568 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=cAYwcDbE5Ck | cAYwcDbE5Ck |
| 28569 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=DAhdQV5nwV8 | DAhdQV5nwV8 |
| 28570 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=j_x1iD-4xz0 | j_x1iD-4xz0 |
| 28571 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=J9t8yaiWMT8 | J9t8yaiWMT8 |
| 28572 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=qeXZ7qqBsOY | qeXZ7qqBsOY |
| 28573 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Tbl67f8pp6A | Tbl67f8pp6A |
| 28574 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=KfqtJFw7Qb0 | KfqtJFw7Qb0 |
| 28575 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=IRbuVGDr1BY | IRbuVGDr1BY |
| 28576 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=tfFsc4aA3PA | tfFsc4aA3PA |
| 28577 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=YedNeLtVyi0 | YedNeLtVyi0 |
| 28578 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=19bCoxqJgB4 | 19bCoxqJgB4 |
| 28579 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=BtPuOMU-ks8 | BtPuOMU-ks8 |
| 28580 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=DZd_Yexaczg | DZd_Yexaczg |
| 28581 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=fSRPZT_SNKg | fSRPZT_SNKg |
| 28582 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=hF1tqyXThxs | hF1tqyXThxs |
| 28583 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=i6r0r0jGCHM | i6r0r0jGCHM |
| 28584 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=MNPuwPxMogM | MNPuwPxMogM |
| 28585 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=NhzsSknMmCs | NhzsSknMmCs |
| 28586 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=S_mH1srtBos | S_mH1srtBos |
| 28587 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=zUpsw2r9ehc | zUpsw2r9ehc |
| 28588 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=0kPktYPrI40 | 0kPktYPrI40 |
| 28589 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=AJJlnQ-J2yo | AJJlnQ-J2yo |
| 28590 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=EvkRup2JDDQ | EvkRup2JDDQ |
| 28591 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Gy2TcJfdU2M | Gy2TcJfdU2M |
| 28592 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=LvIQYbg76b4 | LvIQYbg76b4 |
| 28593 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=M1aIdYiQk5c | M1aIdYiQk5c |
| 28594 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=VZ0redGo6es | VZ0redGo6es |
| 28595 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=_Rvfjxm8w5U | _Rvfjxm8w5U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28596 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=4XxI3THUxnc | 4XxI3THUxnc |
| 28597 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=5GaCTqEuyZQ | 5GaCTqEuyZQ |
| 28598 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=6QdODD0s1Cw0 | 6QdODD0s1Cw0 |
| 28599 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=6T-dAHx_SrE | 6T-dAHx_SrE |
| 28600 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=c5NpILryj14 | c5NpILryj14 |
| 28601 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=EjF_f7e0hb4 | EjF_f7e0hb4 |
| 28602 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=gD9Q_7UVEiY | gD9Q_7UVEiY |
| 28603 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=H7iZkyIIQ8 | H7iZkyIIQ8 |
| 28604 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=iMHbzK2AHqo | iMHbzK2AHqo |
| 28605 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=IResTErbTB8 | IResTErbTB8 |
| 28606 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=KffYdDn90os | KffYdDn90os |
| 28607 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=kOfLqPhlP5k | kOfLqPhlP5k |
| 28608 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=n1L-hePXZFs | n1L-hePXZFs |
| 28609 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=nyijPaF7Mak | nyijPaF7Mak |
| 28610 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=PNjplUN6LSg | PNjplUN6LSg |
| 28611 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=pqUbZByHKLM | pqUbZByHKLM |
| 28612 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=TJc6JAkbEx0 | TJc6JAkbEx0 |
| 28613 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=VAX-uTINQ40 | VAX-uTINQ40 |
| 28614 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=Vhtft7CvVVA | Vhtft7CvVVA |
| 28615 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 0 1377447 | http://www.youtube.com/watch?v=vYKPt0iG2bl | vYKPt0iG2bl |
| 28616 | COMEDY PARTNERS | Stella (Pilot) (101) | PAu003004959 | http://www.youtube.com/watch?v=6Y_ED6EHkOM | 6Y_ED6EHkOM |
| 28617 | COMEDY PARTNERS | Stella (Pilot) (101) | PAu003004959 | http://www.youtube.com/watch?v=-jXeOOdBlsk | -jXeOOdBlsk |
| 28618 | COMEDY PARTNERS | Stella (Pilot) (101) | PAu003004959 | http://www.youtube.com/watch?v=MV1J3u5Hp20 | MV1J3u5Hp20 |
| 28619 | COMEDY PARTNERS | Stella (Campaign) (103) | PAu003004959 | http://www.youtube.com/watch?v=WTkxYQfRUZQ | WTkxYQfRUZQ |
| 28620 | COMEDY PARTNERS | Stella (Paper Route) (104) | PAu003004959 | http://www.youtube.com/watch?v=edJzO0u8nus | edJzO0u8nus |
| 28621 | COMEDY PARTNERS | Stella (Paper Route) (104) | PAu003004959 | http://www.youtube.com/watch?v=rhnfvJ3t48o | rhnfvJ3t48o |
| 28622 | COMEDY PARTNERS | Stella (Camping) (106) | PAu003004959 | http://www.youtube.com/watch?v=NXus1HASJWI | NXus1HASJWI |
| 28623 | COMEDY PARTNERS | Stella (Meeting Girls) (107) | PAu003004959 | http://www.youtube.com/watch?v=GAVLdE26zmg | GAVLdE26zmg |
| 28624 | COMEDY PARTNERS | Stella (Novel) (108) | PAu003004959 | http://www.youtube.com/watch?v=TdmxFbsFnK0 | TdmxFbsFnK0 |
| 28625 | VIACOM INTERNATIONAL | The Backyardigans (Pirate Treasure) (101) | PA0001309417 | http://www.youtube.com/watch?v=atmaxqBIa8M | atmaxqBIa8M |
| 28626 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=cvE-hAjEp-w | cvE-hAjEp-w |
| 28627 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=x8i4dhsa8QA | x8i4dhsa8QA |
| 28628 | VIACOM INTERNATIONAL | The Backyardigans (Secret Mission) (105) | PA0001321779 | http://www.youtube.com/watch?v=YZcJk2ClZkQ | YZcJk2ClZkQ |
| 28629 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(101) | PAu003104998 | http://www.youtube.com/watch?v=34xqql7e_d4 | 34xqql7e_d4 |
| 28630 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(103) | PAu003105001 | http://www.youtube.com/watch?v=KQJ3PSY-rZY | KQJ3PSY-rZY |
| 28631 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(102) | PAU003105002 | http://www.youtube.com/watch?v=Tc3hykV5hmU | Tc3hykV5hmU |
| 28632 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(103) | PAu003105000 | http://www.youtube.com/watch?v=1jDS8qKOoXk | 1jDS8qKOoXk |
| 28633 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(104) | PAu003105000 | http://www.youtube.com/watch?v=4CzGjSHFNBA | 4CzGjSHFNBA |
| 28634 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(105) | PAu003104996 | http://www.youtube.com/watch?v=bYIErbGt8Zw | bYIErbGt8Zw |
| 28635 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(105) | PAu003104996 | http://www.youtube.com/watch?v=vDVBcRm_YM0 | vDVBcRm_YM0 |
| 28636 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(106) | PAu003104995 | http://www.youtube.com/watch?v=cuTsbMWMAZw | cuTsbMWMAZw |
| 28637 | VIACOM INTERNATIONAL | The Big Gay Sketch Show(106) | PAu003104995 | http://www.youtube.com/watch?v=p-UHNZmBZHM | p-UHNZmBZHM |
| 28638 | COMEDY PARTNERS | The Colbert Report(2102) | PAu003034810 | http://www.youtube.com/watch?v=UBpQ6oNrBBQ | UBpQ6oNrBBQ |
| 28639 | COMEDY PARTNERS | The Colbert Report(3002) | PAu003095147 | http://www.youtube.com/watch?v=7sosFuGTSqs | 7sosFuGTSqs |
| 28640 | COMEDY PARTNERS | The Colbert Report(3009) | PAu003098909 | http://www.youtube.com/watch?v=I2CTe-Cy4qE | I2CTe-Cy4qE |
| 28641 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12040) | PA0001390488 | http://www.youtube.com/watch?v=W5m4b_WV2Ng | W5m4b_WV2Ng |
| 28642 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12055) | PRE0000005510 | http://www.youtube.com/watch?v=q5D2rN4oo_I | q5D2rN4oo_I |
| 28643 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12067) | PA0001590556 | http://www.youtube.com/watch?v=jjJ5tgo2Uv8 | jjJ5tgo2Uv8 |
| 28644 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12101) | PA0001590262 | http://www.youtube.com/watch?v=hhHk6TD7cEM | hhHk6TD7cEM |
| 28645 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12089) | PA0001590562 | http://www.youtube.com/watch?v=2VlGqahmU1E | 2VlGqahmU1E |
| 28646 | COMEDY PARTNERS | The Daily Show with Jon Stewart (National Anthem) | PA0001292390 | http://www.youtube.com/watch?v=NTk0U0151Mc | NTk0U0151Mc |
| 28647 | COMEDY PARTNERS | The Daily Show with Jon Stewart(10157) | PAu003062563 | http://www.youtube.com/watch?v=rms7chBrr1g | rms7chBrr1g |
| 28648 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12042) | PA0001393822;PAu003034811;PRE00 0000454 | http://www.youtube.com/watch?v=9EJQTOsrJwg | 9EJQTOsrJwg |
| 28649 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8020) | PA0001292390 | http://www.youtube.com/watch?v=j4Z1iospjkM | j4Z1iospjkM |
| 28650 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8030) | PA0001292390 | http://www.youtube.com/watch?v=YSzmqfg5CGY | YSzmqfg5CGY |
| 28651 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8037) | PA0001292390 | http://www.youtube.com/watch?v=OrLFD7lo8Fs | OrLFD7lo8Fs |
| 28652 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8044) | PA0001292390 | http://www.youtube.com/watch?v=ukjKPVwyt_U | ukjKPVwyt_U |
| 28653 | COMEDY PARTNERS | The Daily Show with Jon Stewart (A Requiem for a Show that was Daily) | PA0001292390 | http://www.youtube.com/watch?v=fUhvv0E_HGQ | fUhvv0E_HGQ |
| 28654 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8050) | PA0001292390 | http://www.youtube.com/watch?v=isBa9zYJLzA | isBa9zYJLzA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28655 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8050) | PA0001292390 | http://www.youtube.com/watch?v=jIqx_bIM0uE | jIqx_bIM0uE |
| 28656 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8071) | PA0001292390 | http://www.youtube.com/watch?v=YZmPNP0GkbQ | YZmPNP0GkbQ |
| 28657 | COMEDY PARTNERS | The Daily Show with Jon Stewart(8102) | PA0001292390 | http://www.youtube.com/watch?v=aNl4IdA0vJY | aNl4IdA0vJY |
| 28658 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9008) | PA0001292390 | http://www.youtube.com/watch?v=Did82K9HBs4 | Did82K9HBs4 |
| 28659 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9008) | PA0001292390 | http://www.youtube.com/watch?v=UhbLtzyJKDQ | UhbLtzyJKDQ |
| 28660 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9009) | PA0001292390 | http://www.youtube.com/watch?v=twF3sZYrTDQ | twF3sZYrTDQ |
| 28661 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9009) | PA0001292390 | http://www.youtube.com/watch?v=w9n7iuDuzF0 | w9n7iuDuzF0 |
| 28662 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9009) | PA0001292390 | http://www.youtube.com/watch?v=z1DUBRj89JM | z1DUBRj89JM |
| 28663 | COMEDY PARTNERS | The Daily Show with Jon Stewart (National Anthem) | PA0001292390 | http://www.youtube.com/watch?v=P1JmhY54uU4 | P1JmhY54uU4 |
| 28664 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9010) | PA0001292390 | http://www.youtube.com/watch?v=xiVTZ6JBMrQ | xiVTZ6JBMrQ |
| 28665 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9010) | PA0001292390 | http://www.youtube.com/watch?v=XKHvUZ_QuOg | XKHvUZ_QuOg |
| 28666 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9011) | PA0001292390 | http://www.youtube.com/watch?v=9M7s2hUJx84 | 9M7s2hUJx84 |
| 28667 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9011) | PA0001292390 | http://www.youtube.com/watch?v=BqyFimlWl5s | BqyFimlWl5s |
| 28668 | COMEDY PARTNERS | The Daily Show with Jon Stewart (Indecision 2004) | PA0001292390 | http://www.youtube.com/watch?v=zRIaEC_RTE0 | zRIaEC_RTE0 |
| 28669 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9013) | PA0001292390 | http://www.youtube.com/watch?v=QN82l93TW9o | QN82l93TW9o |
| 28670 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9040) | PA0001292390 | http://www.youtube.com/watch?v=qwGwmVr_0cM | qwGwmVr_0cM |
| 28671 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9040) | PA0001292390 | http://www.youtube.com/watch?v=YhHZUMYYHMg | YhHZUMYYHMg |
| 28672 | COMEDY PARTNERS | The Daily Show with Jon Stewart(9054) | PA0001292390 | http://www.youtube.com/watch?v=zczRZ6PcB1A | zczRZ6PcB1A |
| 28673 | VIACOM INTERNATIONAL | The Hills(203) | PA0001588739 | http://www.youtube.com/watch?v=oaJgHZHEtPY | oaJgHZHEtPY |
| 28674 | COMEDY PARTNERS | The Hollow Men(103) | PAu002950966 | http://www.youtube.com/watch?v=vj6MyC6NrhM | vj6MyC6NrhM |
| 28675 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=a7l2ATCRnb4 | a7l2ATCRnb4 |
| 28676 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=hbEn7f6SWFk | hbEn7f6SWFk |
| 28677 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=LSMLnTKUKfM | LSMLnTKUKfM |
| 28678 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=pmMfFG-mUAU | pmMfFG-mUAU |
| 28679 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=uXu6EERxNX4 | uXu6EERxNX4 |
| 28680 | VIACOM INTERNATIONAL | The Ren & Stimpy Show (Space Madness) | PA0000564764;PA0001601876 | http://www.youtube.com/watch?v=xlZxCF7k3N0 | xlZxCF7k3N0 |
| 28681 | COMEDY PARTNERS | The Sarah Silverman Program(103) | PAu003072137 | http://www.youtube.com/watch?v=cf3YwU9Y-f8 | cf3YwU9Y-f8 |
| 28682 | COMEDY PARTNERS | The Sarah Silverman Program(103) | PAu003072137 | http://www.youtube.com/watch?v=sPrTEwtKfc4 | sPrTEwtKfc4 |
| 28683 | COMEDY PARTNERS | The Sarah Silverman Program(104) | PAU003090243 | http://www.youtube.com/watch?v=Jh4TMQDu0oM | Jh4TMQDu0oM |
| 28684 | COMEDY PARTNERS | The Sarah Silverman Program(104) | PAU003090243 | http://www.youtube.com/watch?v=lf4ACu-F7S0 | lf4ACu-F7S0 |
| 28685 | COMEDY PARTNERS | The Sarah Silverman Program(104) | PAU003090243 | http://www.youtube.com/watch?v=ThfMG-CK6vI | ThfMG-CK6vI |
| 28686 | COMEDY PARTNERS | TV Funhouse(102) | PA0001013361 | http://www.youtube.com/watch?v=tl4EST71u2M | tl4EST71u2M |
| 28687 | COMEDY PARTNERS | Upright Citizens Brigade(202) | PA0000945583;PA0001595185 | http://www.youtube.com/watch?v=MYLy_oOHOgE | MYLy_oOHOgE |
| 28688 | COMEDY PARTNERS | Upright Citizens Brigade(208) | PA0000970509;PA0001595185 | http://www.youtube.com/watch?v=Uc7TCVMCxVk | Uc7TCVMCxVk |
| 28689 | COMEDY PARTNERS | Upright Citizens Brigade(208) | PA0000970509;PA0001595185 | http://www.youtube.com/watch?v=ZJPdGS2BnGc | ZJPdGS2BnGc |
| 28690 | COMEDY PARTNERS | Upright Citizens Brigade(210) | PA0000970511 | http://www.youtube.com/watch?v=gptsa9GH-8k | gptsa9GH-8k |
| 28691 | COMEDY PARTNERS | Upright Citizens Brigade(210) | PA0000970511 | http://www.youtube.com/watch?v=I2A-73oS9GA | I2A-73oS9GA |
| 28692 | VIACOM INTERNATIONAL | VH1 All Access (Celebrity Diet Secrets) (159) | PAu003056864 | http://www.youtube.com/watch?v=yYuEUJyuDzM | yYuEUJyuDzM |
| 28693 | VIACOM INTERNATIONAL | VH1 All Access (Shockingly Thin Hollywood) (149) | Pau002990197 | http://www.youtube.com/watch?v=M73g6NdxwiQ | M73g6NdxwiQ |
| 28694 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0lepLCt9_IY | 0lepLCt9_IY |
| 28695 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1ljo0IYBPWs | 1ljo0IYBPWs |
| 28696 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=2LGl2b832-M | 2LGl2b832-M |
| 28697 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=3udlb42DTE8 | 3udlb42DTE8 |
| 28698 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=4jjaHELxT9E | 4jjaHELxT9E |
| 28699 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=5hrFRydOFZ8 | 5hrFRydOFZ8 |
| 28700 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6RlBK_XeulU | 6RlBK_XeulU |
| 28701 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=7m3k_vni2o0 | 7m3k_vni2o0 |
| 28702 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8AEiTDCFHNo | 8AEiTDCFHNo |
| 28703 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-8xl1_7Fl_E | -8xl1_7Fl_E |
| 28704 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aRiEhNGB1UA | aRiEhNGB1UA |
| 28705 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=BoRAHKvCtQ8 | BoRAHKvCtQ8 |
| 28706 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Bpqi7GgbEzQ | Bpqi7GgbEzQ |
| 28707 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=-Cap0b63RtM | -Cap0b63RtM |
| 28708 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CBHjhjhA-wl | CBHjhjhA-wl |
| 28709 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=CJDlcYJG3sE | CJDlcYJG3sE |
| 28710 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DFebGPr8BWo | DFebGPr8BWo |
| 28711 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DPzkz4gOu40 | DPzkz4gOu40 |
| 28712 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ftigb0NKJCl | ftigb0NKJCl |
| 28713 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=g6ioickJhGk | g6ioickJhGk |
| 28714 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=gNQWN7NczU8 | gNQWN7NczU8 |
| 28715 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=hgEbsZ33HYQ | hgEbsZ33HYQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28716 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=I8SLJ2HN5t0 | I8SLJ2HN5t0 |
| 28717 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ibcvMgepYq8 | ibcvMgepYq8 |
| 28718 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=jqSnum_pFuI | jqSnum_pFuI |
| 28719 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JnhNgoME9gg | JnhNgoME9gg |
| 28720 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=JUasOTs1kOo | JUasOTs1kOo |
| 28721 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LP2mhIL_GRg | LP2mhIL_GRg |
| 28722 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=M3TiN85FHU8 | M3TiN85FHU8 |
| 28723 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=mH06n6SEK7Q | mH06n6SEK7Q |
| 28724 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=mihOrBNO4GY | mihOrBNO4GY |
| 28725 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=n_044vY_pS8 | n_044vY_pS8 |
| 28726 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NTkHQLToz9A | NTkHQLToz9A |
| 28727 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NUl9uZlpB_Y | NUl9uZlpB_Y |
| 28728 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=PRB4c2wb6Jg | PRB4c2wb6Jg |
| 28729 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=pWMDh_0ZtkQ | pWMDh_0ZtkQ |
| 28730 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=QWkI_Y5urGI | QWkI_Y5urGI |
| 28731 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=r24eJVroOd4 | r24eJVroOd4 |
| 28732 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rMrGZvd8QmM | rMrGZvd8QmM |
| 28733 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=stldsngaSZQ | stldsngaSZQ |
| 28734 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=sYIl5B9nD6c | sYIl5B9nD6c |
| 28735 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=T_-Ikspkhto | T_-Ikspkhto |
| 28736 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=tEm6iivVJmk | tEm6iivVJmk |
| 28737 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Usi8iX90TII | Usi8iX90TII |
| 28738 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=UZC1gFIU0os | UZC1gFIU0os |
| 28739 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VbgHoFfX5tI | VbgHoFfX5tI |
| 28740 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vOVign5rrAQ | vOVign5rrAQ |
| 28741 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=vVYkdfP35Cw | vVYkdfP35Cw |
| 28742 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=WMVMdQAV3KM | WMVMdQAV3KM |
| 28743 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XI-vUhUhyRA | XI-vUhUhyRA |
| 28744 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=XrRi6OOj3RQ | XrRi6OOj3RQ |
| 28745 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=yItdKoYRyJo | yItdKoYRyJo |
| 28746 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=YtS3tlgZGJo | YtS3tlgZGJo |
| 28747 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Yzv8avYr8EM | Yzv8avYr8EM |
| 28748 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=z-7xE3Xckc0 | z-7xE3Xckc0 |
| 28749 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=1czzi5yHw0M | 1czzi5yHw0M |
| 28750 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=5cg6uaKZTxc | 5cg6uaKZTxc |
| 28751 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=L9AWoduaEX0 | L9AWoduaEX0 |
| 28752 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NM3cP1I-IL8 | NM3cP1I-IL8 |
| 28753 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=s953fXqU86o | s953fXqU86o |
| 28754 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VGPf3dnBZY0 | VGPf3dnBZY0 |
| 28755 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=blI7tHQejcg | blI7tHQejcg |
| 28756 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=DAdfwFvR2ns | DAdfwFvR2ns |
| 28757 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=-9qLhAdV0fU | -9qLhAdV0fU |
| 28758 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=cKXKGLaRFRI | cKXKGLaRFRI |
| 28759 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=KIjvhASiVRQ | KIjvhASiVRQ |
| 28760 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=nCxdfnXZvXI | nCxdfnXZvXI |
| 28761 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=QAuN5MUdYNI | QAuN5MUdYNI |
| 28762 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=d78rDnNtmzs | d78rDnNtmzs |
| 28763 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=FdgVkogE4Rk | FdgVkogE4Rk |
| 28764 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=HRJkTDj-Pyg | HRJkTDj-Pyg |
| 28765 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=sejXEIGUbBs | sejXEIGUbBs |
| 28766 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=TIErM0B56DA | TIErM0B56DA |
| 28767 | VIACOM INTERNATIONAL | Avatar (The Storm) (112) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=cv4AncWEO3Q | cv4AncWEO3Q |
| 28768 | VIACOM INTERNATIONAL | Avatar (The Fortune Teller) (114) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=cf6pjlhv23c | cf6pjlhv23c |
| 28769 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=FAIwp0lGRjl | FAIwp0lGRjl |
| 28770 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=3g6-nMIIH_s | 3g6-nMIIH_s |
| 28771 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=3LHKUu4fCWM | 3LHKUu4fCWM |
| 28772 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=6FhGi7-FNYE | 6FhGi7-FNYE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28773 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=avG6rzeSnY8 | avG6rzeSnY8 |
| 28774 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=caL2ezRKAjI | caL2ezRKAjI |
| 28775 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=cZwYwxqP5P0 | cZwYwxqP5P0 |
| 28776 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=FETepcNIuSU | FETepcNIuSU |
| 28777 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=ifRb-25Uf7M | ifRb-25Uf7M |
| 28778 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=irj35oZVLBI | irj35oZVLBI |
| 28779 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=iuf16QmzQpc | iuf16QmzQpc |
| 28780 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=M9HtPgNvIuQ | M9HtPgNvIuQ |
| 28781 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=mHirPozZVB4 | mHirPozZVB4 |
| 28782 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=mr5tT2F32vk | mr5tT2F32vk |
| 28783 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=mWZo-s1cU9w | mWZo-s1cU9w |
| 28784 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=n_KIgmvvvME | n_KIgmvvvME |
| 28785 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=Nq57OoyAiZ4 | Nq57OoyAiZ4 |
| 28786 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=NqKRL_UFyHs | NqKRL_UFyHs |
| 28787 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=O8weo9wIcfk | O8weo9wIcfk |
| 28788 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=PU7UfMDFKho | PU7UfMDFKho |
| 28789 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=u7mcYiOsgwA | u7mcYiOsgwA |
| 28790 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=ubIspbkBe0I | ubIspbkBe0I |
| 28791 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=UJy21B1jxOs | UJy21B1jxOs |
| 28792 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=v555txQSqUs | v555txQSqUs |
| 28793 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=Vr1BCxjdQk4 | Vr1BCxjdQk4 |
| 28794 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=XjQdycC0vpU | XjQdycC0vpU |
| 28795 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00 3106158 | http://www.youtube.com/watch?v=xrLGh9qZ8K8 | xrLGh9qZ8K8 |
| 28796 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA0001590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=vylwyHV92c0 | vylwyHV92c0 |
| 28797 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA0001590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=wcNqW5-svf4 | wcNqW5-svf4 |
| 28798 | VIACOM INTERNATIONAL | Avatar (The Library) (210) | PA0001590720;PAu003106150;PA00001389451 | http://www.youtube.com/watch?v=I5LeUIfBCAM | I5LeUIfBCAM |
| 28799 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=_AP6i5CnIHs | _AP6i5CnIHs |
| 28800 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=9lzO_nE8zLg | 9lzO_nE8zLg |
| 28801 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=AygOZKRJ06M | AygOZKRJ06M |
| 28802 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=kmGGq0Ydkic | kmGGq0Ydkic |
| 28803 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=l3GuTJiSkjl | l3GuTJiSkjl |
| 28804 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=Wc7VxpvkUKw | Wc7VxpvkUKw |
| 28805 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=Le6EPcZLDDA | Le6EPcZLDDA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28806 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=JlYfhzMTA0U | JlYfhzMTA0U |
| 28807 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=PYUVVWFtyOw | PYUVVWFtyOw |
| 28808 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=_yl5B5PrFHw | _yl5B5PrFHw |
| 28809 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=3WAu4NHOvOk | 3WAu4NHOvOk |
| 28810 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=8nZes-k-HwQ | 8nZes-k-HwQ |
| 28811 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=Cm_P8s8ka1g | Cm_P8s8ka1g |
| 28812 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=d2wXYDqGeZg | d2wXYDqGeZg |
| 28813 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=FJOCMrCa1F8 | FJOCMrCa1F8 |
| 28814 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=OkKeg-yCxBA | OkKeg-yCxBA |
| 28815 | VIACOM INTERNATIONAL | Avatar (Lake Laogai) (217) | PA0001588692;PA0001590720;PAu00 3090134 | http://www.youtube.com/watch?v=SlcGzE66wy8 | SlcGzE66wy8 |
| 28816 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=4A3wQbYi_yY | 4A3wQbYi_yY |
| 28817 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=P8_vPMUSzTl | P8_vPMUSzTl |
| 28818 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=Qew2q3My1lg | Qew2q3My1lg |
| 28819 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=_UMwDbLuSY0 | _UMwDbLuSY0 |
| 28820 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=XPL466LZxUg | XPL466LZxUg |
| 28821 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=77xelUWroag | 77xelUWroag |
| 28822 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=FmdzX9-q5ol | FmdzX9-q5ol |
| 28823 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=O9EmGvz6Eho | O9EmGvz6Eho |
| 28824 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=oXchWhqb2pw | oXchWhqb2pw |
| 28825 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=qzLXnPFwyM0 | qzLXnPFwyM0 |
| 28826 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=7Jmim36Lep0 | 7Jmim36Lep0 |
| 28827 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=_NThOWD7YBU | _NThOWD7YBU |
| 28828 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=3SN1cybrPOU | 3SN1cybrPOU |
| 28829 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=4IO-zrd0Ifg | 4IO-zrd0Ifg |
| 28830 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=9L1ZmewXgA8 | 9L1ZmewXgA8 |
| 28831 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=amWba2HBHA0 | amWba2HBHA0 |
| 28832 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=C77glQTQerk | C77glQTQerk |
| 28833 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=ccm1OgXhbvs | ccm1OgXhbvs |
| 28834 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=csUPjNNHQD8 | csUPjNNHQD8 |
| 28835 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=CZ4xOkdzAwY | CZ4xOkdzAwY |
| 28836 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=C-Zi9lyPOdQ | C-Zi9lyPOdQ |
| 28837 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=D6AQ3rpOil4 | D6AQ3rpOil4 |
| 28838 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=dD12yTGkMls | dD12yTGkMls |
| 28839 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=dzmhiXaevMw | dzmhiXaevMw |
| 28840 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=fu8B1M_--gk | fu8B1M_--gk |
| 28841 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=IaHxZtZOzq0 | IaHxZtZOzq0 |
| 28842 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=iGAi9BJWqYk | iGAi9BJWqYk |
| 28843 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=JgebbhH2PJY | JgebbhH2PJY |
| 28844 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=KkXxloxlH08 | KkXxloxlH08 |
| 28845 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=KZ91oGvJV_8 | KZ91oGvJV_8 |
| 28846 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=lN-frJ4uUDo | lN-frJ4uUDo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28847 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=-Lpj-5AKl4o | -Lpj-5AKl4o |
| 28848 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=N-ZsYPZFskc | N-ZsYPZFskc |
| 28849 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=oq-6beZK5PA | oq-6beZK5PA |
| 28850 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=PaS9GEHdrBE | PaS9GEHdrBE |
| 28851 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=Pi1vkmnKwBY | Pi1vkmnKwBY |
| 28852 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=rqiXz5ODIMA | rqiXz5ODIMA |
| 28853 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=wlQMKEGBiKQ | wlQMKEGBiKQ |
| 28854 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=WrXdu4J8wZc | WrXdu4J8wZc |
| 28855 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=bcj3Kmonnbg | bcj3Kmonnbg |
| 28856 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=HnamsOkHFL0 | HnamsOkHFL0 |
| 28857 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=HSjS7j3zyo8 | HSjS7j3zyo8 |
| 28858 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=eJuQWuBbTSk | eJuQWuBbTSk |
| 28859 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=moxtjCK_gNQ | moxtjCK_gNQ |
| 28860 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=vXErYYvxyLQ | vXErYYvxyLQ |
| 28861 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=a8YdXKzHagU | a8YdXKzHagU |
| 28862 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=e6vsrbFQz00 | e6vsrbFQz00 |
| 28863 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=kqyGMyNU3Fk | kqyGMyNU3Fk |
| 28864 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=1M_ovMnzJ9I | 1M_ovMnzJ9I |
| 28865 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=KgR0odJr9W4 | KgR0odJr9W4 |
| 28866 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 2: The Eclipse) (311) | PAu003336670 | http://www.youtube.com/watch?v=wWmxdZlm2vY | wWmxdZlm2vY |
| 28867 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=YIbexts8DsU | YIbexts8DsU |
| 28868 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=6I1PR4ez5XE | 6I1PR4ez5XE |
| 28869 | VIACOM INTERNATIONAL | Beavis and Butt-head (Bungholio: Lord of the Harvest) (210) | PA0001334608;PA0001598660;PA000 1598661 | http://www.youtube.com/watch?v=pNQWvF7qqBU | pNQWvF7qqBU |
| 28870 | VIACOM INTERNATIONAL | Beavis and Butt-head (Hard Sell) (404) | PA0000947633 | http://www.youtube.com/watch?v=Eq2M_qiMtXA | Eq2M_qiMtXA |
| 28871 | VIACOM INTERNATIONAL | Beavis and Butt-head (Hard Sell) (404) | PA0000947633 | http://www.youtube.com/watch?v=VCCRodgRMjQ | VCCRodgRMjQ |
| 28872 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=dGFCuB037ww | dGFCuB037ww |
| 28873 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=F-gipb2xgRw | F-gipb2xgRw |
| 28874 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Nd9wGBiF0EY | Nd9wGBiF0EY |
| 28875 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=Q6LlkhYHzEU | Q6LlkhYHzEU |
| 28876 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=uDZDAaIWeS88 | uDZDAaIWeS88 |
| 28877 | BLACK ENTERTAINMENT TELEVISION | BET Awards (2007) | PRE000000695 | http://www.youtube.com/watch?v=XESn80S8ncU | XESn80S8ncU |
| 28878 | VIACOM INTERNATIONAL | Blue's Clues (Adventures in Art) (107) | PA0000925242 | http://www.youtube.com/watch?v=4mJczi2LTmU | 4mJczi2LTmU |
| 28879 | VIACOM INTERNATIONAL | Breaking Bonaduce (Dangerous Behavior) (102) | PA0001601326 | http://www.youtube.com/watch?v=9M3yHcMUSlE | 9M3yHcMUSlE |
| 28880 | VIACOM INTERNATIONAL | Breaking Bonaduce (Dangerous Behavior) (102) | PA0001601326 | http://www.youtube.com/watch?v=wt8NQlJbarE | wt8NQlJbarE |
| 28881 | VIACOM INTERNATIONAL | Celebrity Rehab with Dr. Drew (Intake) (101) | PA0001598004 | http://www.youtube.com/watch?v=A1s6PfNbjy0 | A1s6PfNbjy0 |
| 28882 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=xxuSCMLOWhc | xxuSCMLOWhc |
| 28883 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=mbqcMJjDaGg | mbqcMJjDaGg |
| 28884 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=ryzl-41Evm4 | ryzl-41Evm4 |
| 28885 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=TZFc1cX18tQ | TZFc1cX18tQ |
| 28886 | COMEDY PARTNERS | Comedy Central Presents(512) | PA0001061359 | http://www.youtube.com/watch?v=I-zKd3KaHxk | I-zKd3KaHxk |
| 28887 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=q8esAbHCbkw | q8esAbHCbkw |
| 28888 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=8yVIewsPb2s | 8yVIewsPb2s |
| 28889 | COMEDY PARTNERS | Comedy Central Presents(723) | PA0001205612 | http://www.youtube.com/watch?v=CDjmVlwfluFo | CDjmVlwfluFo |
| 28890 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=1dbMywWoekA | 1dbMywWoekA |
| 28891 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=E2G81hFhtW4 | E2G81hFhtW4 |
| 28892 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=epBcqb24cNA | epBcqb24cNA |
| 28893 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=QasXJgrLunU | QasXJgrLunU |
| 28894 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=USUlwDxlg6Y | USUlwDxlg6Y |
| 28895 | COMEDY PARTNERS | Comedy Central Presents(817) | PAu002851411 | http://www.youtube.com/watch?v=vn1alN1teGg | vn1alN1teGg |
| 28896 | COMEDY PARTNERS | Crank Yankers(309) | PA0001604377 | http://www.youtube.com/watch?v=1G_IUUOXkJE | 1G_IUUOXkJE |
| 28897 | COMEDY PARTNERS | Crank Yankers(309) | PA0001602965 | http://www.youtube.com/watch?v=N6LARQZSRCk | N6LARQZSRCk |
| 28898 | COMEDY PARTNERS | Crank Yankers(311) | PA0001604247 | http://www.youtube.com/watch?v=9eUfdNZxP-0 | 9eUfdNZxP-0 |
| 28899 | COMEDY PARTNERS | Crank Yankers(315) | PA0001602969 | http://www.youtube.com/watch?v=T4Gyo6_1ew | T4Gyo6_1ew |
| 28900 | COMEDY PARTNERS | Crank Yankers(318) | PA0001604284 | http://www.youtube.com/watch?v=diKOwR3Jj-U | diKOwR3Jj-U |
| 28901 | COMEDY PARTNERS | Crank Yankers(318) | PA0001604284 | http://www.youtube.com/watch?v=FSU0IGBqffk | FSU0IGBqffk |
| 28902 | COMEDY PARTNERS | Crank Yankers(318) | PA0001604284 | http://www.youtube.com/watch?v=xfiuplNuh1M | xfiuplNuh1M |
| 28903 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=0aFcfvXhyuo | 0aFcfvXhyuo |
| 28904 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=9xvhARNxcM4 | 9xvhARNxcM4 |
| 28905 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=adNp-E7RfsQ | adNp-E7RfsQ |
| 28906 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=E08jLp1uilk | E08jLp1uilk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28907 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=I6wDP4D_2eg | I6wDP4D_2eg |
| 28908 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=or1oZcLzbSg | or1oZcLzbSg |
| 28909 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=hYyodU8R35E | hYyodU8R35E |
| 28910 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=kWXw-fxQ77M | kWXw-fxQ77M |
| 28911 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=lQa2vXbvwNw | lQa2vXbvwNw |
| 28912 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=T3bwCaZFDoM | T3bwCaZFDoM |
| 28913 | VIACOM INTERNATIONAL | Daria (Fire!) (412) | PA0001277149 | http://www.youtube.com/watch?v=WLh6OiuYU8I | WLh6OiuYU8I |
| 28914 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=4rQoY7jE8PE | 4rQoY7jE8PE |
| 28915 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=iPrMloFDpHI | iPrMloFDpHI |
| 28916 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=tnbMUBI_K6I | tnbMUBI_K6I |
| 28917 | VIACOM INTERNATIONAL | Daria (Dye! Dye! My Darling) (413) | PA0001277149 | http://www.youtube.com/watch?v=V6ZGYxrezFM | V6ZGYxrezFM |
| 28918 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=ax4a3FfWWjs | ax4a3FfWWjs |
| 28919 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=mVkcQVD6E3U | mVkcQVD6E3U |
| 28920 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=qv3_DSPXHDo | qv3_DSPXHDo |
| 28921 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=Rn3E0SF6cWw | Rn3E0SF6cWw |
| 28922 | VIACOM INTERNATIONAL | Daria (Lucky Strike) (506) | PA0001032368;PA0001279237 | http://www.youtube.com/watch?v=UisjEw0PQrg | UisjEw0PQrg |
| 28923 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=19BV2quwaBE | 19BV2quwaBE |
| 28924 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=5rYkzSHPnlI | 5rYkzSHPnlI |
| 28925 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=BGjcbi9ttDo | BGjcbi9ttDo |
| 28926 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=E_XDfuWMqrA | E_XDfuWMqrA |
| 28927 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=H-KmciFv-U0 | H-KmciFv-U0 |
| 28928 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=x93V-BaPJYg | x93V-BaPJYg |
| 28929 | VIACOM INTERNATIONAL | Daria (Boxing Daria) (513) | PA0001279237 | http://www.youtube.com/watch?v=yA2hwtPIB4k | yA2hwtPIB4k |
| 28930 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=4hDPS72dpU0 | 4hDPS72dpU0 |
| 28931 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=CreT0EqlDDc | CreT0EqlDDc |
| 28932 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=faGBivSw0kk | faGBivSw0kk |
| 28933 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=FpqvmuhU1MA | FpqvmuhU1MA |
| 28934 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=I9qSinmOBYg | I9qSinmOBYg |
| 28935 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=Ifg64JFb8zE | Ifg64JFb8zE |
| 28936 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=mgfIRdLXj18 | mgfIRdLXj18 |
| 28937 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=nC1G8dweliU | nC1G8dweliU |
| 28938 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=OxARj6pBNFA | OxARj6pBNFA |
| 28939 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=pNtEZlLQlT8 | pNtEZlLQlT8 |
| 28940 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=qLWNKzf1vZY | qLWNKzf1vZY |
| 28941 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=RhrWT3sTjCk | RhrWT3sTjCk |
| 28942 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=uuGE2rHmyiw | uuGE2rHmyiw |
| 28943 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=yPGqi-MRInk | yPGqi-MRInk |
| 28944 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=zZQrrbpjieM | zZQrrbpjieM |
| 28945 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=XNBPngVkZ7Y | XNBPngVkZ7Y |
| 28946 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=07zYiyDnL5w | 07zYiyDnL5w |
| 28947 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=-8PYvacDGjQ | -8PYvacDGjQ |
| 28948 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=9daf6EsOt3c | 9daf6EsOt3c |
| 28949 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=arTU0hiRKYU | arTU0hiRKYU |
| 28950 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=aTGc397JxWM | aTGc397JxWM |
| 28951 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=b3w0GtcRlml | b3w0GtcRlml |
| 28952 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=c88lsaq7lvs | c88lsaq7lvs |
| 28953 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=CebxGdXGn3s | CebxGdXGn3s |
| 28954 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=DQGdPjuf4zo | DQGdPjuf4zo |
| 28955 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=Fe2AhfoOSwg | Fe2AhfoOSwg |
| 28956 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=fvgfQ4D5BrE | fvgfQ4D5BrE |
| 28957 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=g91FP7gkFxE | g91FP7gkFxE |
| 28958 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=GCI1fsLmKzo | GCI1fsLmKzo |
| 28959 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=hDowF3mCE4Q | hDowF3mCE4Q |
| 28960 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=ILbBbfmv9OU | ILbBbfmv9OU |
| 28961 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=jDlDw3C26hQ | jDlDw3C26hQ |
| 28962 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=Kbeka5keW7Q | Kbeka5keW7Q |
| 28963 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=KEB5_R68B4M | KEB5_R68B4M |
| 28964 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=KVM5KKTN1ag | KVM5KKTN1ag |
| 28965 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=MXKnILKRne8 | MXKnILKRne8 |
| 28966 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=NIsLR8zvHu4 | NIsLR8zvHu4 |
| 28967 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=OjBbXpV1sSc | OjBbXpV1sSc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 28968 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=PgIwtKxdzsA | PgIwtKxdzsA |
| 28969 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=roNUgCeJUdY | roNUgCeJUdY |
| 28970 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=smXOBLAGd24 | smXOBLAGd24 |
| 28971 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=uTaQ4Jshz0c | uTaQ4Jshz0c |
| 28972 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=W0wmLA-Z7K8 | W0wmLA-Z7K8 |
| 28973 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=WviB-pdnbTw | WviB-pdnbTw |
| 28974 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=WyHDbhn-nMo | WyHDbhn-nMo |
| 28975 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=XsyrCyfLu20 | XsyrCyfLu20 |
| 28976 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=XZ0wtYy60q0 | XZ0wtYy60q0 |
| 28977 | COMEDY PARTNERS | Dog Bites Man (Assignment: Daytime Talk Pilot) (110) | PAu002921012 | http://www.youtube.com/watch?v=rc31VJfbYnQ | rc31VJfbYnQ |
| 28978 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=1mHSM7b7lyA | 1mHSM7b7lyA |
| 28979 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=AdpXjSFaNKQ | AdpXjSFaNKQ |
| 28980 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=ECo_cQOEXpg | ECo_cQOEXpg |
| 28981 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=vdVnXqoIIgg | vdVnXqoIIgg |
| 28982 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=XSjnBC72WOA | XSjnBC72WOA |
| 28983 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=xt9BU1y6r1w | xt9BU1y6r1w |
| 28984 | VIACOM INTERNATIONAL | Drake and Josh (Pilot) (101) | PA0001392861 | http://www.youtube.com/watch?v=ZNA949E2_XY | ZNA949E2_XY |
| 28985 | VIACOM INTERNATIONAL | Drake and Josh (First Crush) (104) | PA0001392861 | http://www.youtube.com/watch?v=Fkf1eMXJjTs | Fkf1eMXJjTs |
| 28986 | VIACOM INTERNATIONAL | Drake and Josh (First Crush) (104) | PA0001392861 | http://www.youtube.com/watch?v=MOoMVrKqcZo | MOoMVrKqcZo |
| 28987 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=4JHkb3TmeRU | 4JHkb3TmeRU |
| 28988 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=58D99Iix4Kg8 | 58D99Iix4Kg8 |
| 28989 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=EMXDedL2ELA | EMXDedL2ELA |
| 28990 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=Hg_FDSrd0El | Hg_FDSrd0El |
| 28991 | VIACOM INTERNATIONAL | Drake and Josh (Dune Buggy) (106) | PA0001392861 | http://www.youtube.com/watch?v=Me5qc9aMGWM | Me5qc9aMGWM |
| 28992 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=mNvtkCDdEnQ | mNvtkCDdEnQ |
| 28993 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=n84IlWhnl9g | n84IlWhnl9g |
| 28994 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=sR3QdFNtDU8 | sR3QdFNtDU8 |
| 28995 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=tPIsr8rP8Go | tPIsr8rP8Go |
| 28996 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=uDffi9Ai5VQ | uDffi9Ai5VQ |
| 28997 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=uQyoZvTnsvI | uQyoZvTnsvI |
| 28998 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=zfzzQBwF_20 | zfzzQBwF_20 |
| 28999 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=0eNEXwtYQ3k | 0eNEXwtYQ3k |
| 29000 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=6SsRnaiwuPw | 6SsRnaiwuPw |
| 29001 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=datnvsyZRRY | datnvsyZRRY |
| 29002 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=DdZMxHhH59o | DdZMxHhH59o |
| 29003 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=dusCPPEotwY | dusCPPEotwY |
| 29004 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=fJ43GTsLhnc | fJ43GTsLhnc |
| 29005 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=fwOwn5uzNxk | fwOwn5uzNxk |
| 29006 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=J2J2xD1S32M | J2J2xD1S32M |
| 29007 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=lVVwen-C-dM | lVVwen-C-dM |
| 29008 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=mRAi6ZML5DQ | mRAi6ZML5DQ |
| 29009 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=nyKQlqL4RVA | nyKQlqL4RVA |
| 29010 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=RX2-LV0tl3A | RX2-LV0tl3A |
| 29011 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=UuiP2lp5YSU | UuiP2lp5YSU |
| 29012 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=_eignpwYv6E | _eignpwYv6E |
| 29013 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=27C8GpDXbUA | 27C8GpDXbUA |
| 29014 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=2eyQxMPskN8 | 2eyQxMPskN8 |
| 29015 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=-2iDc5rweQs | -2iDc5rweQs |
| 29016 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=3Ki3KVFO1ug | 3Ki3KVFO1ug |
| 29017 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=4TgBft3un0A | 4TgBft3un0A |
| 29018 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=6kq8d2WUR8o | 6kq8d2WUR8o |
| 29019 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=8ATLojH2HBI | 8ATLojH2HBI |
| 29020 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=9pvcTksFDsE | 9pvcTksFDsE |
| 29021 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=bjFaDsoccxk | bjFaDsoccxk |
| 29022 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=Bjpbmvuq5Uk | Bjpbmvuq5Uk |
| 29023 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=bTRjRzvZKDA | bTRjRzvZKDA |
| 29024 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=e1ziCgLbH18 | e1ziCgLbH18 |
| 29025 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=fDq6kj8rJXw | fDq6kj8rJXw |
| 29026 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=g_56OfwDe7k | g_56OfwDe7k |
| 29027 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=GE5_YCoBjYM | GE5_YCoBjYM |
| 29028 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=g-SZiATA5Jg | g-SZiATA5Jg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29029 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=hi44SWCG6h0 | hi44SWCG6h0 |
| 29030 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=hjBO9dfr_Ac | hjBO9dfr_Ac |
| 29031 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=Hp4GaJpH_ys | Hp4GaJpH_ys |
| 29032 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=jZ8yBAz9m4U | jZ8yBAz9m4U |
| 29033 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=kcEuJ0pnfBA | kcEuJ0pnfBA |
| 29034 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=Mae5YLz7Ke8 | Mae5YLz7Ke8 |
| 29035 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=Mc3_RJMPoig | Mc3_RJMPoig |
| 29036 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=MplbFbrFsi8 | MplbFbrFsi8 |
| 29037 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=N73KpLCj49A | N73KpLCj49A |
| 29038 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=NUZsg9Gm0oo | NUZsg9Gm0oo |
| 29039 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=ojs5sgd-H8w | ojs5sgd-H8w |
| 29040 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=PZ4DFNij9gl | PZ4DFNij9gl |
| 29041 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=QOg5n3NPLcY | QOg5n3NPLcY |
| 29042 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=ra0iYE8pD5M | ra0iYE8pD5M |
| 29043 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=sCaC841sebo | sCaC841sebo |
| 29044 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=-t2Ur0ywLFw | -t2Ur0ywLFw |
| 29045 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=T-bD4fi8Yvl | T-bD4fi8Yvl |
| 29046 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=tptwWGxNhVl | tptwWGxNhVl |
| 29047 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=UZYu_Qy9g-A | UZYu_Qy9g-A |
| 29048 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=VBzN9-yD4eg | VBzN9-yD4eg |
| 29049 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=wst6lqocku8 | wst6lqocku8 |
| 29050 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=zU2wlPxqtjA | zU2wlPxqtjA |
| 29051 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=1HGVBnoQvl0 | 1HGVBnoQvl0 |
| 29052 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=55PD1XOQjOQ | 55PD1XOQjOQ |
| 29053 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=dKFOJlp0sWA | dKFOJlp0sWA |
| 29054 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=GNw7BDfPtbY | GNw7BDfPtbY |
| 29055 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=HwOdTVFLm4I | HwOdTVFLm4I |
| 29056 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=v39TYW6ky5c | v39TYW6ky5c |
| 29057 | VIACOM INTERNATIONAL | Drake and Josh (The Gary Grill) (212) | PAu003352583 | http://www.youtube.com/watch?v=WhPfZNxrc80 | WhPfZNxrc80 |
| 29058 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=BNvSuerlgUE | BNvSuerlgUE |
| 29059 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=DjhC8cyS7S0 | DjhC8cyS7S0 |
| 29060 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=EUsD_x56fkU | EUsD_x56fkU |
| 29061 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=jnyGGZ5Ywrs | jnyGGZ5Ywrs |
| 29062 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=O-HeSY8LiFQ | O-HeSY8LiFQ |
| 29063 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=SsDWcBJhQRw | SsDWcBJhQRw |
| 29064 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=yCu5LVvw9gk | yCu5LVvw9gk |
| 29065 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=4NXfaOdZ5hU | 4NXfaOdZ5hU |
| 29066 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=534IldpRsv4 | 534IldpRsv4 |
| 29067 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=B46Z2dRVons | B46Z2dRVons |
| 29068 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=BOmeAre7_hU | BOmeAre7_hU |
| 29069 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=cs1A8iH65lA | cs1A8iH65lA |
| 29070 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=fQ6wAls43Sg | fQ6wAls43Sg |
| 29071 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=FvZyCWkqjys | FvZyCWkqjys |
| 29072 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=J3gjY8U_mtQ | J3gjY8U_mtQ |
| 29073 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=lBobTWEctOM | lBobTWEctOM |
| 29074 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=QFxWnKxnAG4 | QFxWnKxnAG4 |
| 29075 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=SeSsCMZM4dw | SeSsCMZM4dw |
| 29076 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=z-xJ-kPsVgY | z-xJ-kPsVgY |
| 29077 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=18q3c4Oa5nQ | 18q3c4Oa5nQ |
| 29078 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=1lQIKA8CfcM | 1lQIKA8CfcM |
| 29079 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=5cD_Ngi7QY0 | 5cD_Ngi7QY0 |
| 29080 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=5cH0E5SwoWA | 5cH0E5SwoWA |
| 29081 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=A25RyR1zr0Y | A25RyR1zr0Y |
| 29082 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=aXttk8Szz98 | aXttk8Szz98 |
| 29083 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=BbREfCh9pC0 | BbREfCh9pC0 |
| 29084 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=bmqCLfpfxBE | bmqCLfpfxBE |
| 29085 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=cCi_CCUg1fQ | cCi_CCUg1fQ |
| 29086 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=dqoqUELYol0 | dqoqUELYol0 |
| 29087 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=Dx1K7w0U5rU | Dx1K7w0U5rU |
| 29088 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=Fm2ubTHpo9Y | Fm2ubTHpo9Y |
| 29089 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=ggKUlObmD_8 | ggKUlObmD_8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29090 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=JaFgP_G8I44 | JaFgP_G8I44 |
| 29091 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=ktU0WE-TfMc | ktU0WE-TfMc |
| 29092 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=mDm9gxi8Aok | mDm9gxi8Aok |
| 29093 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=mITldv1VUk8 | mITldv1VUk8 |
| 29094 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=orEVLChzlP0 | orEVLChzlP0 |
| 29095 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=qb55u6L7_U0 | qb55u6L7_U0 |
| 29096 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=qh3PecajPtA | qh3PecajPtA |
| 29097 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=QMz3sfe5d3Y | QMz3sfe5d3Y |
| 29098 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=Qslfnbz2XeY | Qslfnbz2XeY |
| 29099 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=SCR4USLqp7k | SCR4USLqp7k |
| 29100 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=TvmnBSBTP4A | TvmnBSBTP4A |
| 29101 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=U8Eo8AGI9Gk | U8Eo8AGI9Gk |
| 29102 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=wamspvKH_4g | wamspvKH_4g |
| 29103 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=x2Mclm3XwlQ | x2Mclm3XwlQ |
| 29104 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=xl8me543KHY | xl8me543KHY |
| 29105 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=YVJ9ydFl2Pw | YVJ9ydFl2Pw |
| 29106 | VIACOM INTERNATIONAL | Drake and Josh (Peruvian Puff Pepper) (301) | PA0001602929 | http://www.youtube.com/watch?v=Zpgs9yqDKpA | Zpgs9yqDKpA |
| 29107 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=AuOaPj2lSlc | AuOaPj2lSlc |
| 29108 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=drQpJGoynA8 | drQpJGoynA8 |
| 29109 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=fdhe8mtUBRg | fdhe8mtUBRg |
| 29110 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=FopB56Pi_X4 | FopB56Pi_X4 |
| 29111 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=OMtrX3vCO_I | OMtrX3vCO_I |
| 29112 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=PvA-2EHrTao | PvA-2EHrTao |
| 29113 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=t3dgd2Nbf9o | t3dgd2Nbf9o |
| 29114 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=vM50CkY9Wro | vM50CkY9Wro |
| 29115 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=zoHUKA2wdxQ | zoHUKA2wdxQ |
| 29116 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=3FzbdPSFKHg | 3FzbdPSFKHg |
| 29117 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=53tOt4liqHM | 53tOt4liqHM |
| 29118 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=6rw33iq2d1M | 6rw33iq2d1M |
| 29119 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=7fkKGhnKtvs | 7fkKGhnKtvs |
| 29120 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=7znwgyK_hJc | 7znwgyK_hJc |
| 29121 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=AFkb90ggAwo | AFkb90ggAwo |
| 29122 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=bGL2tVwOvwl | bGL2tVwOvwl |
| 29123 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=CmLJuj9NpGM | CmLJuj9NpGM |
| 29124 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=enebqK2MKWl | enebqK2MKWl |
| 29125 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=FRdlVMbf3dA | FRdlVMbf3dA |
| 29126 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=g4ilMKHGgQo | g4ilMKHGgQo |
| 29127 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=kTdV2b510zQ | kTdV2b510zQ |
| 29128 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=lqOqTls81so | lqOqTls81so |
| 29129 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=O533sy_nOSY | O533sy_nOSY |
| 29130 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=pSt2Qy3Y6do | pSt2Qy3Y6do |
| 29131 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=vjwaOa4k1L8 | vjwaOa4k1L8 |
| 29132 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=Vx-hNQAPuno | Vx-hNQAPuno |
| 29133 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=wjwkGSTcFH8 | wjwkGSTcFH8 |
| 29134 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=XMOJzrNKfQY | XMOJzrNKfQY |
| 29135 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=Y89hDmOYick | Y89hDmOYick |
| 29136 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=YNLvKuykJ6Y | YNLvKuykJ6Y |
| 29137 | VIACOM INTERNATIONAL | Drake and Josh (Mindy's Back) (303) | PA0001602899 | http://www.youtube.com/watch?v=Ze6WwMTel6o | Ze6WwMTel6o |
| 29138 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=7CHJvLmWqeE | 7CHJvLmWqeE |
| 29139 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=eEmkembFkEk | eEmkembFkEk |
| 29140 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=orrAaMc35fY | orrAaMc35fY |
| 29141 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=qbV55ns2FYY | qbV55ns2FYY |
| 29142 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=tGP3OGMRJil | tGP3OGMRJil |
| 29143 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=u6L-zGaKezk | u6L-zGaKezk |
| 29144 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=uUVF5lsvgpQ | uUVF5lsvgpQ |
| 29145 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=63KmN-Nsjwl | 63KmN-Nsjwl |
| 29146 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=AfwghCiiRqU | AfwghCiiRqU |
| 29147 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=b7yjH2bFUlw | b7yjH2bFUlw |
| 29148 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=LFkcd1YfVMA | LFkcd1YfVMA |
| 29149 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=LuCPFb8FDoc | LuCPFb8FDoc |
| 29150 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=qzDCMTazTs4 | qzDCMTazTs4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29151 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=Rw4hGI9BnkM | Rw4hGI9BnkM |
| 29152 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=TxfoJE9vxaI | TxfoJE9vxaI |
| 29153 | VIACOM INTERNATIONAL | Drake and Josh (Vicious Tiberius) (402) | PA0001602931 | http://www.youtube.com/watch?v=WWopxnOruQY | WWopxnOruQY |
| 29154 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=_ZYNcRL_AXQ | _ZYNcRL_AXQ |
| 29155 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=1sSJuKxmBws | 1sSJuKxmBws |
| 29156 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=7nOFDjCvGZo | 7nOFDjCvGZo |
| 29157 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=9KSIKsW9Pc | -9KSIKsW9Pc |
| 29158 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=9UvfTz3NWzE | 9UvfTz3NWzE |
| 29159 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=aopiuuUUd58 | aopiuuUUd58 |
| 29160 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=fz4n0GnqQBg | fz4n0GnqQBg |
| 29161 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=g-832qhvNss | g-832qhvNss |
| 29162 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=J77FmY37UXo | J77FmY37UXo |
| 29163 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=KMZHqozIDRE | KMZHqozIDRE |
| 29164 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=nR0w8v4rkZI | nR0w8v4rkZI |
| 29165 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=oCztrXnBm2M | oCztrXnBm2M |
| 29166 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=oFrGG6EgPVc | oFrGG6EgPVc |
| 29167 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=PlpKYJOfXYk | PlpKYJOfXYk |
| 29168 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=QDc9wxt5Z04 | QDc9wxt5Z04 |
| 29169 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=qYf7horFXmc | qYf7horFXmc |
| 29170 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=V_68HOtf9aA | V_68HOtf9aA |
| 29171 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=WoBrTkw7JVg | WoBrTkw7JVg |
| 29172 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=y0ZjSOXacos | y0ZjSOXacos |
| 29173 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=3E4-cfYJnL8 | 3E4-cfYJnL8 |
| 29174 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=9wh23f_sbrQ | 9wh23f_sbrQ |
| 29175 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=bkU_4B5OAds | bkU_4B5OAds |
| 29176 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=egnzNm4Cxdl | egnzNm4Cxdl |
| 29177 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=K5yjDMsZ8Lk | K5yjDMsZ8Lk |
| 29178 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=KTiAqGgwqTI | KTiAqGgwqTI |
| 29179 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=uAqpE4S0hGc | uAqpE4S0hGc |
| 29180 | VIACOM INTERNATIONAL | Drake and Josh (My Dinner With Bobo) (406) | PA0001602901 | http://www.youtube.com/watch?v=WEL8zr1elys | WEL8zr1elys |
| 29181 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=-24MvTShYdA | -24MvTShYdA |
| 29182 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=8qKr2QRQew0 | 8qKr2QRQew0 |
| 29183 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=APjMaIvDsVQ | APjMaIvDsVQ |
| 29184 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=bf_BqGWOQvM | bf_BqGWOQvM |
| 29185 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=CGCTfk1_pYw | CGCTfk1_pYw |
| 29186 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=dc61sqJllh8 | dc61sqJllh8 |
| 29187 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=I8D6xebylVY | I8D6xebylVY |
| 29188 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=ivNo7kehJUs | ivNo7kehJUs |
| 29189 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=OQ193wByzBU | OQ193wByzBU |
| 29190 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=sBML7gsrW-M | sBML7gsrW-M |
| 29191 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=w7PfW1iMqeU | w7PfW1iMqeU |
| 29192 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=z6BDGpB3vrk | z6BDGpB3vrk |
| 29193 | VIACOM INTERNATIONAL | Drake and Josh (Tree House) (408) | PA0001604403 | http://www.youtube.com/watch?v=Lxk9eT9gOpU | Lxk9eT9gOpU |
| 29194 | VIACOM INTERNATIONAL | Drake and Josh (Tree House) (408) | PA0001604403 | http://www.youtube.com/watch?v=QHxXx2FfCKs | QHxXx2FfCKs |
| 29195 | VIACOM INTERNATIONAL | Drake and Josh (Tree House) (408) | PA0001604403 | http://www.youtube.com/watch?v=uGEtc4mRMsY | uGEtc4mRMsY |
| 29196 | VIACOM INTERNATIONAL | Drake and Josh (Tree House) (408) | PA0001604403 | http://www.youtube.com/watch?v=wkKs7Fq6OGI | wkKs7Fq6OGI |
| 29197 | VIACOM INTERNATIONAL | Drake and Josh (Tree House) (408) | PA0001604403 | http://www.youtube.com/watch?v=ydcL0Ha1luw | ydcL0Ha1luw |
| 29198 | VIACOM INTERNATIONAL | Drake and Josh (Tree House) (408) | PA0001604403 | http://www.youtube.com/watch?v=yKobtioHCYE | yKobtioHCYE |
| 29199 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=2aCQROZ_G0w | 2aCQROZ_G0w |
| 29200 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=52hjYgPK584 | 52hjYgPK584 |
| 29201 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=9qFn7jz6vig | 9qFn7jz6vig |
| 29202 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=afyND7OI3vk | afyND7OI3vk |
| 29203 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=DL9KmwUmOgU | DL9KmwUmOgU |
| 29204 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=DQoW-zxU40I | DQoW-zxU40I |
| 29205 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=e3DvlblWnXo | e3DvlblWnXo |
| 29206 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=f5Bwcp4QllU | f5Bwcp4QllU |
| 29207 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=GJIAfO1h5_I | GJIAfO1h5_I |
| 29208 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=iL6N3HcclfE | iL6N3HcclfE |
| 29209 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=Is24tYFhjtM | Is24tYFhjtM |
| 29210 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=l3a2tEW0FNM | l3a2tEW0FNM |
| 29211 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=mUAWWJfOlMQ | mUAWWJfOlMQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29212 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=P08_o64odik | P08_o64odik |
| 29213 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=RJbW_2WZ2h4 | RJbW_2WZ2h4 |
| 29214 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=SNYVP_v0GI4 | SNYVP_v0GI4 |
| 29215 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=uwaXQULJOIc | uwaXQULJOIc |
| 29216 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=xxOVC7UaTss | xxOVC7UaTss |
| 29217 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=Y5sH2jMbrNU | Y5sH2jMbrNU |
| 29218 | VIACOM INTERNATIONAL | Drake and Josh (The Storm) (411) | PA0001604248 | http://www.youtube.com/watch?v=zBJ8ZOM1xXA | zBJ8ZOM1xXA |
| 29219 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=-49t-OKRyWY | -49t-OKRyWY |
| 29220 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=7AT5TKiN41o | 7AT5TKiN41o |
| 29221 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=RoF2tvhfM7s | RoF2tvhfM7s |
| 29222 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=SFWGTIMoGz0 | SFWGTIMoGz0 |
| 29223 | VIACOM INTERNATIONAL | Drake and Josh (The Wedding) (412) | PA0001602930 | http://www.youtube.com/watch?v=t2BkV7IRc9w | t2BkV7IRc9w |
| 29224 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=0ebZqPW60SM | 0ebZqPW60SM |
| 29225 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=2mRb36cDNoo | 2mRb36cDNoo |
| 29226 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=2Tu4xNhN0gA | 2Tu4xNhN0gA |
| 29227 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=7QCWubq4Vsc | 7QCWubq4Vsc |
| 29228 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=A0r9rUtgLNw | A0r9rUtgLNw |
| 29229 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=-e8HUr20_Nw | -e8HUr20_Nw |
| 29230 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=F7YXKpVHa3w | F7YXKpVHa3w |
| 29231 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=gOu9-_I5p5Y | gOu9-_I5p5Y |
| 29232 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=iHQO8_U51qs | iHQO8_U51qs |
| 29233 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=iHttTV8-vuo | iHttTV8-vuo |
| 29234 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=kJhTNzxMP8s | kJhTNzxMP8s |
| 29235 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=lJXzlyjxK4M | lJXzlyjxK4M |
| 29236 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=MvJ3y7slK9s | MvJ3y7slK9s |
| 29237 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=NKg3C7IFbBw | NKg3C7IFbBw |
| 29238 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=oHAMLCpcNAM | oHAMLCpcNAM |
| 29239 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=PaE-OZG5Gck | PaE-OZG5Gck |
| 29240 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=PiJRVGmN1lo | PiJRVGmN1lo |
| 29241 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=PnHvcSUn23Q | PnHvcSUn23Q |
| 29242 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=pS-e4C7FnuQ | pS-e4C7FnuQ |
| 29243 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=qgcyohtw28A | qgcyohtw28A |
| 29244 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=qj7AuOZk6Mo | qj7AuOZk6Mo |
| 29245 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=Qr1nuggEy68 | Qr1nuggEy68 |
| 29246 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=R9DO56l_mKs | R9DO56l_mKs |
| 29247 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=rAvYyKxzqHw | rAvYyKxzqHw |
| 29248 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=svl0nrkBQPY | svl0nrkBQPY |
| 29249 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=SYYeZnFFs4M | SYYeZnFFs4M |
| 29250 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=xHjLYJWPOhM | xHjLYJWPOhM |
| 29251 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=dmjCUereeVU | dmjCUereeVU |
| 29252 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=DyKfPWksog | -DyKfPWksog |
| 29253 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=-EvpkJ5ga3U | -EvpkJ5ga3U |
| 29254 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=oEVrKJyLR1E | oEVrKJyLR1E |
| 29255 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=QQn8y6c1sdo | QQn8y6c1sdo |
| 29256 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=RSczDJajEDs | RSczDJajEDs |
| 29257 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=WP8rjyruYW0 | WP8rjyruYW0 |
| 29258 | VIACOM INTERNATIONAL | Hey Arnold! (Downtown As Fruits) (1A) | PA0000905562 | http://www.youtube.com/watch?v=xSwzM6aarHY | xSwzM6aarHY |
| 29259 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene's Bike) (1B) | PA0000905562 | http://www.youtube.com/watch?v=8gEKsnpCJTE | 8gEKsnpCJTE |
| 29260 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene's Bike) (1B) | PA0000905562 | http://www.youtube.com/watch?v=J2GJwcliYU0 | J2GJwcliYU0 |
| 29261 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene's Bike) (1B) | PA0000905562 | http://www.youtube.com/watch?v=qJ_f9pCBz3w | qJ_f9pCBz3w |
| 29262 | VIACOM INTERNATIONAL | Hey Arnold! (Eugene's Bike) (1B) | PA0000905562 | http://www.youtube.com/watch?v=tShrlZDd300 | tShrlZDd300 |
| 29263 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=_GkHpzwl3pA | _GkHpzwl3pA |
| 29264 | VIACOM INTERNATIONAL | Human Giant (Hello, Susan) (107) | PA0001600969 | http://www.youtube.com/watch?v=_vqp7OilmVl | _vqp7OilmVl |
| 29265 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=0BFCCGLZ_0k | 0BFCCGLZ_0k |
| 29266 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=1aD8eSTefYM | 1aD8eSTefYM |
| 29267 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=1AzRxrxc0ck | 1AzRxrxc0ck |
| 29268 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=1JLuQDp9V-E | 1JLuQDp9V-E |
| 29269 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=3BaL8j7FkVQ | 3BaL8j7FkVQ |
| 29270 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=3-Nm_IC7OYY | 3-Nm_IC7OYY |
| 29271 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=4HennpkkkRY | 4HennpkkkRY |
| 29272 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=80bilynExsA | 80bilynExsA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29273 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=8zbRTStgA_s | 8zbRTStgA_s |
| 29274 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=B1FDCHhaiqk | B1FDCHhaiqk |
| 29275 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=Ejg-plgnaO0 | Ejg-plgnaO0 |
| 29276 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=eZAwd-eCcK0 | eZAwd-eCcK0 |
| 29277 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=FBRRiFs-gQM | FBRRiFs-gQM |
| 29278 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=fhNDrBN3_Uk | fhNDrBN3_Uk |
| 29279 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=G5mkelXYd1Q | G5mkelXYd1Q |
| 29280 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=GP6ejlNws9s | GP6ejlNws9s |
| 29281 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=HPB9tq7f_1k | HPB9tq7f_1k |
| 29282 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=IOL1sjKvwvk | IOL1sjKvwvk |
| 29283 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=JbZ7WiYqFeM | JbZ7WiYqFeM |
| 29284 | VIACOM INTERNATIONAL | Human Giant (Hello, Susan) (107) | PA0001600969 | http://www.youtube.com/watch?v=KUHF0We5uFI | KUHF0We5uFI |
| 29285 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=kxQBXVpJlfA | kxQBXVpJlfA |
| 29286 | VIACOM INTERNATIONAL | Human Giant (Hello, Susan) (107) | PA0001600969 | http://www.youtube.com/watch?v=LSSQ7Ltaezk | LSSQ7Ltaezk |
| 29287 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=mpXrjvfptnw | mpXrjvfptnw |
| 29288 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=Nq-PQ4kGxmo | Nq-PQ4kGxmo |
| 29289 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=owJmWA6RYKk | owJmWA6RYKk |
| 29290 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=qmkfO55oO90 | qmkfO55oO90 |
| 29291 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=r6LFuXvA3WU | r6LFuXvA3WU |
| 29292 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=sedQiRwtSJk | sedQiRwtSJk |
| 29293 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=T4vt3gh3K68 | T4vt3gh3K68 |
| 29294 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=-tewB3keUY0 | -tewB3keUY0 |
| 29295 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=TkE58BwiMqs | TkE58BwiMqs |
| 29296 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=TxCo0hu-HcA | TxCo0hu-HcA |
| 29297 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=uFD22pmQByQ | uFD22pmQByQ |
| 29298 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=unmQ6irp8M8 | unmQ6irp8M8 |
| 29299 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=Va3D_NmciPI | Va3D_NmciPI |
| 29300 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=VagiJf3YPL4 | VagiJf3YPL4 |
| 29301 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=WQfnlRPaw5M | WQfnlRPaw5M |
| 29302 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=xjhvu31OWMQ | xjhvu31OWMQ |
| 29303 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=xt45VMgoeb8 | xt45VMgoeb8 |
| 29304 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=2avvZzwLePw | 2avvZzwLePw |
| 29305 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=6elCf1W_ibE | 6elCf1W_ibE |
| 29306 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=83h5MGuJ1TM | 83h5MGuJ1TM |
| 29307 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=8NF3Y0RcCLc | 8NF3Y0RcCLc |
| 29308 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=hTG6tA-dtuc | hTG6tA-dtuc |
| 29309 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=ICrPM7L-yho | ICrPM7L-yho |
| 29310 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=ihezB_tNRuE | ihezB_tNRuE |
| 29311 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=L7RPqX2bgJg | L7RPqX2bgJg |
| 29312 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=pjs3sKDd-SY | pjs3sKDd-SY |
| 29313 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=sMz-TUipR5E | sMz-TUipR5E |
| 29314 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=XX06l2r5v5A | XX06l2r5v5A |
| 29315 | VIACOM INTERNATIONAL | Human (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=zfsbLDC8NmE | zfsbLDC8NmE |
| 29316 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=_OBz3oPgsLw | _OBz3oPgsLw |
| 29317 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=0lk6VcQi13k | 0lk6VcQi13k |
| 29318 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=8J4FRzLSybY | 8J4FRzLSybY |
| 29319 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=F5XjLmmJMOo | F5XjLmmJMOo |
| 29320 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=FdzszjyOjXo | FdzszjyOjXo |
| 29321 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=L38kkctv1pY | L38kkctv1pY |
| 29322 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=No7aoFKydhE | No7aoFKydhE |
| 29323 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=o78DQRbjkRc | o78DQRbjkRc |
| 29324 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=OLWw_puOMNo | OLWw_puOMNo |
| 29325 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=owA6svbg5xk | owA6svbg5xk |
| 29326 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=qJI70VAQYxs | qJI70VAQYxs |
| 29327 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=RAUwgxFsiVs | RAUwgxFsiVs |
| 29328 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=s_TpOg7KAtc | s_TpOg7KAtc |
| 29329 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=TtmRJdIRzQA | TtmRJdIRzQA |
| 29330 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=VUtS1zyoqlU | VUtS1zyoqlU |
| 29331 | VIACOM INTERNATIONAL | Human (Lil' 9/11) (103) | PA0001600969 | http://www.youtube.com/watch?v=wWMivNffH3M | wWMivNffH3M |
| 29332 | VIACOM INTERNATIONAL | Human Giant (Mind Explosion) (101) | PA0001600969 | http://www.youtube.com/watch?v=0EiL9FUYMOs | 0EiL9FUYMOs |
| 29333 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=57UdHci-M3g | 57UdHci-M3g |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29334 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=8hdT8G5Rnwl | 8hdT8G5Rnwl |
| 29335 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=BJKTnsmrCy4 | BJKTnsmrCy4 |
| 29336 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=-BOqCv8BaQk | -BOqCv8BaQk |
| 29337 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=fGLCrHZCOfY | fGLCrHZCOfY |
| 29338 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=fPxKxNMIEpY | fPxKxNMIEpY |
| 29339 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=g-tAnZjUUC4 | g-tAnZjUUC4 |
| 29340 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=icEtzV4y8Ns | icEtzV4y8Ns |
| 29341 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=NoPsC4IsPXs | NoPsC4IsPXs |
| 29342 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=oFdXIGqd5eU | oFdXIGqd5eU |
| 29343 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=R102zprg2Fo | R102zprg2Fo |
| 29344 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=unnutifYSDc | unnutifYSDc |
| 29345 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=x8NStjn9htU | x8NStjn9htU |
| 29346 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=-xX8_LKaylg | -xX8_LKaylg |
| 29347 | VIACOM INTERNATIONAL | Human Giant (Mosh Pit) (104) | PA0001600969 | http://www.youtube.com/watch?v=yf87IxVBVag | yf87IxVBVag |
| 29348 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=8b0Z_0Sg1No | 8b0Z_0Sg1No |
| 29349 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=9-HkgoTFWS8 | 9-HkgoTFWS8 |
| 29350 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=ckOeCNjhgZg | ckOeCNjhgZg |
| 29351 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=CvXo63We-Uc | CvXo63We-Uc |
| 29352 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=FSeSMOAqr2c | FSeSMOAqr2c |
| 29353 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=HOq2pFXJ8rY | HOq2pFXJ8rY |
| 29354 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=JA-v7Y87oJg | JA-v7Y87oJg |
| 29355 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=k44Wgf5pkcc | k44Wgf5pkcc |
| 29356 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=mqL9qEUTZNA | mqL9qEUTZNA |
| 29357 | VIACOM INTERNATIONAL | Human Giant (Hello, Susan) (107) | PA0001600969 | http://www.youtube.com/watch?v=obi_-UdUkU4 | obi_-UdUkU4 |
| 29358 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=Qnspf8RyfJk | Qnspf8RyfJk |
| 29359 | VIACOM INTERNATIONAL | Human Giant (Ice Cream Party!) (105) | PA0001600969 | http://www.youtube.com/watch?v=VNpJdouvhhU | VNpJdouvhhU |
| 29360 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=_JxDfQ2zttl | _JxDfQ2zttl |
| 29361 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=13p835eBLyU | 13p835eBLyU |
| 29362 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=5DxM-YUeYAk | 5DxM-YUeYAk |
| 29363 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=8i7ZnJ3tvg8 | 8i7ZnJ3tvg8 |
| 29364 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=A8S_B_rUQH0 | A8S_B_rUQH0 |
| 29365 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=As9zM8M_3nw | As9zM8M_3nw |
| 29366 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=bsk7tFqEMWE | bsk7tFqEMWE |
| 29367 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=BynCZYd_fKo | BynCZYd_fKo |
| 29368 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=C0rOts852gc | C0rOts852gc |
| 29369 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=FKOt6RNdd2w | FKOt6RNdd2w |
| 29370 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=gHDLAHxXhbk | gHDLAHxXhbk |
| 29371 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=H3cjzsW6VhI | H3cjzsW6VhI |
| 29372 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=hTIIuB2TUKg | hTIIuB2TUKg |
| 29373 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=KA-ye0WR4Aw | KA-ye0WR4Aw |
| 29374 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=m6c3jWN6nPU | m6c3jWN6nPU |
| 29375 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=OHaliZ47p-U | OHaliZ47p-U |
| 29376 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=TV9VqjmodXA | TV9VqjmodXA |
| 29377 | VIACOM INTERNATIONAL | Human Giant (Kneel Before Zerg) (106) | PA0001600969 | http://www.youtube.com/watch?v=wJb_-ydgrvM | wJb_-ydgrvM |
| 29378 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=0Z7WYyI2v48 | 0Z7WYyI2v48 |
| 29379 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=5ayyINau2_E | 5ayyINau2_E |
| 29380 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=7t6S9IrtARs | 7t6S9IrtARs |
| 29381 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=b6qboI8xVDU | b6qboI8xVDU |
| 29382 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=dxC23Q9kIEw | dxC23Q9kIEw |
| 29383 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=dX-yCaDpK6E | dX-yCaDpK6E |
| 29384 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=fmbVyCjJiio | fmbVyCjJiio |
| 29385 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=JBtSWYQQtgM | JBtSWYQQtgM |
| 29386 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=JwOgIPB38SA | JwOgIPB38SA |
| 29387 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=L2jXxcrticE | L2jXxcrticE |
| 29388 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=QFaxFTA_-oY | QFaxFTA_-oY |
| 29389 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=STEwUDklQhl | STEwUDklQhl |
| 29390 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=vMvRsvF5w9s | vMvRsvF5w9s |
| 29391 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=xl8_ezaENSU | xl8_ezaENSU |
| 29392 | VIACOM INTERNATIONAL | Human Giant (Ta Da!!) (108) | PA0001600969 | http://www.youtube.com/watch?v=zMwkWvLpE0U | zMwkWvLpE0U |
| 29393 | VIACOM INTERNATIONAL | Human Giant (Duffle Bag of Death) (201) | PA0001602157 | http://www.youtube.com/watch?v=tOGVGLfGwJI | tOGVGLfGwJI |
| 29394 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=k_F-J6tIrzc | k_F-J6tIrzc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29395 | VIACOM INTERNATIONAL | Human Giant (Will Arnett Human Giant Sex Tape) (202) | PA0001602627 | http://www.youtube.com/watch?v=Z0Dhh1QtQ18 | Z0Dhh1QtQ18 |
| 29396 | VIACOM INTERNATIONAL | Human Giant (Osama Bin Diesel) (206) | PA0001602633 | http://www.youtube.com/watch?v=nKBwjFLqXFc | nKBwjFLqXFc |
| 29397 | VIACOM INTERNATIONAL | Jackass(104) | PA0001598578 | http://www.youtube.com/watch?v=y6KCz7Hf-Uw | y6KCz7Hf-Uw |
| 29398 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=9ztX0_EUXWw | 9ztX0_EUXWw |
| 29399 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ah-cgRB8y5o | ah-cgRB8y5o |
| 29400 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=bSTKc2PDnzl | bSTKc2PDnzl |
| 29401 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=D-h8UNkTlzM | D-h8UNkTlzM |
| 29402 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Gr7sDMiHJwGA | Gr7sDMiHJwGA |
| 29403 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Iq1WzuYlbwY | Iq1WzuYlbwY |
| 29404 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=k2YwhBoWF1o | k2YwhBoWF1o |
| 29405 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Mu-4PVesPn8 | Mu-4PVesPn8 |
| 29406 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=nJHdAV6B6is | nJHdAV6B6is |
| 29407 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=npsWjqVoLA4 | npsWjqVoLA4 |
| 29408 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=N-t9gDfQwgc | N-t9gDfQwgc |
| 29409 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=pcra_j78cRA | pcra_j78cRA |
| 29410 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=qwCVNqWG-g8 | qwCVNqWG-g8 |
| 29411 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=r6B0Yk3CNbU | r6B0Yk3CNbU |
| 29412 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=s0bagL7HCFw | s0bagL7HCFw |
| 29413 | VIACOM INTERNATIONAL | Jackass(201) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=T8pVjCeGKyA | T8pVjCeGKyA |
| 29414 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=5gX8HhvxR8g | 5gX8HhvxR8g |
| 29415 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=77NggE2uLdw | 77NggE2uLdw |
| 29416 | VIACOM INTERNATIONAL | Jackass(208) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=8vxNgfAWPGw | 8vxNgfAWPGw |
| 29417 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=AfcYlO4gU94 | AfcYlO4gU94 |
| 29418 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ganO76qC6UE | ganO76qC6UE |
| 29419 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=oWdG0vi-rpg | oWdG0vi-rpg |
| 29420 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=So-lvsfQQK8 | So-lvsfQQK8 |
| 29421 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=WM_NdyRGzC4 | WM_NdyRGzC4 |
| 29422 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Y3OCoYlxAiY | Y3OCoYlxAiY |
| 29423 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=ZxJJ7BmqvCE | ZxJJ7BmqvCE |
| 29424 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=zy5b8IlqAZY | zy5b8IlqAZY |
| 29425 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=bRJMVJ1wcZM | bRJMVJ1wcZM |
| 29426 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=daoCPJ5rHSU | daoCPJ5rHSU |
| 29427 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Gq2o_iZaUIg | Gq2o_iZaUIg |
| 29428 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=kPXiICSU7mU | kPXiICSU7mU |
| 29429 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=kT5-OMvuN40 | kT5-OMvuN40 |
| 29430 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Mp9EI3e-ADU | Mp9EI3e-ADU |
| 29431 | VIACOM INTERNATIONAL | Jackass(203) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=nugS7gTTns0 | nugS7gTTns0 |
| 29432 | VIACOM INTERNATIONAL | Jackass(202) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=VVmo_eKpwTA | VVmo_eKpwTA |
| 29433 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=Ef1hLDhK__g | Ef1hLDhK__g |
| 29434 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=iDQmgEcp3nY | iDQmgEcp3nY |
| 29435 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=jLAvMixMdlU | jLAvMixMdlU |
| 29436 | VIACOM INTERNATIONAL | Jackass(204) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=obAvSJZey6Y | obAvSJZey6Y |
| 29437 | VIACOM INTERNATIONAL | Jackass(207) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=zYH5QgAkjJU | zYH5QgAkjJU |
| 29438 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=1lUqn69beaQ | 1lUqn69beaQ |
| 29439 | VIACOM INTERNATIONAL | Jackass(207) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=8jKqLbs5p4A | 8jKqLbs5p4A |
| 29440 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=BIYBEcjDtUg | BIYBEcjDtUg |
| 29441 | VIACOM INTERNATIONAL | Jackass(205) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=H2AD2X5Zm70 | H2AD2X5Zm70 |
| 29442 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=N5wtv7Pwr7c | N5wtv7Pwr7c |
| 29443 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=C4Tj1m6P8KE | C4Tj1m6P8KE |
| 29444 | VIACOM INTERNATIONAL | Jackass(206) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=DjUI5R0nB1A | DjUI5R0nB1A |
| 29445 | VIACOM INTERNATIONAL | Jackass(305) | PA0001601173;PA0001602180;PA0001598659 | http://www.youtube.com/watch?v=_ywXJalbCG4 | _ywXJalbCG4 |
| 29446 | VIACOM INTERNATIONAL | Jackass(305) | PA0001601173;PA0001602180;PA0001598659 | http://www.youtube.com/watch?v=OKkIEuw1Ebo | OKkIEuw1Ebo |
| 29447 | VIACOM INTERNATIONAL | Jackass(307) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=8P_wa9zb5BI | 8P_wa9zb5BI |
| 29448 | VIACOM INTERNATIONAL | Jackass(307) | PA0001601173;PA0001602180 | http://www.youtube.com/watch?v=c9ESQLsPiyE | c9ESQLsPiyE |
| 29449 | VIACOM INTERNATIONAL | Life of Ryan (5th Wheel) (102) | PA0001603625 | http://www.youtube.com/watch?v=JXYzeTnzwPU | JXYzeTnzwPU |
| 29450 | VIACOM INTERNATIONAL | Life of Ryan (Don't Go) (201) | PA0001596926 | http://www.youtube.com/watch?v=DaMTst4rRLM | DaMTst4rRLM |
| 29451 | VIACOM INTERNATIONAL | Life of Ryan (Odd Man Out) (206) | PA0001595450 | http://www.youtube.com/watch?v=i7GGjuOjk5E | i7GGjuOjk5E |
| 29452 | COMEDY PARTNERS | Lil' Bush(103) | PA0001593656 | http://www.youtube.com/watch?v=peXzNS9h__c | peXzNS9h__c |
| 29453 | COMEDY PARTNERS | Lil' Bush(201) | PA0001599762 | http://www.youtube.com/watch?v=31zWq4UAAHo | 31zWq4UAAHo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29454 | COMEDY PARTNERS | Lil' Bush(201) | PA0001599762 | http://www.youtube.com/watch?v=moFpvMWaz34 | moFpvMWaz34 |
| 29455 | COMEDY PARTNERS | Lil' Bush(201) | PA0001599762 | http://www.youtube.com/watch?v=msk9QQ4MbSI | msk9QQ4MbSI |
| 29456 | COMEDY PARTNERS | Lil' Bush(201) | PA0001599762 | http://www.youtube.com/watch?v=tG1NcpcJOkg | tG1NcpcJOkg |
| 29457 | COMEDY PARTNERS | Lil' Bush(202) | PA0001598252 | http://www.youtube.com/watch?v=x_XLiQik9xw | x_XLiQik9xw |
| 29458 | COMEDY PARTNERS | Lil' Bush(205) | PA0001602449 | http://www.youtube.com/watch?v=4AAe7cSHG7A | 4AAe7cSHG7A |
| 29459 | COMEDY PARTNERS | Lil' Bush(205) | PA0001602449 | http://www.youtube.com/watch?v=aDtYk5DS3Js | aDtYk5DS3Js |
| 29460 | COMEDY PARTNERS | Lil' Bush(205) | PA0001602449 | http://www.youtube.com/watch?v=cxo11Nw2IDI | cxo11Nw2IDI |
| 29461 | COMEDY PARTNERS | Lil' Bush(206) | PA0001602635 | http://www.youtube.com/watch?v=h8XrEMlbwqs | h8XrEMlbwqs |
| 29462 | COMEDY PARTNERS | Lil' Bush(207) | PA0001603162 | http://www.youtube.com/watch?v=iYEphXJ8glI | iYEphXJ8glI |
| 29463 | COMEDY PARTNERS | Lil' Bush(208) | PA0001603161 | http://www.youtube.com/watch?v=omA9H0ijl44 | omA9H0ijl44 |
| 29464 | COMEDY PARTNERS | Lil' Bush(209) | PA0001603163 | http://www.youtube.com/watch?v=8gVL6OtDncU | 8gVL6OtDncU |
| 29465 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=22dxt8Xc5mE | 22dxt8Xc5mE |
| 29466 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=3n9kZqlVp8o | 3n9kZqlVp8o |
| 29467 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=3wzdyLSJ2T8 | 3wzdyLSJ2T8 |
| 29468 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=C1NIKHEd4HA | C1NIKHEd4HA |
| 29469 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=CZqGuhAcNvc | CZqGuhAcNvc |
| 29470 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=HRIgVZPFblA | HRIgVZPFblA |
| 29471 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=IHbk7CTEmOg | IHbk7CTEmOg |
| 29472 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=PvY-h4WAYI4 | PvY-h4WAYI4 |
| 29473 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=sI12uOS3OGw | sI12uOS3OGw |
| 29474 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=tI92anIyZiE | tI92anIyZiE |
| 29475 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=UIM5tE9sZEE | UIM5tE9sZEE |
| 29476 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=3CK9XB0GY84 | 3CK9XB0GY84 |
| 29477 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=9_ah2H9q5EA | 9_ah2H9q5EA |
| 29478 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=CmVqGam6Q98 | CmVqGam6Q98 |
| 29479 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=DPHU55IjjRw | DPHU55IjjRw |
| 29480 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=EZE4KHbgMk8 | EZE4KHbgMk8 |
| 29481 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=k_SjmxsiKlY | k_SjmxsiKlY |
| 29482 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=tlBb7zpnGkM | tlBb7zpnGkM |
| 29483 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=BPskcH1nJeg | BPskcH1nJeg |
| 29484 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=D8v9-5PJlqo | D8v9-5PJlqo |
| 29485 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=EPR-JDaulrg | EPR-JDaulrg |
| 29486 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=q4C2MNC4XuY | q4C2MNC4XuY |
| 29487 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=KHNSFXjclMs | KHNSFXjclMs |
| 29488 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=kNc0VJNNw4g | kNc0VJNNw4g |
| 29489 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=NH6liXuQJM4 | NH6liXuQJM4 |
| 29490 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=QHqaeUNkXhk | QHqaeUNkXhk |
| 29491 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=RzZTN2z4_6E | RzZTN2z4_6E |
| 29492 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=vxNijAk6cKU | vxNijAk6cKU |
| 29493 | COMEDY PARTNERS | Mind of Mencia(310) | PA0001590741 | http://www.youtube.com/watch?v=eWu4pbGl0Ol | eWu4pbGl0Ol |
| 29494 | COMEDY PARTNERS | Mind of Mencia(313) | PAu003337076 | http://www.youtube.com/watch?v=ujbD5ud1wp4 | ujbD5ud1wp4 |
| 29495 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=XEzbW6wTS3o | XEzbW6wTS3o |
| 29496 | VIACOM INTERNATIONAL | Pimp My Ride(207) | PA0001603652 | http://www.youtube.com/watch?v=kFsA--nZEfg | kFsA--nZEfg |
| 29497 | VIACOM INTERNATIONAL | Pimp My Ride(207) | PA0001603652 | http://www.youtube.com/watch?v=nRpfcq7VPPE | nRpfcq7VPPE |
| 29498 | VIACOM INTERNATIONAL | Pimp My Ride(305) | PA0001603692 | http://www.youtube.com/watch?v=H_OOmkx_yjw | H_OOmkx_yjw |
| 29499 | VIACOM INTERNATIONAL | Pimp My Ride(401) | PA0001603674 | http://www.youtube.com/watch?v=4pavKOlTdpw | 4pavKOlTdpw |
| 29500 | VIACOM INTERNATIONAL | Pimp My Ride(401) | PA0001603674 | http://www.youtube.com/watch?v=Y59zhZmMht8 | Y59zhZmMht8 |
| 29501 | VIACOM INTERNATIONAL | Pimp My Ride(401) | PA0001603674 | http://www.youtube.com/watch?v=Zmts1HYElbE | Zmts1HYElbE |
| 29502 | VIACOM INTERNATIONAL | Pimp My Ride(404) | PA0001603670 | http://www.youtube.com/watch?v=jUvi1bUAQLA | jUvi1bUAQLA |
| 29503 | VIACOM INTERNATIONAL | Pimp My Ride(404) | PA0001603670 | http://www.youtube.com/watch?v=twdx-NbFK-A | twdx-NbFK-A |
| 29504 | VIACOM INTERNATIONAL | Pimp My Ride(406) | PA0001603810 | http://www.youtube.com/watch?v=RYBK5no4slo | RYBK5no4slo |
| 29505 | VIACOM INTERNATIONAL | Pimp My Ride(406) | PA0001603810 | http://www.youtube.com/watch?v=UvYQBChdWD4 | UvYQBChdWD4 |
| 29506 | VIACOM INTERNATIONAL | Pimp My Ride(407) | PA0001603808 | http://www.youtube.com/watch?v=GpcGWcl8I4Y | GpcGWcl8I4Y |
| 29507 | VIACOM INTERNATIONAL | Pimp My Ride(411) | PA0001603663 | http://www.youtube.com/watch?v=g7FCUwpPQSk | g7FCUwpPQSk |
| 29508 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=jroOg3EYRi4 | jroOg3EYRi4 |
| 29509 | VIACOM INTERNATIONAL | Punk'd(105) | PA0001191145;PA0001279238 | http://www.youtube.com/watch?v=VZ_2l5jImlo | VZ_2l5jImlo |
| 29510 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=-GWI_LpODNg | -GWI_LpODNg |
| 29511 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=moRplMepqe4 | moRplMepqe4 |
| 29512 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=QNQ8DOa5oF4 | QNQ8DOa5oF4 |
| 29513 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=RkYJI4Vul8Y | RkYJI4Vul8Y |
| 29514 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=xl2iRvEmQBc | xl2iRvEmQBc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29515 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=A7QcKKZil0w | A7QcKKZil0w |
| 29516 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=EJIzY_h03Ws | EJIzY_h03Ws |
| 29517 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=n-xnCqduvko | n-xnCqduvko |
| 29518 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=agE28oL5ggI | agE28oL5ggI |
| 29519 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=hDirGRuIvxA | hDirGRuIvxA |
| 29520 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=jqrpoRiffFg | jqrpoRiffFg |
| 29521 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=nycnyIlWINQ | nycnyIlWINQ |
| 29522 | VIACOM INTERNATIONAL | Punk'd(401) | PA0001603582 | http://www.youtube.com/watch?v=wJ5PYagOSnk | wJ5PYagOSnk |
| 29523 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=4WeF7vGfn8c | 4WeF7vGfn8c |
| 29524 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=5Ouy6g6XhwI | 5Ouy6g6XhwI |
| 29525 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=8zRa0PHKaiA | 8zRa0PHKaiA |
| 29526 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=GpVPzKCaoec | GpVPzKCaoec |
| 29527 | VIACOM INTERNATIONAL | Punk'd(404) | PA0001603836 | http://www.youtube.com/watch?v=HNMkuVQCjYY | HNMkuVQCjYY |
| 29528 | VIACOM INTERNATIONAL | Punk'd(405) | PA0001603834 | http://www.youtube.com/watch?v=xW6o_ruDVNw | xW6o_ruDVNw |
| 29529 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=MAxvo96a9-E | MAxvo96a9-E |
| 29530 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=qy3XvTT0oI4 | qy3XvTT0oI4 |
| 29531 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=ubJ1QZnSb-8 | ubJ1QZnSb-8 |
| 29532 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=vzRLnU2S4SY | vzRLnU2S4SY |
| 29533 | VIACOM INTERNATIONAL | Punk'd(406) | PA0001603648;PA0001604545 | http://www.youtube.com/watch?v=x6UenjbHujk | x6UenjbHujk |
| 29534 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=353zLJlfLxM | 353zLJlfLxM |
| 29535 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=6GZkxbA6oAE | 6GZkxbA6oAE |
| 29536 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=8MdLBVOPD8k | 8MdLBVOPD8k |
| 29537 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=algIOfW8pUE | algIOfW8pUE |
| 29538 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=bbRv0yZLpqs | bbRv0yZLpqs |
| 29539 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=KpuWcqFEMhE | KpuWcqFEMhE |
| 29540 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=kZv3t_Txvpw | kZv3t_Txvpw |
| 29541 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=P9ArcBFMiJc | P9ArcBFMiJc |
| 29542 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=Q_E1K3KyRn4 | Q_E1K3KyRn4 |
| 29543 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=QmqTfYvZr7E | QmqTfYvZr7E |
| 29544 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=r27kMBS-Q7w | r27kMBS-Q7w |
| 29545 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=S-459MJlFWk | S-459MJlFWk |
| 29546 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=1Fj1VZ9oZDo | 1Fj1VZ9oZDo |
| 29547 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=3GvLBmOonrg | 3GvLBmOonrg |
| 29548 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=8DcAW9IytOw | 8DcAW9IytOw |
| 29549 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=NbsBZj79v0s | NbsBZj79v0s |
| 29550 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=nFIC-esmt1g | nFIC-esmt1g |
| 29551 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=tyHS-AqkUPA | tyHS-AqkUPA |
| 29552 | VIACOM INTERNATIONAL | Punk'd(408) | PA0001603648;PA0001603838 | http://www.youtube.com/watch?v=xZcAN-xz2ls | xZcAN-xz2ls |
| 29553 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=bLJ3x5koB5I | bLJ3x5koB5I |
| 29554 | VIACOM INTERNATIONAL | Punk'd(501) | PA0001603839;PA0001604545 | http://www.youtube.com/watch?v=jJBMqOfVBf4 | jJBMqOfVBf4 |
| 29555 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=63ds2-Lbj-c | 63ds2-Lbj-c |
| 29556 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=qzsZ2RsxEP0 | qzsZ2RsxEP0 |
| 29557 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=SW0PIa6OjrQ | SW0PIa6OjrQ |
| 29558 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=wjMufmrRD7o | wjMufmrRD7o |
| 29559 | VIACOM INTERNATIONAL | Punk'd(502) | PA0001603122 | http://www.youtube.com/watch?v=wR6rdoZ9dF0 | wR6rdoZ9dF0 |
| 29560 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=0A6k9pBF8O8 | 0A6k9pBF8O8 |
| 29561 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=2lOJpIdiII4 | 2lOJpIdiII4 |
| 29562 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=BIF1QGJd3gE | BIF1QGJd3gE |
| 29563 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=C0HkG0s9tGA | C0HkG0s9tGA |
| 29564 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=HERjwVlMW_s | HERjwVlMW_s |
| 29565 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=LoJLCbMIs0k | LoJLCbMIs0k |
| 29566 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=r--y4rS74Wk | r--y4rS74Wk |
| 29567 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=tHlFWHYdE1U | tHlFWHYdE1U |
| 29568 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=vEMpzhhwnEQ | vEMpzhhwnEQ |
| 29569 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=yQowLXCcLQI | yQowLXCcLQI |
| 29570 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=2utRyuGnRHs | 2utRyuGnRHs |
| 29571 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=37Se8q85ups | 37Se8q85ups |
| 29572 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=Hvy4MUtuGhE | Hvy4MUtuGhE |
| 29573 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=wRq5dX4eFl4 | wRq5dX4eFl4 |
| 29574 | VIACOM INTERNATIONAL | Punk'd(505) | PA0001603681 | http://www.youtube.com/watch?v=X6ThrfSo0nE | X6ThrfSo0nE |
| 29575 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=5FfDmx5k3To | 5FfDmx5k3To |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29576 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=by6w-D9cDVo | by6w-D9cDVo |
| 29577 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=jkSmcYVjOg4 | jkSmcYVjOg4 |
| 29578 | VIACOM INTERNATIONAL | Punk'd(507) | PA0001603822 | http://www.youtube.com/watch?v=lPG-7VgKJ2A | lPG-7VgKJ2A |
| 29579 | VIACOM INTERNATIONAL | Punk'd(507) | PA0001603802 | http://www.youtube.com/watch?v=1Yc0boE1iXQ | 1Yc0boE1iXQ |
| 29580 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=3dgry_0JISo | 3dgry_0JISo |
| 29581 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=5P74OSryd6l | 5P74OSryd6l |
| 29582 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=6UJ27pldP00 | 6UJ27pldP00 |
| 29583 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=9XlT9Tbpn9U | 9XlT9Tbpn9U |
| 29584 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=aOF_bGuFtRU | aOF_bGuFtRU |
| 29585 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=AtdilbKQpIs | AtdilbKQpIs |
| 29586 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=ax7PNyk_dxk | ax7PNyk_dxk |
| 29587 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=bdwZT4zWoos | bdwZT4zWoos |
| 29588 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=BMj4Q6m8Ad8 | BMj4Q6m8Ad8 |
| 29589 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=DFrOGw4pekk | DFrOGw4pekk |
| 29590 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=dt02Xx8cK94 | dt02Xx8cK94 |
| 29591 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=eMTJWj2raQw | eMTJWj2raQw |
| 29592 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=fGqJy0H_wac | fGqJy0H_wac |
| 29593 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=fYIjEx52MMk | fYIjEx52MMk |
| 29594 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=g7S_LvfOScl | g7S_LvfOScl |
| 29595 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=hepa45cyaHc | hepa45cyaHc |
| 29596 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=L4dlIHnGWEc | L4dlIHnGWEc |
| 29597 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=vlZet9kxQqQ | vlZet9kxQqQ |
| 29598 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=wH1SOwPM75U | wH1SOwPM75U |
| 29599 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=XPYcMhPTf0l | XPYcMhPTf0l |
| 29600 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=13l3y7hNIDk | 13l3y7hNIDk |
| 29601 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=3TRCRmFbkMg | 3TRCRmFbkMg |
| 29602 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=A2h2sXoxN1Q | A2h2sXoxN1Q |
| 29603 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=C94hIOMMulc | C94hIOMMulc |
| 29604 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=EBffReRIWuk | EBffReRIWuk |
| 29605 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=h8_41MSy6xl | h8_41MSy6xl |
| 29606 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=luSg3iBp8O4 | luSg3iBp8O4 |
| 29607 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=mqcTTVGeBpQ | mqcTTVGeBpQ |
| 29608 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=okZYDBaOUdQ | okZYDBaOUdQ |
| 29609 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=OrH2hktvDWo | OrH2hktvDWo |
| 29610 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=OSwkhmxEnVo | OSwkhmxEnVo |
| 29611 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=Qycbhz-44f8 | Qycbhz-44f8 |
| 29612 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=SkQyZU4dEo4 | SkQyZU4dEo4 |
| 29613 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=v-KmWtS14ZM | v-KmWtS14ZM |
| 29614 | VIACOM INTERNATIONAL | Punk'd(602) | PA0001603782 | http://www.youtube.com/watch?v=XS4WoG9_tTg | XS4WoG9_tTg |
| 29615 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=6o_Uad2PRBA | 6o_Uad2PRBA |
| 29616 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=a7ZaB9XUidU | a7ZaB9XUidU |
| 29617 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=BbZm_4I67NQ | BbZm_4I67NQ |
| 29618 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=gPHfxdcH_D8 | gPHfxdcH_D8 |
| 29619 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=HJnzUgJm4uM | HJnzUgJm4uM |
| 29620 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=QKPfsSPGNII | QKPfsSPGNII |
| 29621 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=RL5NZkhhsOc | RL5NZkhhsOc |
| 29622 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=SemlkuutFmg | SemlkuutFmg |
| 29623 | VIACOM INTERNATIONAL | Punk'd(604) | PA0001603650 | http://www.youtube.com/watch?v=2kWiZK3lW4E | 2kWiZK3lW4E |
| 29624 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=-9sfELw5HDo | -9sfELw5HDo |
| 29625 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=L3686wJWPz4 | L3686wJWPz4 |
| 29626 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=mJKdww4aKpQ | mJKdww4aKpQ |
| 29627 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=_ioUldyXEZg | _ioUldyXEZg |
| 29628 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=1clbxbB8_bQ | 1clbxbB8_bQ |
| 29629 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=5VNLT2KUvew | 5VNLT2KUvew |
| 29630 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=7fpjjnbiiYw | 7fpjjnbiiYw |
| 29631 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=aky6lBUT8q0 | aky6lBUT8q0 |
| 29632 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=G7HoPDvSm6g | G7HoPDvSm6g |
| 29633 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=guFJVO7NAXU | guFJVO7NAXU |
| 29634 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=Kut5-2pgzoY | Kut5-2pgzoY |
| 29635 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=NsB7ckqp510 | NsB7ckqp510 |
| 29636 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=-PrM-OuRkFo | -PrM-OuRkFo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29637 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=ukadiYlGQEU | ukadiYlGQEU |
| 29638 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=UROWeW1ypEI | UROWeW1ypEI |
| 29639 | VIACOM INTERNATIONAL | Punk'd(608) | PA0001603827 | http://www.youtube.com/watch?v=yrLS7Td3j2s | yrLS7Td3j2s |
| 29640 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=2_WGmpevwng | 2_WGmpevwng |
| 29641 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=77uw1Vwnfv8 | 77uw1Vwnfv8 |
| 29642 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=ipkN2F8KzLQ | ipkN2F8KzLQ |
| 29643 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=wrVZRboSMlw | wrVZRboSMlw |
| 29644 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=xCodQqYR_kU | xCodQqYR_kU |
| 29645 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=Xr6Mqtf-Qic | Xr6Mqtf-Qic |
| 29646 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=5OvEuklwzdc | 5OvEuklwzdc |
| 29647 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=qp2xiVELu_s | qp2xiVELu_s |
| 29648 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=sjGtE33pyek | sjGtE33pyek |
| 29649 | VIACOM INTERNATIONAL | Punk'd(706) | PA0001603797 | http://www.youtube.com/watch?v=6yOPTGeiaKA | 6yOPTGeiaKA |
| 29650 | VIACOM INTERNATIONAL | Punk'd(706) | PA0001603797 | http://www.youtube.com/watch?v=EaJtUqzOYw | EaJtUqzOYw |
| 29651 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=1tL_OdmusuY | 1tL_OdmusuY |
| 29652 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=1WJ5PiolgNs | 1WJ5PiolgNs |
| 29653 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=1xh7I7iHd1o | 1xh7I7iHd1o |
| 29654 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=2_7w3jxcExg | 2_7w3jxcExg |
| 29655 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=3GFTApWg0m0 | 3GFTApWg0m0 |
| 29656 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=3XKpUb-QWnk | 3XKpUb-QWnk |
| 29657 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=5E6QPiBolcc | 5E6QPiBolcc |
| 29658 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=5nrhBBIATbo | 5nrhBBIATbo |
| 29659 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=-9O-Qi4wxyk | -9O-Qi4wxyk |
| 29660 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=akyJlw8_KtU | akyJlw8_KtU |
| 29661 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=-B_AOK6QgSs | -B_AOK6QgSs |
| 29662 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=B2l0iRlNUzU | B2l0iRlNUzU |
| 29663 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=Bdn3ig00JH4 | Bdn3ig00JH4 |
| 29664 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=ccKdalqe2yk | ccKdalqe2yk |
| 29665 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=csOKw6IJ7hU | csOKw6IJ7hU |
| 29666 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=dMmimIETqcl | dMmimIETqcl |
| 29667 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=dpzhKZMnjn0 | dpzhKZMnjn0 |
| 29668 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=EhUnbAEvUhY | EhUnbAEvUhY |
| 29669 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=fVhnn9T8T00 | fVhnn9T8T00 |
| 29670 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=G9uHX0YplWk | G9uHX0YplWk |
| 29671 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=GhAOc_IutXg | GhAOc_IutXg |
| 29672 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=i6vvp3YLssc | i6vvp3YLssc |
| 29673 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=IHNVO60sZrQ | IHNVO60sZrQ |
| 29674 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=juXaiiPJN04 | juXaiiPJN04 |
| 29675 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=kiqRftmw3l4 | kiqRftmw3l4 |
| 29676 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=KmQ3eEsDlJE | KmQ3eEsDlJE |
| 29677 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=M-feZQoM_FA | M-feZQoM_FA |
| 29678 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=MPhRtzWdmSQ | MPhRtzWdmSQ |
| 29679 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=MUc0hXRoc8U | MUc0hXRoc8U |
| 29680 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=NAmqF2DTYNI | NAmqF2DTYNI |
| 29681 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=NYb4EZaNMsQ | NYb4EZaNMsQ |
| 29682 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=Ok_r0XQ9u4A | Ok_r0XQ9u4A |
| 29683 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=oTnYhDj5l00 | oTnYhDj5l00 |
| 29684 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=Q6J6t7WJbQY | Q6J6t7WJbQY |
| 29685 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=qJbBsaBm6_U | qJbBsaBm6_U |
| 29686 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=quZ4xJvKkmU | quZ4xJvKkmU |
| 29687 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=r2Mlieyj310 | r2Mlieyj310 |
| 29688 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=RQ-cuZ3_9bl | RQ-cuZ3_9bl |
| 29689 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=tbE7x8LQ5EM | tbE7x8LQ5EM |
| 29690 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=U8jDjAiPLO0 | U8jDjAiPLO0 |
| 29691 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=u9t6l_i42iw | u9t6l_i42iw |
| 29692 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=wu0LGcQ0zWY | wu0LGcQ0zWY |
| 29693 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=xZtiETdQ_sk | xZtiETdQ_sk |
| 29694 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=YG459WEmXAM | YG459WEmXAM |
| 29695 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=YTqRrnN1zt4 | YTqRrnN1zt4 |
| 29696 | VIACOM INTERNATIONAL | Punk'd(801) | PA0001603840 | http://www.youtube.com/watch?v=Zw-uFvnzylU | Zw-uFvnzylU |
| 29697 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=_NuMUyRSVbQ | _NuMUyRSVbQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29698 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=03hKVkEE3Yk | 03hKVkEE3Yk |
| 29699 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=26ezahud8zk | 26ezahud8zk |
| 29700 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=2EiPsY4Tfq0 | 2EiPsY4Tfq0 |
| 29701 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=6Br0vJztblk | 6Br0vJztblk |
| 29702 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=6c87huU2dlw | 6c87huU2dlw |
| 29703 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=7uKfyxecQyc | 7uKfyxecQyc |
| 29704 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=9bLX819L2oA | 9bLX819L2oA |
| 29705 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=9Z2hv1P9Rls | 9Z2hv1P9Rls |
| 29706 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=b9Yb66l8Lw | b9Yb66l8Lw |
| 29707 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=DU8VbgPLkHE | DU8VbgPLkHE |
| 29708 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=dwuswALSsjo | dwuswALSsjo |
| 29709 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=GxWb1jRdPMg | GxWb1jRdPMg |
| 29710 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=IfrgDtpFifY | IfrgDtpFifY |
| 29711 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=k8WQGAznVKk | k8WQGAznVKk |
| 29712 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=kk3lW2E9Pz4 | kk3lW2E9Pz4 |
| 29713 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=MKkXDEGGUZY | MKkXDEGGUZY |
| 29714 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=nBNglukYxy8 | nBNglukYxy8 |
| 29715 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=Nko8KqpqOXA | Nko8KqpqOXA |
| 29716 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=NP_nvREX92Y | NP_nvREX92Y |
| 29717 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=Nz3s2IHlYiw | Nz3s2IHlYiw |
| 29718 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=-O7tgy-W4_I | -O7tgy-W4_I |
| 29719 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=oc73TU5dNUE | oc73TU5dNUE |
| 29720 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=ooQS5wui0-E | ooQS5wui0-E |
| 29721 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=oUlOpBYL4k4 | oUlOpBYL4k4 |
| 29722 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=QSl2s1Fs-9l | QSl2s1Fs-9l |
| 29723 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=QuaSFo-ANvM | QuaSFo-ANvM |
| 29724 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=RaHY-B-j6FE | RaHY-B-j6FE |
| 29725 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=rPJi5p9j0GQ | rPJi5p9j0GQ |
| 29726 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=rtEtX0HySPw | rtEtX0HySPw |
| 29727 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=S6e_QL261l0 | S6e_QL261l0 |
| 29728 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=T-DYJCNwY5k | T-DYJCNwY5k |
| 29729 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=tt4GFEJojCQ | tt4GFEJojCQ |
| 29730 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=tw6UcHlas7g | tw6UcHlas7g |
| 29731 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=UALqWBwOG0l | UALqWBwOG0l |
| 29732 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=uOP5myxYqP0 | uOP5myxYqP0 |
| 29733 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=yvfVoFf9ZMY | yvfVoFf9ZMY |
| 29734 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=z2-scW2cs7U | z2-scW2cs7U |
| 29735 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=zsV56MrqltE | zsV56MrqltE |
| 29736 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=0E6scmHwlec | 0E6scmHwlec |
| 29737 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=0MwzFONGjPI | 0MwzFONGjPI |
| 29738 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=1aOQnNWOG8w | 1aOQnNWOG8w |
| 29739 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=7by0pVnc6YQ | 7by0pVnc6YQ |
| 29740 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=95laZQU0zAs | 95laZQU0zAs |
| 29741 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=afPMbjR_olM | afPMbjR_olM |
| 29742 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=aQlkBIwUuns | aQlkBIwUuns |
| 29743 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=BUAtr5ZbjHQ | BUAtr5ZbjHQ |
| 29744 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=d_PScVi9CBA | d_PScVi9CBA |
| 29745 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=D4RT1aHjaJA | D4RT1aHjaJA |
| 29746 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=DaZyFK8fymk | DaZyFK8fymk |
| 29747 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=DHtFJ5YCKmg | DHtFJ5YCKmg |
| 29748 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=fZVztEupQbs | fZVztEupQbs |
| 29749 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=GKH4BikyTTo | GKH4BikyTTo |
| 29750 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=Hj1ncTLIAVw | Hj1ncTLIAVw |
| 29751 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=HUdpPcDZYD8 | HUdpPcDZYD8 |
| 29752 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=HZPpctvVg8c | HZPpctvVg8c |
| 29753 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=IN4k5lUuXZw | IN4k5lUuXZw |
| 29754 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=j2qmz09l_e4 | j2qmz09l_e4 |
| 29755 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=JCgEJHofPCY | JCgEJHofPCY |
| 29756 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=jqguTnmhdxl | jqguTnmhdxl |
| 29757 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=kBnWdw6jCGU | kBnWdw6jCGU |
| 29758 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=kcnZR1sup7k | kcnZR1sup7k |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29759 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=KdK71dAlQHg | KdK71dAlQHg |
| 29760 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=-MhyL3bCXfc | -MhyL3bCXfc |
| 29761 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=NxYEt5L0pHg | NxYEt5L0pHg |
| 29762 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=o9ZC6Jr40p8 | o9ZC6Jr40p8 |
| 29763 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=OpcawbgqYB4 | OpcawbgqYB4 |
| 29764 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=p3Ooy4CjEaA | p3Ooy4CjEaA |
| 29765 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=PgqLCsww84g | PgqLCsww84g |
| 29766 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=pvUy1J69qAl | pvUy1J69qAl |
| 29767 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=QKAwfBVMTvw | QKAwfBVMTvw |
| 29768 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=QLuYeLo1o9E | QLuYeLo1o9E |
| 29769 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=SQxklEch-JQ | SQxklEch-JQ |
| 29770 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=tav1JRKFrr0 | tav1JRKFrr0 |
| 29771 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=TiPJIlAluA8 | TiPJIlAluA8 |
| 29772 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=tosRyevwr0g | tosRyevwr0g |
| 29773 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=TW6dJ3OHVK4 | TW6dJ3OHVK4 |
| 29774 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=u2mR8EC9gm0 | u2mR8EC9gm0 |
| 29775 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=Vy_9tmNSmmc | Vy_9tmNSmmc |
| 29776 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=WilN7mxDjBw | WilN7mxDjBw |
| 29777 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=wx9iBTu-W7s | wx9iBTu-W7s |
| 29778 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=yEGIcEOVcXc | yEGIcEOVcXc |
| 29779 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=ynSuabS1oDk | ynSuabS1oDk |
| 29780 | COMEDY PARTNERS | Reno 911!(103) | PA0001202092;PA0001279234 | http://www.youtube.com/watch?v=ESN3oW_ScbM | ESN3oW_ScbM |
| 29781 | COMEDY PARTNERS | Reno 911!(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=HdIl9BcC-Qg | HdIl9BcC-Qg |
| 29782 | COMEDY PARTNERS | Reno 911!(201) | PA0001601507 | http://www.youtube.com/watch?v=fZ6LosvQRkQ | fZ6LosvQRkQ |
| 29783 | COMEDY PARTNERS | Reno 911!(201) | PA0001601507 | http://www.youtube.com/watch?v=JrvCsluds2o | JrvCsluds2o |
| 29784 | COMEDY PARTNERS | Reno 911!(201) | PA0001601507 | http://www.youtube.com/watch?v=plMONQBj5dM | plMONQBj5dM |
| 29785 | COMEDY PARTNERS | Reno 911!(201) | PA0001601507 | http://www.youtube.com/watch?v=XqFFcqVn36I | XqFFcqVn36I |
| 29786 | COMEDY PARTNERS | Reno 911!(201) | PA0001601507 | http://www.youtube.com/watch?v=xVZJwH9EPmc | xVZJwH9EPmc |
| 29787 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=7DG6Z3HgN0A | 7DG6Z3HgN0A |
| 29788 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=DuG-V4V__14 | DuG-V4V__14 |
| 29789 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=G2-aMtGK1Fg | G2-aMtGK1Fg |
| 29790 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=SR_KjMihvpM | SR_KjMihvpM |
| 29791 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=sZj2Mq572AI | sZj2Mq572AI |
| 29792 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=Yk1zDt9t0S8 | Yk1zDt9t0S8 |
| 29793 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=0A6Dn1A1ceY | 0A6Dn1A1ceY |
| 29794 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=f2T1Jxk_0C8 | f2T1Jxk_0C8 |
| 29795 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=-hh4PnArYxE | -hh4PnArYxE |
| 29796 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=K6dR09aDJ8w | K6dR09aDJ8w |
| 29797 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=IYx1XE0UGnl | IYx1XE0UGnl |
| 29798 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=sFTy_3tQMDw | sFTy_3tQMDw |
| 29799 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=Z7S6MQCiEWw | Z7S6MQCiEWw |
| 29800 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=zJYqNEZ0LGA | zJYqNEZ0LGA |
| 29801 | COMEDY PARTNERS | Reno 911!(204) | PA0001601507 | http://www.youtube.com/watch?v=szQjH4R4WMK8 | szQjH4R4WMK8 |
| 29802 | COMEDY PARTNERS | Reno 911!(204) | PA0001601507 | http://www.youtube.com/watch?v=TDFGVu5qUgY | TDFGVu5qUgY |
| 29803 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=i_0m5DgWu3Q | i_0m5DgWu3Q |
| 29804 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=KCOkDypT2es | KCOkDypT2es |
| 29805 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=Kqg1969JiRw | Kqg1969JiRw |
| 29806 | COMEDY PARTNERS | Reno 911!(207) | PA0001601507 | http://www.youtube.com/watch?v=298cS6sIrBl | 298cS6sIrBl |
| 29807 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=6MkUfjFO9FM | 6MkUfjFO9FM |
| 29808 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=HYxyZ17aHw8 | HYxyZ17aHw8 |
| 29809 | COMEDY PARTNERS | Reno 911!(208) | PA0001601507 | http://www.youtube.com/watch?v=P8aclKKOf0o | P8aclKKOf0o |
| 29810 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=GMlQm3yicOl | GMlQm3yicOl |
| 29811 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=QienkLeweyc | QienkLeweyc |
| 29812 | COMEDY PARTNERS | Reno 911!(215) | PA0001601507 | http://www.youtube.com/watch?v=DhFihrkKXO4 | DhFihrkKXO4 |
| 29813 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=FE2RA9g4hxA | FE2RA9g4hxA |
| 29814 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=KgbBbBNFjLk | KgbBbBNFjLk |
| 29815 | COMEDY PARTNERS | Reno 911!(412) | PAu003058064 | http://www.youtube.com/watch?v=-tDCwFwqmV4 | -tDCwFwqmV4 |
| 29816 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=Bytj3B7SVLM | Bytj3B7SVLM |
| 29817 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=ts3wzti8_VY | ts3wzti8_VY |
| 29818 | COMEDY PARTNERS | Reno 911!(507) | PA0001615688;Pau003337061 | http://www.youtube.com/watch?v=8beJgE6zmPY | 8beJgE6zmPY |
| 29819 | COMEDY PARTNERS | Reno 911!(507) | PA0001615688;Pau003337061 | http://www.youtube.com/watch?v=W-wyP9LhTe8 | W-wyP9LhTe8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29820 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=5Lz3Thyy100 | 5Lz3Thyy100 |
| 29821 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=7WX3XYehIB0 | 7WX3XYehIB0 |
| 29822 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=aXvY5UETYxk | aXvY5UETYxk |
| 29823 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=BF5l9nM0jB4 | BF5l9nM0jB4 |
| 29824 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=CWUd1-kN9AQ | CWUd1-kN9AQ |
| 29825 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=KoV-DI-1AHw | KoV-DI-1AHw |
| 29826 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=kYDYdFdiWvU | kYDYdFdiWvU |
| 29827 | COMEDY PARTNERS | Reno 911!(515) | PA0001615688;PAu003337070 | http://www.youtube.com/watch?v=aA-PBIG_UwM | aA-PBIG_UwM |
| 29828 | COMEDY PARTNERS | Reno 911!(515) | PA0001615688;PAu003337070 | http://www.youtube.com/watch?v=ABeJNFyj26o | ABeJNFyj26o |
| 29829 | COMEDY PARTNERS | Reno 911!(515) | PA0001615688;PAu003337070 | http://www.youtube.com/watch?v=e5Eptx9M0ZQ | e5Eptx9M0ZQ |
| 29830 | COMEDY PARTNERS | Reno 911!(515) | PA0001615688;PAu003337070 | http://www.youtube.com/watch?v=R3uwhAOkWqw | R3uwhAOkWqw |
| 29831 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=_uWsCVoqBNY | _uWsCVoqBNY |
| 29832 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=2ay2FJnjTHE | 2ay2FJnjTHE |
| 29833 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=i2YdNsCvPmg | i2YdNsCvPmg |
| 29834 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=mjaMNO_8v9E | mjaMNO_8v9E |
| 29835 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=-q9rU38-m_Q | -q9rU38-m_Q |
| 29836 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=Qlc1Rxi_h5I | Qlc1Rxi_h5I |
| 29837 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=_nFN6JJDhZo | _nFN6JJDhZo |
| 29838 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=cfX84-kbeNE | cfX84-kbeNE |
| 29839 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=cPH5nmRAcH8 | cPH5nmRAcH8 |
| 29840 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=Qu2eGWI98to | Qu2eGWI98to |
| 29841 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=YuzeDaoKhvM | YuzeDaoKhvM |
| 29842 | VIACOM INTERNATIONAL | Run's House (Growing Up Is Hard To Do) (402) | PA0001604414 | http://www.youtube.com/watch?v=Jxt09AY8U60 | Jxt09AY8U60 |
| 29843 | VIACOM INTERNATIONAL | Run's House (When The Cat's Away…) (412) | PA0001604568 | http://www.youtube.com/watch?v=u1JA3B9PISg | u1JA3B9PISg |
| 29844 | VIACOM INTERNATIONAL | Run's House (Baby Comes Home) (415) | PA0001604576 | http://www.youtube.com/watch?v=G3LDiJCCgyM | G3LDiJCCgyM |
| 29845 | VIACOM INTERNATIONAL | Run's House (Baby Comes Home) (415) | PA0001604576 | http://www.youtube.com/watch?v=LL2SneogeUE | LL2SneogeUE |
| 29846 | VIACOM INTERNATIONAL | So noTORIous(102) | PA0001600954 | http://www.youtube.com/watch?v=fn9JHPH4eys | fn9JHPH4eys |
| 29847 | VIACOM INTERNATIONAL | So noTORIous(102) | PA0001600954 | http://www.youtube.com/watch?v=z1F0-So_9Fw | z1F0-So_9Fw |
| 29848 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=BC1YnBLqb0s | BC1YnBLqb0s |
| 29849 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=UIPaci1Bjos | UIPaci1Bjos |
| 29850 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=18LU6pDyUhY | 18LU6pDyUhY |
| 29851 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=4rFp7mOrlRc | 4rFp7mOrlRc |
| 29852 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=6OMJFj8j8xw | 6OMJFj8j8xw |
| 29853 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0foZveA20Rg | 0foZveA20Rg |
| 29854 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1igUkaZ2-gg | 1igUkaZ2-gg |
| 29855 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1KrBP8cncmw | 1KrBP8cncmw |
| 29856 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1YfGGdgwUl4 | 1YfGGdgwUl4 |
| 29857 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2qgalXGkV7g | 2qgalXGkV7g |
| 29858 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=2TGdksGByj8 | 2TGdksGByj8 |
| 29859 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3jlDop-dXuM | 3jlDop-dXuM |
| 29860 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3MYf-kviUjA | 3MYf-kviUjA |
| 29861 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=3SP17gw9o84 | 3SP17gw9o84 |
| 29862 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=41oqKBnZGdk | 41oqKBnZGdk |
| 29863 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4ByXLUWu-V0 | 4ByXLUWu-V0 |
| 29864 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4cuPlf3oL3E | 4cuPlf3oL3E |
| 29865 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4K5tvQ3UBZo | 4K5tvQ3UBZo |
| 29866 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4m1H0IRrkW8 | 4m1H0IRrkW8 |
| 29867 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4QNBxGm-DJg | 4QNBxGm-DJg |
| 29868 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5K3eE6gcx1w | 5K3eE6gcx1w |
| 29869 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5OzuXAc-Nfo | 5OzuXAc-Nfo |
| 29870 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5PeJgx4xUYk | 5PeJgx4xUYk |
| 29871 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=5Q3CDqici8o | 5Q3CDqici8o |
| 29872 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6_OZRABNGNw | 6_OZRABNGNw |
| 29873 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6YPvYeRqs9A | 6YPvYeRqs9A |
| 29874 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8l_o44a_Mul | 8l_o44a_Mul |
| 29875 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=8RK-fUvECjM | 8RK-fUvECjM |
| 29876 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9joMKRFGgJU | 9joMKRFGgJU |
| 29877 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=9UcyDB8w8vg | 9UcyDB8w8vg |
| 29878 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=AIRxwL-fkSw | AIRxwL-fkSw |
| 29879 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=As2GFEMvDlk | As2GFEMvDlk |
| 29880 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=B18LlCfeVbA | B18LlCfeVbA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29881 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=b6dBWJfYuK0 | b6dBWJfYuK0 |
| 29882 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=B96bQhT1r9A | B96bQhT1r9A |
| 29883 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bHetZdT3VFI | bHetZdT3VFI |
| 29884 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bJde1DM7McU | bJde1DM7McU |
| 29885 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=blQK0gSnVuE | blQK0gSnVuE |
| 29886 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Bo6W13LipQE | Bo6W13LipQE |
| 29887 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=BqxWknhX2xY | BqxWknhX2xY |
| 29888 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=CbqORHfFj-Yo | CbqORHfFj-Yo |
| 29889 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-CP8iaeP5Fk | -CP8iaeP5Fk |
| 29890 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=d-6UbEMDYYI | d-6UbEMDYYI |
| 29891 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=db4efbXxFXI | db4efbXxFXI |
| 29892 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dgSg2mN81zQ | dgSg2mN81zQ |
| 29893 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dsTuJ3XD3Lo | dsTuJ3XD3Lo |
| 29894 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EBjuvimH0q | EBjuvimH0q |
| 29895 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=EbK_2xhenNw | EbK_2xhenNw |
| 29896 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=einfYqYtd8M | einfYqYtd8M |
| 29897 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Er8lnJEIvIw | Er8lnJEIvIw |
| 29898 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Ewhcmi3moOQ | Ewhcmi3moOQ |
| 29899 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=eXVUA_jvlj4 | eXVUA_jvlj4 |
| 29900 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=f8OyBIU5oAI | f8OyBIU5oAI |
| 29901 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fcEsgRe3yVw | fcEsgRe3yVw |
| 29902 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=g27SxXzp4MA | g27SxXzp4MA |
| 29903 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=G5pgilHnKPc | G5pgilHnKPc |
| 29904 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=G9OdMdAaobA | G9OdMdAaobA |
| 29905 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=giXVKd1cyXY | giXVKd1cyXY |
| 29906 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gyztjJMA-Iw | gyztjJMA-Iw |
| 29907 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=GZ_TA0gMY5c | GZ_TA0gMY5c |
| 29908 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=h5CaTlwSOns | h5CaTlwSOns |
| 29909 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HdfJbCDd9nQ | HdfJbCDd9nQ |
| 29910 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HTwSQgAsg3w | HTwSQgAsg3w |
| 29911 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=HXngo35E3DM | HXngo35E3DM |
| 29912 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ifvWMB4qT2E | ifvWMB4qT2E |
| 29913 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IgxyFvOuKGo | IgxyFvOuKGo |
| 29914 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IqXaTAFCP_A | IqXaTAFCP_A |
| 29915 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=irvIsjhj8Lg | irvIsjhj8Lg |
| 29916 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IVZMZQf6dbY | IVZMZQf6dbY |
| 29917 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=IydTFAP3Zfo | IydTFAP3Zfo |
| 29918 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=j2CN9Ma2Wzw | j2CN9Ma2Wzw |
| 29919 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ja84TJNBG9o | ja84TJNBG9o |
| 29920 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jJP6qbysCxg | jJP6qbysCxg |
| 29921 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jYGJQO0Zi5U | jYGJQO0Zi5U |
| 29922 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Kbkn72lRCxQ | Kbkn72lRCxQ |
| 29923 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kloi8shGhsQ | kloi8shGhsQ |
| 29924 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kV-NwoxJ8dQ | kV-NwoxJ8dQ |
| 29925 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=l5-kUE4JlPo | l5-kUE4JlPo |
| 29926 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lBT-pp4of30 | lBT-pp4of30 |
| 29927 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LdAgvv3gFWs | LdAgvv3gFWs |
| 29928 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LEfK89A8XKQ | LEfK89A8XKQ |
| 29929 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lF6MPYxFYs0 | lF6MPYxFYs0 |
| 29930 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=LZAUbqjyBpU | LZAUbqjyBpU |
| 29931 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=m-QSkmLOYPw | m-QSkmLOYPw |
| 29932 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nD8lid2olZ8 | nD8lid2olZ8 |
| 29933 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nebnHOUcKUk | nebnHOUcKUk |
| 29934 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=nU5TAVKgD8E | nU5TAVKgD8E |
| 29935 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=O0ZMT9cwk7A | O0ZMT9cwk7A |
| 29936 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=o2sIIQgs1fY | o2sIIQgs1fY |
| 29937 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OBQXuZ-G6vw | OBQXuZ-G6vw |
| 29938 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OePZIQFkkxE | OePZIQFkkxE |
| 29939 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oL7dHxEqcrA | oL7dHxEqcrA |
| 29940 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PiX-2jENWXo | PiX-2jENWXo |
| 29941 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PJEOVK1UiHI | PJEOVK1UiHI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 29942 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=PUFg1mNmKms | PUFg1mNmKms |
| 29943 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=pZsL1oI85hg | pZsL1oI85hg |
| 29944 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-QAyHGfNf_8 | -QAyHGfNf_8 |
| 29945 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QjDT_BnDoe8 | QjDT_BnDoe8 |
| 29946 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QmF74p_DVPM | QmF74p_DVPM |
| 29947 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QuHVyVU_YUc | QuHVyVU_YUc |
| 29948 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=r04n_uwzycs | r04n_uwzycs |
| 29949 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=s1661R8Ywco | s1661R8Ywco |
| 29950 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=S1pnYeJgrsc | S1pnYeJgrsc |
| 29951 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SFUJ4Ts3aAU | SFUJ4Ts3aAU |
| 29952 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=SPfEQ5fKI6o | SPfEQ5fKI6o |
| 29953 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sQiBolZwdBo | sQiBolZwdBo |
| 29954 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=t_K2pew4d7g | t_K2pew4d7g |
| 29955 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Tf9PRyeYZKM | Tf9PRyeYZKM |
| 29956 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=tJnYu2_DVtc | tJnYu2_DVtc |
| 29957 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TOqYyjJyy9s | TOqYyjJyy9s |
| 29958 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=TYmSupjx_7c | TYmSupjx_7c |
| 29959 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UT7LzTXQIM8 | UT7LzTXQIM8 |
| 29960 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=UWyPfLoQz08 | UWyPfLoQz08 |
| 29961 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=V5HSHQYZjWk | V5HSHQYZjWk |
| 29962 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=v8sWA8UPxFU | v8sWA8UPxFU |
| 29963 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Va2pSAgR3DA | Va2pSAgR3DA |
| 29964 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VjFkVnJuXfE | VjFkVnJuXfE |
| 29965 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vqERMiF20Eg | vqERMiF20Eg |
| 29966 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=VqXqHAxYxJg | VqXqHAxYxJg |
| 29967 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=vRTG0PzR5pM | vRTG0PzR5pM |
| 29968 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=W5BpUHEwJSQ | W5BpUHEwJSQ |
| 29969 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WI_m7OeusWc | WI_m7OeusWc |
| 29970 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WWFQ4kWvHmE | WWFQ4kWvHmE |
| 29971 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=WYKfnEPW93c | WYKfnEPW93c |
| 29972 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XRHlmetKt10 | XRHlmetKt10 |
| 29973 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xu76Ia_wTwk | xu76Ia_wTwk |
| 29974 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=-yqrau60TGM | -yqrau60TGM |
| 29975 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=yvr96nKWSgY | yvr96nKWSgY |
| 29976 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Yz56Hn?R0fD4 | Yz56HnR0fD4 |
| 29977 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ZfSWVE2vkcY | ZfSWVE2vkcY |
| 29978 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zJYq4SqyQ0A | zJYq4SqyQ0A |
| 29979 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zQz-lUx59gg | zQz-lUx59gg |
| 29980 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=_fnM_nJJvwE | _fnM_nJJvwE |
| 29981 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=01vWTYz8gwA | 01vWTYz8gwA |
| 29982 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=0oe0kLCNYMo | 0oe0kLCNYMo |
| 29983 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=1fiW41N764E | 1fiW41N764E |
| 29984 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=2pSI_SBIBBU | 2pSI_SBIBBU |
| 29985 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=2uWH7bNOfGs | 2uWH7bNOfGs |
| 29986 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=39IDsQqTyvY | 39IDsQqTyvY |
| 29987 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=4wfkxhcEHX8 | 4wfkxhcEHX8 |
| 29988 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=52FzYJqS0Lw | 52FzYJqS0Lw |
| 29989 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=5gnda2ZW7cQ | 5gnda2ZW7cQ |
| 29990 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=5WFsZvkipLc | 5WFsZvkipLc |
| 29991 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=6Et6NgCy9gY | 6Et6NgCy9gY |
| 29992 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=6OwshS70qaU | 6OwshS70qaU |
| 29993 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=8ayNJuZGNHQ | 8ayNJuZGNHQ |
| 29994 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=9K1Ny9oFEFw | 9K1Ny9oFEFw |
| 29995 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=-9nlv7BBcVE | -9nlv7BBcVE |
| 29996 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=9R9qcqFLSMM | 9R9qcqFLSMM |
| 29997 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=A00JE9d3q-M | A00JE9d3q-M |
| 29998 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=A7eVJN8S1AU | A7eVJN8S1AU |
| 29999 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=a8Ny4LfIFlo | a8Ny4LfIFlo |
| 30000 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=AGHgJvNCMpl | AGHgJvNCMpl |
| 30001 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=akcqAqTdhHI | akcqAqTdhHI |
| 30002 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=buHD6ijHDpU | buHD6ijHDpU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30003 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=CqXJB1ZO_pc | CqXJB1ZO_pc |
| 30004 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=CvrJpwOrBMM | CvrJpwOrBMM |
| 30005 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=CY20F_rwXIY | CY20F_rwXIY |
| 30006 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=DcCNW7bpXVU | DcCNW7bpXVU |
| 30007 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=d-urnVcHlwU | d-urnVcHlwU |
| 30008 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=dZdjS_CjL6w | dZdjS_CjL6w |
| 30009 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=EiSAFdLsPw0 | EiSAFdLsPw0 |
| 30010 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=F4LCmTTTlUw | F4LCmTTTlUw |
| 30011 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=F8apflHrB6E | F8apflHrB6E |
| 30012 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Gacel5xm-Sg | Gacel5xm-Sg |
| 30013 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=gw1X3xcLg1w | gw1X3xcLg1w |
| 30014 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=gxxjcz5G9vc | gxxjcz5G9vc |
| 30015 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=HbCID62MAo0 | HbCID62MAo0 |
| 30016 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=J3WrJz6W4Qk | J3WrJz6W4Qk |
| 30017 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=J7aUjcAw4dk | J7aUjcAw4dk |
| 30018 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=jkmjXNN5ki0 | jkmjXNN5ki0 |
| 30019 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=jNjwxwpOv6E | jNjwxwpOv6E |
| 30020 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=L_Ont0QjQ7s | L_Ont0QjQ7s |
| 30021 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=lIB91dwUyPc | lIB91dwUyPc |
| 30022 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=LnVNds9VCpU | LnVNds9VCpU |
| 30023 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=lpvVC45tDhg | lpvVC45tDhg |
| 30024 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=MDdxDfyPeLU | MDdxDfyPeLU |
| 30025 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=mKBs3wK52gU | mKBs3wK52gU |
| 30026 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=NMLV4VS3oVo | NMLV4VS3oVo |
| 30027 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Q9RMg_mPeB0 | Q9RMg_mPeB0 |
| 30028 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=qEP3WGoMDRY | qEP3WGoMDRY |
| 30029 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=qrhlpZfinO0 | qrhlpZfinO0 |
| 30030 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=QYaijzDDilI | QYaijzDDilI |
| 30031 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=R1abl6qYlq0 | R1abl6qYlq0 |
| 30032 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=rKk0xjzRKbg | rKk0xjzRKbg |
| 30033 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=S6SsxT4B-VA | S6SsxT4B-VA |
| 30034 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=SJV73WxsjZY | SJV73WxsjZY |
| 30035 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=SSznpF97MnE | SSznpF97MnE |
| 30036 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=SuSvhlvFjXE | SuSvhlvFjXE |
| 30037 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=twV9e8fKA9g | twV9e8fKA9g |
| 30038 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=UxG6XLUU0JQ | UxG6XLUU0JQ |
| 30039 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=uxm4piOrDWw | uxm4piOrDWw |
| 30040 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=uXNEzPXMoto | uXNEzPXMoto |
| 30041 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vE3XLTJZaRg | vE3XLTJZaRg |
| 30042 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vJoBlQBdFHg | vJoBlQBdFHg |
| 30043 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vNcC45_6gKU | vNcC45_6gKU |
| 30044 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=voVxZlbghC8 | voVxZlbghC8 |
| 30045 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=VPuu5c2lWHc | VPuu5c2lWHc |
| 30046 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=VYKTYEUIoms | VYKTYEUIoms |
| 30047 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=w6sIheG6G-s | w6sIheG6G-s |
| 30048 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Wpm-7CdKEy4 | Wpm-7CdKEy4 |
| 30049 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=X8uiJXt1Kvc | X8uiJXt1Kvc |
| 30050 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Yho8qvbfoa0 | Yho8qvbfoa0 |
| 30051 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=YLeW2bz9udM | YLeW2bz9udM |
| 30052 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=ZLVKKcMr1OE | ZLVKKcMr1OE |
| 30053 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=zOtDdGtvDXs | zOtDdGtvDXs |
| 30054 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=zW-P8w-LIFs | zW-P8w-LIFs |
| 30055 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=jAxXnsXf72M | jAxXnsXf72M |
| 30056 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA000 1595623 | http://www.youtube.com/watch?v=JHfJSHuqos0 | JHfJSHuqos0 |
| 30057 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=EmkXOJKbi5Q | EmkXOJKbi5Q |
| 30058 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=hqyPHZ2hg04 | hqyPHZ2hg04 |
| 30059 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=locKtu3NpPE | locKtu3NpPE |
| 30060 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=-uQUzTtwZbA | -uQUzTtwZbA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30061 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=WBuAww8x4WU | WBuAww8x4WU |
| 30062 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=24a3edI0WDA | 24a3edI0WDA |
| 30063 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=3Hcyr0n0wYg | 3Hcyr0n0wYg |
| 30064 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=57DlXfw6hXU | 57DlXfw6hXU |
| 30065 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=58fg8bhxyBY | 58fg8bhxyBY |
| 30066 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=6Q1JkFd9pJo | 6Q1JkFd9pJo |
| 30067 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=6XIVpNK9F_E | 6XIVpNK9F_E |
| 30068 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=9nxU852NL68 | 9nxU852NL68 |
| 30069 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=aBI7LlnmxHY | aBI7LlnmxHY |
| 30070 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=C1cWy3E42JE | C1cWy3E42JE |
| 30071 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=f-wn2AfGBt4 | f-wn2AfGBt4 |
| 30072 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=FZqDEWZUgTk | FZqDEWZUgTk |
| 30073 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=glRQapB_QC0 | glRQapB_QC0 |
| 30074 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=GR5SxEo0Q5Y | GR5SxEo0Q5Y |
| 30075 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=gyy8IX2Kx-k | gyy8IX2Kx-k |
| 30076 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=HzbzP7fQGqY | HzbzP7fQGqY |
| 30077 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=I12wsF7akaA | I12wsF7akaA |
| 30078 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=jcFNn1Z_5VY | jcFNn1Z_5VY |
| 30079 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=jQFbpqfX7C0 | jQFbpqfX7C0 |
| 30080 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=keRrCSrUXq8 | keRrCSrUXq8 |
| 30081 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=kOoCGx56CJ0 | kOoCGx56CJ0 |
| 30082 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=LGn9WPEdUz8 | LGn9WPEdUz8 |
| 30083 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=Lpvo7Y_IlNA | Lpvo7Y_IlNA |
| 30084 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=pa6fGrM2zaU | pa6fGrM2zaU |
| 30085 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=pK5w5PgB5A0 | pK5w5PgB5A0 |
| 30086 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=plnKyBqlqPo | plnKyBqlqPo |
| 30087 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=PxPsXqF0SdQ | PxPsXqF0SdQ |
| 30088 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=r0Wxl_BtPZk | r0Wxl_BtPZk |
| 30089 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=RvGqnKkkW_0 | RvGqnKkkW_0 |
| 30090 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=rxyCYXn-Pxc | rxyCYXn-Pxc |
| 30091 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=sDtWdVqEUDY | sDtWdVqEUDY |
| 30092 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=UCQSNrYUWtI | UCQSNrYUWtI |
| 30093 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=UDgJmsmi3Nk | UDgJmsmi3Nk |
| 30094 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=vbTY8ok-xsM | vbTY8ok-xsM |
| 30095 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=vgC-tT9Y9Ww | vgC-tT9Y9Ww |
| 30096 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=w0F6dpjVHC4 | w0F6dpjVHC4 |
| 30097 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=WzcXPgx6Hnc | WzcXPgx6Hnc |
| 30098 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=xv4ztvuRKEA | xv4ztvuRKEA |
| 30099 | COMEDY PARTNERS | South Park (Weight Gain 4000) (102) | PA0000857448;PA00001601501 | http://www.youtube.com/watch?v=yX09XWMkxbs | yX09XWMkxbs |
| 30100 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=0TfCfRei0Jo | 0TfCfRei0Jo |
| 30101 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=2DkESvhx6X4 | 2DkESvhx6X4 |
| 30102 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=2wzzZsQZYpQ | 2wzzZsQZYpQ |
| 30103 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=2Xnf50l2w_Q | 2Xnf50l2w_Q |
| 30104 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=8nr17sGRd5w | 8nr17sGRd5w |
| 30105 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=bA-Jwn5TZ_8 | bA-Jwn5TZ_8 |
| 30106 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=F6FOLAwEf3w | F6FOLAwEf3w |
| 30107 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=FDUilkdnhO0 | FDUilkdnhO0 |
| 30108 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=GINDMWx_N6g | GINDMWx_N6g |
| 30109 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=IQbNxPlaZgo | IQbNxPlaZgo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30110 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=K3FKAGWdv-o | K3FKAGWdv-o |
| 30111 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=kNyVCECRV98 | kNyVCECRV98 |
| 30112 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=I_v3c621cPw | I_v3c621cPw |
| 30113 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=NFDY1JrNSEE | NFDY1JrNSEE |
| 30114 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=nWISpJ8OvEM | nWISpJ8OvEM |
| 30115 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=OMEaQ87Ko5Y | OMEaQ87Ko5Y |
| 30116 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=qeej5YDVU4Y | qeej5YDVU4Y |
| 30117 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=QF5-zNVB2ew | QF5-zNVB2ew |
| 30118 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=qr9qkqojxIY | qr9qkqojxIY |
| 30119 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=QtWJClygxXl | QtWJClygxXl |
| 30120 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=RxFQkB1QG0Q | RxFQkB1QG0Q |
| 30121 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=SUp8TCV-7y0 | SUp8TCV-7y0 |
| 30122 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=UDmUDI7E_F0 | UDmUDI7E_F0 |
| 30123 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=x2ByqOH_xUc | x2ByqOH_xUc |
| 30124 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA000 1601501 | http://www.youtube.com/watch?v=Zuaq_2Vq1DY | Zuaq_2Vq1DY |
| 30125 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=_bwpWQYwolg | _bwpWQYwolg |
| 30126 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=eMVQ4op53AY | eMVQ4op53AY |
| 30127 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=jb0oyIY_xak | jb0oyIY_xak |
| 30128 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=jgy4h0Q9I20 | jgy4h0Q9I20 |
| 30129 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=oQZR7KOGHBc | oQZR7KOGHBc |
| 30130 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=SoReFsaTgp0 | SoReFsaTgp0 |
| 30131 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=T5EHd1ZBzSM | T5EHd1ZBzSM |
| 30132 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=YIDT8viFXq8 | YIDT8viFXq8 |
| 30133 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=2Qw3PWkyMvQ | 2Qw3PWkyMvQ |
| 30134 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=3MxqDqve-d4 | 3MxqDqve-d4 |
| 30135 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=7QXzumO7lvw | 7QXzumO7lvw |
| 30136 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=bjkGRGtk_mE | bjkGRGtk_mE |
| 30137 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=CT06R_zRFnU | CT06R_zRFnU |
| 30138 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=FMcQ13U2Mqo | FMcQ13U2Mqo |
| 30139 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=LR8p446zzaY | LR8p446zzaY |
| 30140 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=MWBJs5q6hMw | MWBJs5q6hMw |
| 30141 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=p-BZPHqw7mE | p-BZPHqw7mE |
| 30142 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=vHQcl4vw7xY | vHQcl4vw7xY |
| 30143 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=VYK58lc5d_I | VYK58lc5d_I |
| 30144 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=XorrOUP_KPc | XorrOUP_KPc |
| 30145 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=Yq91yATAwSk | Yq91yATAwSk |
| 30146 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=_4XDDwUchiY | _4XDDwUchiY |
| 30147 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=_ehg9qFjOdM | _ehg9qFjOdM |
| 30148 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=0tcCZ1RNj10 | 0tcCZ1RNj10 |
| 30149 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=17WVTGhh29U | 17WVTGhh29U |
| 30150 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=3uiSHdMtD2Y | 3uiSHdMtD2Y |
| 30151 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=77aMKxOO1Uo | 77aMKxOO1Uo |
| 30152 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=8qliGRoQSw4 | 8qliGRoQSw4 |
| 30153 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=DTuYma17aFU | DTuYma17aFU |
| 30154 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=Fi_i0UGYmQk | Fi_i0UGYmQk |
| 30155 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=glgdR3wfZb4 | glgdR3wfZb4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30156 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=M90VBibdBFY | M90VBibdBFY |
| 30157 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=MP8rQKpivG4 | MP8rQKpivG4 |
| 30158 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=N3_HRaQYfGw | N3_HRaQYfGw |
| 30159 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=OuzSNoptul0 | OuzSNoptul0 |
| 30160 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=pyQFzHiuAIg | pyQFzHiuAIg |
| 30161 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=qVvFJEunvPl | qVvFJEunvPl |
| 30162 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=xi41fC1r9hE | xi41fC1r9hE |
| 30163 | COMEDY PARTNERS | South Park (Death) (106) | PA0000869478;PA0001601501 | http://www.youtube.com/watch?v=Z1DvEcjV7hDE | Z1DvEcjV7hDE |
| 30164 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=_-5BEJFrJzQ | _-5BEJFrJzQ |
| 30165 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=_gjwPg3Rw5A | _gjwPg3Rw5A |
| 30166 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=_MxCfgSpv1o | _MxCfgSpv1o |
| 30167 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=_Zaf1LqfQ28 | _Zaf1LqfQ28 |
| 30168 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=1dgOeo_e81s | 1dgOeo_e81s |
| 30169 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=1Gd1V35m_0c | 1Gd1V35m_0c |
| 30170 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=2cEBjeJH8zs | 2cEBjeJH8zs |
| 30171 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=2l7NvG88tfl | 2l7NvG88tfl |
| 30172 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=2muvHSjFZ4Q | 2muvHSjFZ4Q |
| 30173 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=2QqFwTvbQk0 | 2QqFwTvbQk0 |
| 30174 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=2Zu_RT5QfFc | 2Zu_RT5QfFc |
| 30175 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=3_icTQtG0ao | 3_icTQtG0ao |
| 30176 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=37qsD9JRj6U | 37qsD9JRj6U |
| 30177 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=4lJi9s8a8ow | 4lJi9s8a8ow |
| 30178 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=4NdTd1vq_x0 | 4NdTd1vq_x0 |
| 30179 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=4YZnOgFKm-g | 4YZnOgFKm-g |
| 30180 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=6zfa5bqf9Nk | 6zfa5bqf9Nk |
| 30181 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=7prLiNOWJe8 | 7prLiNOWJe8 |
| 30182 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=7WOT8-pSkYY | 7WOT8-pSkYY |
| 30183 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=8XvP6vj54u8 | 8XvP6vj54u8 |
| 30184 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=9cgUkREtynA | 9cgUkREtynA |
| 30185 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=adayz7L_n7s | adayz7L_n7s |
| 30186 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=aqAvTzDpO2U | aqAvTzDpO2U |
| 30187 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=baSgkL6Spnw | baSgkL6Spnw |
| 30188 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Bs5Qr8kGsgw | Bs5Qr8kGsgw |
| 30189 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=bSsmvtxU8EQ | bSsmvtxU8EQ |
| 30190 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=coY9AHefbpQ | coY9AHefbpQ |
| 30191 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=CxyLs0qTDmM | CxyLs0qTDmM |
| 30192 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=CYHXN1Q1RDo | CYHXN1Q1RDo |
| 30193 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=db0GqDqzNwU | db0GqDqzNwU |
| 30194 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=dcwFfavQPHA | dcwFfavQPHA |
| 30195 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=EiVp4609O1A | EiVp4609O1A |
| 30196 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=eK_Arduro24 | eK_Arduro24 |
| 30197 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ExV0zGCpDZc | ExV0zGCpDZc |
| 30198 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=eywHsVALhGY | eywHsVALhGY |
| 30199 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=f8QJx-Z5ilM | f8QJx-Z5ilM |
| 30200 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Fkq3gfzMVxl | Fkq3gfzMVxl |
| 30201 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=fw7m28BtzTQ | fw7m28BtzTQ |
| 30202 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=GEiN-La8qZM | GEiN-La8qZM |
| 30203 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=GLrG0Kxerak | GLrG0Kxerak |
| 30204 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=grlD5YFtMPQ | grlD5YFtMPQ |
| 30205 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=HaN_9uzx8S0 | HaN_9uzx8S0 |
| 30206 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=HeMvb5fLrUQ | HeMvb5fLrUQ |
| 30207 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=HfmVmcO0olU | HfmVmcO0olU |
| 30208 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=hxhKy88iom8 | hxhKy88iom8 |
| 30209 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=irqpTJ0e9bs | irqpTJ0e9bs |
| 30210 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=jKi4fPQ18dY | jKi4fPQ18dY |
| 30211 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=JuYRBA6BbvQ | JuYRBA6BbvQ |
| 30212 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=KglApyS0Tmw | KglApyS0Tmw |
| 30213 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Km52ZL6fVW8 | Km52ZL6fVW8 |
| 30214 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=lb4gkumG-Bc | lb4gkumG-Bc |
| 30215 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ltIBR3KTK1M | ltIBR3KTK1M |
| 30216 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=mfYi8smmezl | mfYi8smmezl |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 30217 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=MHoejR9gckg | MHoejR9gckg |
| 30218 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=MNc3YIdchRI | MNc3YIdchRI |
| 30219 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=msjpSggcKdE | msjpSggcKdE |
| 30220 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=mSpXP69ktGk | mSpXP69ktGk |
| 30221 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=MsxOiz0uxLg | MsxOiz0uxLg |
| 30222 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=n3aQgdXXdEc | n3aQgdXXdEc |
| 30223 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=NmdbBB75eDI | NmdbBB75eDI |
| 30224 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=NNfIXBDdcZE | NNfIXBDdcZE |
| 30225 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=nqyz82uGijs | nqyz82uGijs |
| 30226 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Nszan-1tUZE | Nszan-1tUZE |
| 30227 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=PE4npruQFPk | PE4npruQFPk |
| 30228 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=pjvWk3W96_w | pjvWk3W96_w |
| 30229 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Q7EF8aQRuww | Q7EF8aQRuww |
| 30230 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Qxsq-ipkkSU | Qxsq-ipkkSU |
| 30231 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=r0cTL6AvFQw | r0cTL6AvFQw |
| 30232 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=R9xySzNxZQ8 | R9xySzNxZQ8 |
| 30233 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=RM5fDzNV1Gw | RM5fDzNV1Gw |
| 30234 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=SIJFg7Y9HGw | SIJFg7Y9HGw |
| 30235 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=SljWCgmrla4 | SljWCgmrla4 |
| 30236 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=sKi7WvA6SI8 | sKi7WvA6SI8 |
| 30237 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=SNYxRDAI75A | SNYxRDAI75A |
| 30238 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=SPbZ7NA24cM | SPbZ7NA24cM |
| 30239 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=svy7XnvxccU | svy7XnvxccU |
| 30240 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=SylxQZic8j8 | SylxQZic8j8 |
| 30241 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=tb1X_d3bZx0 | tb1X_d3bZx0 |
| 30242 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=tYXPXyv-GVA | tYXPXyv-GVA |
| 30243 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ugytHmB-4PE | ugytHmB-4PE |
| 30244 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=uMY2nrOCrsY | uMY2nrOCrsY |
| 30245 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=UugAZ1ui-Rs | UugAZ1ui-Rs |
| 30246 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=UxxfIrQf3Z4 | UxxfIrQf3Z4 |
| 30247 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=V3r45smaFWA | V3r45smaFWA |
| 30248 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=V6OjKsoffCc | V6OjKsoffCc |
| 30249 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=VH7eXNYpCOE | VH7eXNYpCOE |
| 30250 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=wdOofVrnprQ | wdOofVrnprQ |
| 30251 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Wmwe5MxCtaQ | Wmwe5MxCtaQ |
| 30252 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=wYmJbZeQBeo | wYmJbZeQBeo |
| 30253 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=x1DnPMXcOS8 | x1DnPMXcOS8 |
| 30254 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=x1Ml2JsgNlw | x1Ml2JsgNlw |
| 30255 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=X-YAhgj27ak | X-YAhgj27ak |
| 30256 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=YMy-631wOYI | YMy-631wOYI |
| 30257 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=YouErK50l_k | YouErK50l_k |
| 30258 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=YTYR93mAB_E | YTYR93mAB_E |
| 30259 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=zePEJRo-Dr8 | zePEJRo-Dr8 |
| 30260 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ZjsygaWMoDk | ZjsygaWMoDk |
| 30261 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ZlwUJKFsmE8 | ZlwUJKFsmE8 |
| 30262 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=zSFPm6xjRBA | zSFPm6xjRBA |
| 30263 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=zx2vDo7n0ml | zx2vDo7n0ml |
| 30264 COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=zxRbVRZq5-Y | zxRbVRZq5-Y |
| 30265 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=_TeZYT6mY6s | _TeZYT6mY6s |
| 30266 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=20_dOLmhVu8 | 20_dOLmhVu8 |
| 30267 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=4947K1MW0qo | 4947K1MW0qo |
| 30268 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=5yE3umRo4K4 | 5yE3umRo4K4 |
| 30269 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=6NnGlGVFSNk | 6NnGlGVFSNk |
| 30270 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=8akig7roiUk | 8akig7roiUk |
| 30271 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=8NUoT22t9FQ | 8NUoT22t9FQ |
| 30272 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=BfCYgDvlAAM | BfCYgDvlAAM |
| 30273 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=boyOzEdseBo | boyOzEdseBo |
| 30274 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=HIkKPphTirM | HIkKPphTirM |
| 30275 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=kd9z0UJ0nw4 | kd9z0UJ0nw4 |
| 30276 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=l9tDhR6CMcE | l9tDhR6CMcE |
| 30277 COMEDY PARTNERS | South Park (Damien) (108) | PA00007784594;PA0001601501 | http://www.youtube.com/watch?v=mXfdurfnDco | mXfdurfnDco |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30278 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=rTOcqMGcl04 | rTOcqMGcl04 |
| 30279 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=W0WXPJM0RSA | W0WXPJM0RSA |
| 30280 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=YyeHW1zN6YY | YyeHW1zN6YY |
| 30281 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=ZdHPOlLTDg0 | ZdHPOlLTDg0 |
| 30282 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=ZVyU8XMYghM | ZVyU8XMYghM |
| 30283 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=316ZUGXLB-A | 316ZUGXLB-A |
| 30284 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=3eD85WpcxEw | 3eD85WpcxEw |
| 30285 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=8fkC4-Qjl14 | 8fkC4-Qjl14 |
| 30286 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=8zeK6STjXNg | 8zeK6STjXNg |
| 30287 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=StEGaPeuBZE | StEGaPeuBZE |
| 30288 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=zOtr1tYLTDc | zOtr1tYLTDc |
| 30289 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=6H6JQ6W--uk | 6H6JQ6W--uk |
| 30290 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=9ZDx3nXMDbA | 9ZDx3nXMDbA |
| 30291 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=B_RWWWSIU8A | B_RWWWSIU8A |
| 30292 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=DBIxVRrQp1E | DBIxVRrQp1E |
| 30293 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=DHkdecb38RI | DHkdecb38RI |
| 30294 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=hBBjZNJUsAY | hBBjZNJUsAY |
| 30295 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=hD2DuFVGDh4 | hD2DuFVGDh4 |
| 30296 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=i_1P8IHTH7k | i_1P8IHTH7k |
| 30297 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=IdgHufp7YjM | IdgHufp7YjM |
| 30298 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=iP9I8UjkmQY | iP9I8UjkmQY |
| 30299 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=-k1fyncMQF4 | -k1fyncMQF4 |
| 30300 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=MTjT0beD1Lw | MTjT0beD1Lw |
| 30301 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=n5pyP7zbC64 | n5pyP7zbC64 |
| 30302 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=OkbHWkaHuJg | OkbHWkaHuJg |
| 30303 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=P1VsElvVBMM | P1VsElvVBMM |
| 30304 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=p4hDg37pC_c | p4hDg37pC_c |
| 30305 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=PZ96L8ZQBoU | PZ96L8ZQBoU |
| 30306 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=sYST1xk4c9Q | sYST1xk4c9Q |
| 30307 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=vJppNO3TaYE | vJppNO3TaYE |
| 30308 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=zd7CHqKIC_w | zd7CHqKIC_w |
| 30309 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=zlgCKUhVsD0 | zlgCKUhVsD0 |
| 30310 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=4rjDm5jw6RY | 4rjDm5jw6RY |
| 30311 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=6qzgTcV5Yoo | 6qzgTcV5Yoo |
| 30312 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=gBBXNmyyvgc | gBBXNmyyvgc |
| 30313 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=-kuV8j-cCFc | -kuV8j-cCFc |
| 30314 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=Kv1LwXluOMo | Kv1LwXluOMo |
| 30315 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=lBv57dHwEgw | lBv57dHwEgw |
| 30316 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=lkSLqZQOgf4 | lkSLqZQOgf4 |
| 30317 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=LYgmTS8-epU | LYgmTS8-epU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30318 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=sVNhe0ITA1U | sVNhe0ITA1U |
| 30319 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=wW-HtorceR0 | wW-HtorceR0 |
| 30320 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=YxPYWjODktk | YxPYWjODktk |
| 30321 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=zagCJbOFJak | zagCJbOFJak |
| 30322 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=3zLbF706XAQ | 3zLbF706XAQ |
| 30323 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=BND1NSeuVF0 | BND1NSeuVF0 |
| 30324 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=Y-zIJ2RK_yM | Y-zIJ2RK_yM |
| 30325 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=7p3e29E_Z28 | 7p3e29E_Z28 |
| 30326 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=hsx_kgRUscQ | hsx_kgRUscQ |
| 30327 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=Jl0RnQsJ-VY | Jl0RnQsJ-VY |
| 30328 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=n-TU_FzUKew | n-TU_FzUKew |
| 30329 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=3oTQnHLNU-A | 3oTQnHLNU-A |
| 30330 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=4Vzad0R1UDk | 4Vzad0R1UDk |
| 30331 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=7UhiUCYSNbM | 7UhiUCYSNbM |
| 30332 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=8dYZK3GE-iI | 8dYZK3GE-iI |
| 30333 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=cVeWqUliVXY | cVeWqUliVXY |
| 30334 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=DT2mQpri21c | DT2mQpri21c |
| 30335 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=eci_71y2aRM | eci_71y2aRM |
| 30336 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=F6gCEMf7QCA | F6gCEMf7QCA |
| 30337 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=fuEarvEBay8 | fuEarvEBay8 |
| 30338 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=HYMtHkENnTI | HYMtHkENnTI |
| 30339 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=J2ffz3ztk88 | J2ffz3ztk88 |
| 30340 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=k66Kh5YhQC4 | k66Kh5YhQC4 |
| 30341 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NUiKtDd7e8E | NUiKtDd7e8E |
| 30342 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=NuNUv8JkJ7I | NuNUv8JkJ7I |
| 30343 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=OZyDNfujo3k | OZyDNfujo3k |
| 30344 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=PF84PobNvvQ | PF84PobNvvQ |
| 30345 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=qBhTmBeVngs | qBhTmBeVngs |
| 30346 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=sE1Tagg288o | sE1Tagg288o |
| 30347 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=u2Qy4EuR3Lo | u2Qy4EuR3Lo |
| 30348 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=UfENDS3-bDs | UfENDS3-bDs |
| 30349 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vlTnC0PaCEM | vlTnC0PaCEM |
| 30350 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=vMnfAJeM8TI | vMnfAJeM8TI |
| 30351 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=wT5ZVCFDdR0 | wT5ZVCFDdR0 |
| 30352 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=xyyMThQhP2E | xyyMThQhP2E |
| 30353 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=1sLPf4Lww58 | 1sLPf4Lww58 |
| 30354 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=97p8xW9H-jc | 97p8xW9H-jc |
| 30355 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=A6c-nzNvw5l | A6c-nzNvw5l |
| 30356 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=nEr1nrX5Pmk | nEr1nrX5Pmk |
| 30357 | COMEDY PARTNERS | South Park (Mecha Streisand) (112) | PA0000785301;PA0001601501 | http://www.youtube.com/watch?v=XbP09gtFATo | XbP09gtFATo |
| 30358 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=oxVKNI7_pfU | oxVKNI7_pfU |
| 30359 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=Pq0gh9-qacg | Pq0gh9-qacg |
| 30360 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=_Ykq4PyvrLE | _Ykq4PyvrLE |
| 30361 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=0eGbThhUMm0 | 0eGbThhUMm0 |
| 30362 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=16eZIE5KbOc | 16eZIE5KbOc |
| 30363 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=1BxbF0vEsBs | 1BxbF0vEsBs |
| 30364 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=1JSnfYoVyZY | 1JSnfYoVyZY |
| 30365 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=1s5V17I-4N0 | 1s5V17I-4N0 |
| 30366 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=1T0xC3ClDEk | 1T0xC3ClDEk |
| 30367 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=1uaywhWhRGQ | 1uaywhWhRGQ |
| 30368 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=1YYcF-psaAA | 1YYcF-psaAA |
| 30369 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=2kallhcrcO4 | 2kallhcrcO4 |
| 30370 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=2ZDQBq7HWX0 | 2ZDQBq7HWX0 |
| 30371 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=3e2XLpfY9D0 | 3e2XLpfY9D0 |
| 30372 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=3GuQqy4lmc0 | 3GuQqy4lmc0 |
| 30373 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=48jRLpJWhP4 | 48jRLpJWhP4 |
| 30374 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=4i_5pMcN4Ao | 4i_5pMcN4Ao |
| 30375 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=5Jj-LAoCNfA | 5Jj-LAoCNfA |
| 30376 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=5R2WPQzUok8 | 5R2WPQzUok8 |
| 30377 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=6YxjqQo8sSo | 6YxjqQo8sSo |
| 30378 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=77ZjOkETSaw | 77ZjOkETSaw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30379 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=7reA1jNRBmM | 7reA1jNRBmM |
| 30380 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=80iSQHUE6LI | 80iSQHUE6LI |
| 30381 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=80IUzLRIx0M | 80IUzLRIx0M |
| 30382 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=9j3Z5jonJ4M | 9j3Z5jonJ4M |
| 30383 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=9kdwYVwJWFY | 9kdwYVwJWFY |
| 30384 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=A2sEvJyypCo | A2sEvJyypCo |
| 30385 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=A3n9f8brU10 | A3n9f8brU10 |
| 30386 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=affCRMUgAyo | affCRMUgAyo |
| 30387 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=AJZb29YBKFM | AJZb29YBKFM |
| 30388 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=AQ-dDmW5SAQ | AQ-dDmW5SAQ |
| 30389 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=B86B0FT2iVg | B86B0FT2iVg |
| 30390 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=bSoHZaz8lsA | bSoHZaz8lsA |
| 30391 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=BZwu72B7dBE | BZwu72B7dBE |
| 30392 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=C1mJCfoXG7g | C1mJCfoXG7g |
| 30393 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=C7NSYDkiwAU | C7NSYDkiwAU |
| 30394 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=cCmTVPfrcfQ | cCmTVPfrcfQ |
| 30395 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Cm1a9tJWgT4 | Cm1a9tJWgT4 |
| 30396 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=CTVr6oEvxpU | CTVr6oEvxpU |
| 30397 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=dBYR7l06d0Q | dBYR7l06d0Q |
| 30398 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=dK8BXLP6DKI | dK8BXLP6DKI |
| 30399 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=DK-KJi-aq9c | DK-KJi-aq9c |
| 30400 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=E0EgYkgleAs | E0EgYkgleAs |
| 30401 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=E3fc_vx4cJo | E3fc_vx4cJo |
| 30402 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=eCSoTC9_Utc | eCSoTC9_Utc |
| 30403 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=EGKEa-pKcso | EGKEa-pKcso |
| 30404 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Eu1bRC5XNEE | Eu1bRC5XNEE |
| 30405 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=F3Fbd4k66iQ | F3Fbd4k66iQ |
| 30406 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=F7IDkxGa560 | F7IDkxGa560 |
| 30407 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=fG2lh1vQvkQ | fG2lh1vQvkQ |
| 30408 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=fmRWesFJeN0 | fmRWesFJeN0 |
| 30409 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=fqrKgR7qLms | fqrKgR7qLms |
| 30410 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=-fu3bellaao | -fu3bellaao |
| 30411 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=GBxz6wMVBXs | GBxz6wMVBXs |
| 30412 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=gC1tLqada3g | gC1tLqada3g |
| 30413 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=gQTaXVYpNul | gQTaXVYpNul |
| 30414 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=hoYbMxNcozl | hoYbMxNcozl |
| 30415 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=HV5qFi8eGCU | HV5qFi8eGCU |
| 30416 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=hxJoXahB_EQ | hxJoXahB_EQ |
| 30417 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=ID5oHMYoUM8 | ID5oHMYoUM8 |
| 30418 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Ig3ztRcodGg | Ig3ztRcodGg |
| 30419 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=iocg_lvS8b0 | iocg_lvS8b0 |
| 30420 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=J9cL4_kYcig | J9cL4_kYcig |
| 30421 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=jBBEuyVrzQY | jBBEuyVrzQY |
| 30422 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=JGcatsWnhwU | JGcatsWnhwU |
| 30423 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=jhs4nKmisu0 | jhs4nKmisu0 |
| 30424 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=jrzX0eysfgo | jrzX0eysfgo |
| 30425 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Kn1nyvNRY34 | Kn1nyvNRY34 |
| 30426 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=KPgz6HoMWBw | KPgz6HoMWBw |
| 30427 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=kU1_fkoTnyE | kU1_fkoTnyE |
| 30428 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=L2V74TBo1ZY | L2V74TBo1ZY |
| 30429 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=lvW0gRNMe08 | lvW0gRNMe08 |
| 30430 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=lWKvgaFd0r8 | lWKvgaFd0r8 |
| 30431 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=LZ8TTQQ6zFo | LZ8TTQQ6zFo |
| 30432 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=mblkR9VsIA0 | mblkR9VsIA0 |
| 30433 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=mJkXEVgfhN4 | mJkXEVgfhN4 |
| 30434 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=mQ-7xPS-j6E | mQ-7xPS-j6E |
| 30435 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=MQyMBYDC2q8 | MQyMBYDC2q8 |
| 30436 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=MvtcefRpVql | MvtcefRpVql |
| 30437 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=N1aI23mTBxE | N1aI23mTBxE |
| 30438 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=NdouJ7r1WOg | NdouJ7r1WOg |
| 30439 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=neqWZbrc2iI | neqWZbrc2iI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30440 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=nGFu2Y6EPC4 | nGFu2Y6EPC4 |
| 30441 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=nH7RuhWya2M | nH7RuhWya2M |
| 30442 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=NLRnZ5yXdLo | NLRnZ5yXdLo |
| 30443 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=nSxBq2O2aSU | nSxBq2O2aSU |
| 30444 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=NwOGzhcxPlU | NwOGzhcxPlU |
| 30445 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=NZxmYPFzXZo | NZxmYPFzXZo |
| 30446 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=ocsVjy0n6uA | ocsVjy0n6uA |
| 30447 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=OK_a9ecI3P0 | OK_a9ecI3P0 |
| 30448 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Ot40xsjzDqE | Ot40xsjzDqE |
| 30449 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=ozMDTp2ZZD4 | ozMDTp2ZZD4 |
| 30450 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=P7N3AwCVl8s | P7N3AwCVl8s |
| 30451 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=POIvWE0Ma_Q | POIvWE0Ma_Q |
| 30452 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=PW-lnukvrH0 | PW-lnukvrH0 |
| 30453 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=pXCaqdhIGXk | pXCaqdhIGXk |
| 30454 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=pzyVViazcc4 | pzyVViazcc4 |
| 30455 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Q5Vpd4jv7fQ | Q5Vpd4jv7fQ |
| 30456 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=qCb_56i_knU | qCb_56i_knU |
| 30457 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=qdCZfggzPu0 | qdCZfggzPu0 |
| 30458 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=qksZcujs9UE | qksZcujs9UE |
| 30459 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=qp1gS1dnOlk | qp1gS1dnOlk |
| 30460 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=RnoilsSagR0 | RnoilsSagR0 |
| 30461 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=rrKbFWEMsRs | rrKbFWEMsRs |
| 30462 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=ruOzIdVOiow | ruOzIdVOiow |
| 30463 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=tbr4Nam155s | tbr4Nam155s |
| 30464 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=tcd3Hj30sJs | tcd3Hj30sJs |
| 30465 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=tLzaRTiBuR0 | tLzaRTiBuR0 |
| 30466 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=togvnePfB-4 | togvnePfB-4 |
| 30467 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=tXuz4b2edFM | tXuz4b2edFM |
| 30468 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=TZDRXOdWTvY | TZDRXOdWTvY |
| 30469 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=u2SOEGec1Oc | u2SOEGec1Oc |
| 30470 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=uAilC23sKis | uAilC23sKis |
| 30471 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=UgDxU5Cgto | UgDxU5Cgto |
| 30472 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=uk-yzjiuVQA | uk-yzjiuVQA |
| 30473 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=UugeRHmwxwE | UugeRHmwxwE |
| 30474 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=vBGDlr6pLRI | vBGDlr6pLRI |
| 30475 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=vJn5eqwdikM | vJn5eqwdikM |
| 30476 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=vq_8nj-2l2l | vq_8nj-2l2l |
| 30477 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=w06qOaIvauY | w06qOaIvauY |
| 30478 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wfII7PSDjWw | wfII7PSDjWw |
| 30479 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wuHbms1BpOY | wuHbms1BpOY |
| 30480 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wwUKMOmLIGQ | wwUKMOmLIGQ |
| 30481 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wyouUGNeJn4 | wyouUGNeJn4 |
| 30482 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=wyY8R9Y-0iU | wyY8R9Y-0iU |
| 30483 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=X7g0hEWXAfo | X7g0hEWXAfo |
| 30484 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=x9QkebCH9Lo | x9QkebCH9Lo |
| 30485 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=XARQTqVSYCY | XARQTqVSYCY |
| 30486 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=XE-_OvmwRo8 | XE-_OvmwRo8 |
| 30487 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=xg8DRtO4UZk | xg8DRtO4UZk |
| 30488 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=xjKUM7KaZ6U | xjKUM7KaZ6U |
| 30489 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=XLtfd1r5g_M | XLtfd1r5g_M |
| 30490 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=xUfEIVlHA8M | xUfEIVlHA8M |
| 30491 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=y9IGvKfVPnl | y9IGvKfVPnl |
| 30492 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=YdoOJqTU_KU | YdoOJqTU_KU |
| 30493 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=yL0Md-V9CtM | yL0Md-V9CtM |
| 30494 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Z1W-fsvSKgU | Z1W-fsvSKgU |
| 30495 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=Z3rTOSNrJi4 | Z3rTOSNrJi4 |
| 30496 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=zNiaEH2dAiM | zNiaEH2dAiM |
| 30497 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=_blXF69oQbQ | _blXF69oQbQ |
| 30498 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=_nqnUeDHROs | _nqnUeDHROs |
| 30499 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=_P7WqGQ158g | _P7WqGQ158g |
| 30500 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=0o8zMj6QPsE | 0o8zMj6QPsE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30501 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=1QlvSP0JENQ | 1QlvSP0JENQ |
| 30502 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=1rgLOiU1sJw | 1rgLOiU1sJw |
| 30503 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=1-ZPKRbndCA | 1-ZPKRbndCA |
| 30504 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=2323ZNLVlWg | 2323ZNLVlWg |
| 30505 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=25BW-7V9MMY | 25BW-7V9MMY |
| 30506 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=2gO1TM7ILVA | 2gO1TM7ILVA |
| 30507 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=2-LnRifeHxk | 2-LnRifeHxk |
| 30508 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=2Lqr-4mV8tk | 2Lqr-4mV8tk |
| 30509 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=2vfBRCSsYRA | 2vfBRCSsYRA |
| 30510 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=2wxwc0rR_qw | 2wxwc0rR_qw |
| 30511 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=3chg5kFlik4 | 3chg5kFlik4 |
| 30512 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=3XeR5F4J3g8 | 3XeR5F4J3g8 |
| 30513 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=4TmMTc5-Yys | 4TmMTc5-Yys |
| 30514 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=5odNQylfppl | 5odNQylfppl |
| 30515 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=5yVTeTB-8W4 | 5yVTeTB-8W4 |
| 30516 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=6lmpzWz1jPk | 6lmpzWz1jPk |
| 30517 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=7UhjkvNyARM | 7UhjkvNyARM |
| 30518 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=92Qpyw7hy_g | 92Qpyw7hy_g |
| 30519 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=9BxFOUdCTt4 | 9BxFOUdCTt4 |
| 30520 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=9HpVqjFYi_A | 9HpVqjFYi_A |
| 30521 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=a4_O-43KkKM | a4_O-43KkKM |
| 30522 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=aAp3tqlUaNl | aAp3tqlUaNl |
| 30523 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=AEeKDgFzZV8 | AEeKDgFzZV8 |
| 30524 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=AgOqv4rYQSs | AgOqv4rYQSs |
| 30525 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=B3oQYe-Zt0A | B3oQYe-Zt0A |
| 30526 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=bbqbAD8SSbQ | bbqbAD8SSbQ |
| 30527 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=bC2XcsPD35Y | bC2XcsPD35Y |
| 30528 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=BGbqHGefu_Y | BGbqHGefu_Y |
| 30529 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=BPVbO4YBqb8 | BPVbO4YBqb8 |
| 30530 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=C2YxArLBWHk | C2YxArLBWHk |
| 30531 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=C6mTfmMrPe0 | C6mTfmMrPe0 |
| 30532 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=CN6Nh8h7TG8 | CN6Nh8h7TG8 |
| 30533 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Cr8oi_hurKg | Cr8oi_hurKg |
| 30534 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=CSM3WGgxFh4 | CSM3WGgxFh4 |
| 30535 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=DrhEfNaNZnA | DrhEfNaNZnA |
| 30536 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=e3sT1LS1P2E | e3sT1LS1P2E |
| 30537 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=eDrPx7g9O20 | eDrPx7g9O20 |
| 30538 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=epldTauH_os | epldTauH_os |
| 30539 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=EqhpyewPsFM | EqhpyewPsFM |
| 30540 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=FFn_olhMYvQ | FFn_olhMYvQ |
| 30541 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=fkvEj8XBDSI | fkvEj8XBDSI |
| 30542 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=fnqTDaMRSSE | fnqTDaMRSSE |
| 30543 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Fp6GXKvR_yA | Fp6GXKvR_yA |
| 30544 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=GMnlG5SuaRc | GMnlG5SuaRc |
| 30545 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=HQDDIOa-JyE | HQDDIOa-JyE |
| 30546 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=huQxhoth2bA | huQxhoth2bA |
| 30547 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Hvm1areTI64 | Hvm1areTI64 |
| 30548 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Hvuk3epPx0c | Hvuk3epPx0c |
| 30549 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=IhNh90lTm04 | IhNh90lTm04 |
| 30550 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=iMg6cyCX-Jw | iMg6cyCX-Jw |
| 30551 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=IQ3Awjh7jKs | IQ3Awjh7jKs |
| 30552 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=JanQRUpyjNo | JanQRUpyjNo |
| 30553 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=JVrYtcbUZx8 | JVrYtcbUZx8 |
| 30554 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=kLwGvxiolw0 | kLwGvxiolw0 |
| 30555 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=l0PPB8emYD4 | l0PPB8emYD4 |
| 30556 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=LCCs89plZus | LCCs89plZus |
| 30557 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=LFrsRIKsFHk | LFrsRIKsFHk |
| 30558 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=LpbC74Cvz78 | LpbC74Cvz78 |
| 30559 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=MhCa5lVUKbl | MhCa5lVUKbl |
| 30560 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=MlPF28eFaJ4 | MlPF28eFaJ4 |
| 30561 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=mokRgfm3T5s | mokRgfm3T5s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30562 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=myGMpB97orQ | myGMpB97orQ |
| 30563 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=N3x_S_iAbAs | N3x_S_iAbAs |
| 30564 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=N5_qffLb2r8 | N5_qffLb2r8 |
| 30565 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=N7uyat_UJ-w | N7uyat_UJ-w |
| 30566 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=nFAOkXVKWyU | nFAOkXVKWyU |
| 30567 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=NJyTzcDQOLA | NJyTzcDQOLA |
| 30568 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=nkjd6ZMJkNs | nkjd6ZMJkNs |
| 30569 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=O1xZ4XLgtqM | O1xZ4XLgtqM |
| 30570 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=o7qiWa3vxH4 | o7qiWa3vxH4 |
| 30571 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=OehpNNH0RyM | OehpNNH0RyM |
| 30572 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=okixHoRBAv4 | okixHoRBAv4 |
| 30573 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=P5FZElSZo5k | P5FZElSZo5k |
| 30574 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=PaK3kLpuY9U | PaK3kLpuY9U |
| 30575 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=P-cXxXHlCY8 | P-cXxXHlCY8 |
| 30576 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=PMqAcLC5iCc | PMqAcLC5iCc |
| 30577 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=ppreBBxUwjs | ppreBBxUwjs |
| 30578 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=PSIIGriZJXk | PSIIGriZJXk |
| 30579 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=pwbyLhtMijc | pwbyLhtMijc |
| 30580 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=PY1XIYHjMOE | PY1XIYHjMOE |
| 30581 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Q_ZNLXwCEik | Q_ZNLXwCEik |
| 30582 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=q8WPQJ6D3x8 | q8WPQJ6D3x8 |
| 30583 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=qD8hg-cEe-g | qD8hg-cEe-g |
| 30584 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=qjHGJWMSNzY | qjHGJWMSNzY |
| 30585 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=QpyQa8sLOQk | QpyQa8sLOQk |
| 30586 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=RwEJtehDHak | RwEJtehDHak |
| 30587 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Sb44OdHFyS4 | Sb44OdHFyS4 |
| 30588 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=sHiZPow2x5A | sHiZPow2x5A |
| 30589 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=ty_KNM2TwUg | ty_KNM2TwUg |
| 30590 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=wamB_ui3Nic | wamB_ui3Nic |
| 30591 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=wdqoZ2Fy9SQ | wdqoZ2Fy9SQ |
| 30592 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=WeJ2AO5go6k | WeJ2AO5go6k |
| 30593 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=WP6U3DFMn7U | WP6U3DFMn7U |
| 30594 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=wQpzWsiPvL0 | wQpzWsiPvL0 |
| 30595 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=WrCzjjjWlHQ | WrCzjjjWlHQ |
| 30596 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=WUekMfeNJlg | WUekMfeNJlg |
| 30597 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=wxqkkph0C_8 | wxqkkph0C_8 |
| 30598 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=XAnis_GYf7A | XAnis_GYf7A |
| 30599 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=XIYDiLO1nLw | XIYDiLO1nLw |
| 30600 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=xqYheZWHEVA | xqYheZWHEVA |
| 30601 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=xRGc6rEPMzA | xRGc6rEPMzA |
| 30602 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=xrHpsmvbVqU | xrHpsmvbVqU |
| 30603 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Ysm4RGi9dP4 | Ysm4RGi9dP4 |
| 30604 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=yy6hZEELJbE | yy6hZEELJbE |
| 30605 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=ZjGZFC6_hss | ZjGZFC6_hss |
| 30606 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=zJt67WPj2Nc | zJt67WPj2Nc |
| 30607 | COMEDY PARTNERS | South Park (Britney's New Look) (1202) | PA0001598249 | http://www.youtube.com/watch?v=Zp8c9J66y1s | Zp8c9J66y1s |
| 30608 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=_nEvDTJCJ1o | _nEvDTJCJ1o |
| 30609 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=15XhCFufLek | 15XhCFufLek |
| 30610 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=16KGdpXnKhI | 16KGdpXnKhI |
| 30611 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=3iGbYDJRHaE | 3iGbYDJRHaE |
| 30612 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=5fnM6SeProA | 5fnM6SeProA |
| 30613 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=5IlglpKyYPw | 5IlglpKyYPw |
| 30614 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=7olzg7gd94w | 7olzg7gd94w |
| 30615 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=cl5_-vBGyro | cl5_-vBGyro |
| 30616 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=cwG1_YaJqxc | cwG1_YaJqxc |
| 30617 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=DWHuWmPcjFU | DWHuWmPcjFU |
| 30618 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=e1Po6SreZuQ | e1Po6SreZuQ |
| 30619 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=eJNmpf0GuLw | eJNmpf0GuLw |
| 30620 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=FF2kUudFqxo | FF2kUudFqxo |
| 30621 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=gEacjIE8yDI | gEacjIE8yDI |
| 30622 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=GgAMz_ZY3DA | GgAMz_ZY3DA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30623 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=hbT4EYMiDyk | hbT4EYMiDyk |
| 30624 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=HeK5_c9CiXA | HeK5_c9CiXA |
| 30625 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=HGbeX6SITNs | HGbeX6SITNs |
| 30626 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=hmVV2_4N2WM | hmVV2_4N2WM |
| 30627 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=iQyuuWrMEqA | iQyuuWrMEqA |
| 30628 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=Ki1Nym6gVqA | Ki1Nym6gVqA |
| 30629 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=lIJGMxuvZnU | lIJGMxuvZnU |
| 30630 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=m4mIpqR02TA | m4mIpqR02TA |
| 30631 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=MMSuhYAzek8 | MMSuhYAzek8 |
| 30632 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=NCCFflLnS8w | NCCFflLnS8w |
| 30633 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=nwK_xCvnctY | nwK_xCvnctY |
| 30634 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=-NWxWxcoTH8 | -NWxWxcoTH8 |
| 30635 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=o3ivQtqlm4U | o3ivQtqlm4U |
| 30636 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=o7V0fFYnq7w | o7V0fFYnq7w |
| 30637 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=pzfNE_rE2Bl | pzfNE_rE2Bl |
| 30638 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=SKANMz8e6io | SKANMz8e6io |
| 30639 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=TBREl0VeNTs | TBREl0VeNTs |
| 30640 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=tprGEWXN3bA | tprGEWXN3bA |
| 30641 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=tuaR1V-KOIl | tuaR1V-KOIl |
| 30642 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=vJ2_1FBm5UY | vJ2_1FBm5UY |
| 30643 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=VjiChvuP1MU | VjiChvuP1MU |
| 30644 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=wHtG534P-j4 | wHtG534P-j4 |
| 30645 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=worg0wkCYKw | worg0wkCYKw |
| 30646 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=XXVuDi9c1eM | XXVuDi9c1eM |
| 30647 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=xYF8tdkTvnw | xYF8tdkTvnw |
| 30648 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=Z1-u8Npdkhha | Z1-u8NpdKhA |
| 30649 | COMEDY PARTNERS | South Park (Major Boobage) (1203) | PA0001598227 | http://www.youtube.com/watch?v=zadFJfPjzZg | zadFJfPjzZg |
| 30650 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_41y09ek1zE | _41y09ek1zE |
| 30651 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_EqOl2AXuJw | _EqOl2AXuJw |
| 30652 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_i_YgfTx4Ro | _i_YgfTx4Ro |
| 30653 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_MiXe5C2RkE | _MiXe5C2RkE |
| 30654 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_NMVaPlnD24 | _NMVaPlnD24 |
| 30655 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_nX23iMZ0Bg | _nX23iMZ0Bg |
| 30656 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_o2-CbZ8nX0 | _o2-CbZ8nX0 |
| 30657 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_ru6lvvn03s | _ru6lvvn03s |
| 30658 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=_SnoS6XpYaA | _SnoS6XpYaA |
| 30659 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=04N-evodV5o | 04N-evodV5o |
| 30660 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=05KN_hrAYEM | 05KN_hrAYEM |
| 30661 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=07WtTUeTAJU | 07WtTUeTAJU |
| 30662 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0eNvChl-N-w | 0eNvChl-N-w |
| 30663 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0hOdD8CghhM | 0hOdD8CghhM |
| 30664 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0ll3_y_DLKc | 0ll3_y_DLKc |
| 30665 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0mlmiK8MwRg | 0mlmiK8MwRg |
| 30666 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0pgtjTBEjEU | 0pgtjTBEjEU |
| 30667 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0U99961DQ3c | 0U99961DQ3c |
| 30668 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=0z8cdNtBRNY | 0z8cdNtBRNY |
| 30669 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1B2lkZ2phCE | 1B2lkZ2phCE |
| 30670 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1F--Y43g8c8 | 1F--Y43g8c8 |
| 30671 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1hZJouSiRVs | 1hZJouSiRVs |
| 30672 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1-JX-owsGI4 | 1-JX-owsGI4 |
| 30673 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1JZ9Pr7BubQ | 1JZ9Pr7BubQ |
| 30674 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1MgqpLjShkg | 1MgqpLjShkg |
| 30675 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1nMS93mQtwY | 1nMS93mQtwY |
| 30676 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1pgsOS2iels | 1pgsOS2iels |
| 30677 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1qfpyylc_-0 | 1qfpyylc_-0 |
| 30678 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1UnK-W_3i70 | 1UnK-W_3i70 |
| 30679 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1vHrgC0Xkwk | 1vHrgC0Xkwk |
| 30680 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1wx5llb3EMs | 1wx5llb3EMs |
| 30681 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=1ZIoYsYzfyl | 1ZIoYsYzfyl |
| 30682 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=21ZJjE3jTPQ | 21ZJjE3jTPQ |
| 30683 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2beH8XQiDiA | 2beH8XQiDiA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30684 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2D4b-FSWHEc | 2D4b-FSWHEc |
| 30685 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2GdI7K8hfDQ | 2GdI7K8hfDQ |
| 30686 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2gOl7Pk3KFg | 2gOl7Pk3KFg |
| 30687 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2GpCC24n3o0 | 2GpCC24n3o0 |
| 30688 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2i0HZmQkxp4 | 2i0HZmQkxp4 |
| 30689 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2JJxLA2Gu3k | 2JJxLA2Gu3k |
| 30690 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2lLOrQ4ufDY | 2lLOrQ4ufDY |
| 30691 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2RkWqOGu_8o | 2RkWqOGu_8o |
| 30692 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2UIQ36hBUhU | 2UIQ36hBUhU |
| 30693 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=2WnmsC45V4I | 2WnmsC45V4I |
| 30694 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=34QIcJCLgho | 34QIcJCLgho |
| 30695 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=371D6MesnHs | 371D6MesnHs |
| 30696 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=37LmJnVUF30 | 37LmJnVUF30 |
| 30697 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3959jDlAZIU | 3959jDlAZIU |
| 30698 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3Bayigc3U3o | 3Bayigc3U3o |
| 30699 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3dekdzLsVgM | 3dekdzLsVgM |
| 30700 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3DuR1ZyHoZY | 3DuR1ZyHoZY |
| 30701 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3JRaliDL8Dc | 3JRaliDL8Dc |
| 30702 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3Mo-bVdfZCQ | 3Mo-bVdfZCQ |
| 30703 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3qheFoSBhis | 3qheFoSBhis |
| 30704 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3T25NJcR4Fc | 3T25NJcR4Fc |
| 30705 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3TGbIrvgoGl | 3TGbIrvgoGl |
| 30706 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3UosWXPMCDI | 3UosWXPMCDI |
| 30707 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=3Zn3YVr1u8M | 3Zn3YVr1u8M |
| 30708 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4_zmFIlGAd4 | 4_zmFIlGAd4 |
| 30709 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4aRII9aGbus | 4aRII9aGbus |
| 30710 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4Cj7_TWZBrg | 4Cj7_TWZBrg |
| 30711 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4CWK8btvguo | 4CWK8btvguo |
| 30712 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4dPrn9LDk52Y | 4dPrn9LDk52Y |
| 30713 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4gg7XeliDHl | 4gg7XeliDHl |
| 30714 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4gOcUiF1rkk | 4gOcUiF1rkk |
| 30715 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4M16IsefLGs | 4M16IsefLGs |
| 30716 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4nIF0Srkqwc | 4nIF0Srkqwc |
| 30717 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4qX0FUmFlyc | 4qX0FUmFlyc |
| 30718 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=4ZZWYaP7S9s | 4ZZWYaP7S9s |
| 30719 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=55avbMyzYOM | 55avbMyzYOM |
| 30720 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=56pVsjAsUbU | 56pVsjAsUbU |
| 30721 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5bnZ5oRyd2s | 5bnZ5oRyd2s |
| 30722 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5Bqfb54ZSol | 5Bqfb54ZSol |
| 30723 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5EtPj_uC5so | 5EtPj_uC5so |
| 30724 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-5f2fP-ebzY | -5f2fP-ebzY |
| 30725 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5klbT1XJ93M | 5klbT1XJ93M |
| 30726 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5mCkkf_N2K4 | 5mCkkf_N2K4 |
| 30727 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5NFm50pPxOI | 5NFm50pPxOI |
| 30728 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5OKZuOM0Bjk | 5OKZuOM0Bjk |
| 30729 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5P7z6AW4l0g | 5P7z6AW4l0g |
| 30730 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5WI16q9EoA0 | 5WI16q9EoA0 |
| 30731 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=5XEdmc8WYbM | 5XEdmc8WYbM |
| 30732 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=61w4ZiwDoCk | 61w4ZiwDoCk |
| 30733 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6AxSnsLjhT0 | 6AxSnsLjhT0 |
| 30734 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6baxREgF8QQ | 6baxREgF8QQ |
| 30735 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6iNdjaU1PEA | 6iNdjaU1PEA |
| 30736 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6iPtkUuOSgl | 6iPtkUuOSgl |
| 30737 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6jZbrREntpo | 6jZbrREntpo |
| 30738 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6qtOGH06CzQ | 6qtOGH06CzQ |
| 30739 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6SUBba7XPHU | 6SUBba7XPHU |
| 30740 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=6tQdHe4OSLU | 6tQdHe4OSLU |
| 30741 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=71GSmL21ly0 | 71GSmL21ly0 |
| 30742 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=73BDDpKaUII | 73BDDpKaUII |
| 30743 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=76vIRDmbmcA | 76vIRDmbmcA |
| 30744 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7dAjGKFc9Fw | 7dAjGKFc9Fw |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 30745 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7DRF0p2gtYw | 7DRF0p2gtYw |
| 30746 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7gFYv_IEoqs | 7gFYv_IEoqs |
| 30747 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7Hy7I-CEzMk | 7Hy7I-CEzMk |
| 30748 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7IgJkEZZzvM | 7IgJkEZZzvM |
| 30749 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7jXXMDCx1Nk | 7jXXMDCx1Nk |
| 30750 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7NerVU6IFX4 | 7NerVU6IFX4 |
| 30751 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7nvw-H2o220 | 7nvw-H2o220 |
| 30752 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7O4cmNwzlg8 | 7O4cmNwzlg8 |
| 30753 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7SChZnWsxuU | 7SChZnWsxuU |
| 30754 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7scYxN7DQO8 | 7scYxN7DQO8 |
| 30755 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7tSnEmheoQ8 | 7tSnEmheoQ8 |
| 30756 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7yx3o1BANKY | 7yx3o1BANKY |
| 30757 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7ZCRE8DVqSU | 7ZCRE8DVqSU |
| 30758 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=834E6F--veY | 834E6F--veY |
| 30759 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=84Y9QC6UIPI | 84Y9QC6UIPI |
| 30760 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8DHFQ9TBzWQ | 8DHFQ9TBzWQ |
| 30761 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8drbx_sjcCw | 8drbx_sjcCw |
| 30762 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8DZlxbrtwvA | 8DZlxbrtwvA |
| 30763 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8ezhGDm3eMA | 8ezhGDm3eMA |
| 30764 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-8gldgbRKDI | -8gldgbRKDI |
| 30765 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8H1ZYj_yW0M | 8H1ZYj_yW0M |
| 30766 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8HObj1uyvXQ | 8HObj1uyvXQ |
| 30767 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8q7j-R6DtvE | 8q7j-R6DtvE |
| 30768 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8QzG6w-12fw | 8QzG6w-12fw |
| 30769 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8UNTNk0msnE | 8UNTNk0msnE |
| 30770 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8yjAXUfJPPw | 8yjAXUfJPPw |
| 30771 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=8z5ZfmiBaww | 8z5ZfmiBaww |
| 30772 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=95Q2MUCOw6U | 95Q2MUCOw6U |
| 30773 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=97YLfo7HQBM | 97YLfo7HQBM |
| 30774 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9BQoZ3C02G0 | 9BQoZ3C02G0 |
| 30775 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9MkZvl63S3g | 9MkZvl63S3g |
| 30776 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9Nlvcchqchw | 9Nlvcchqchw |
| 30777 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9Q6aBWUMJoQ | 9Q6aBWUMJoQ |
| 30778 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9Qhb7vvDQr8 | 9Qhb7vvDQr8 |
| 30779 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9siV6ATUz8w | 9siV6ATUz8w |
| 30780 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9tCgLqKnaXc | 9tCgLqKnaXc |
| 30781 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=9UVK54XMIgg | 9UVK54XMIgg |
| 30782 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=A3SUwB0YXHY | A3SUwB0YXHY |
| 30783 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=A3v_Qv23FSM | A3v_Qv23FSM |
| 30784 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=A4mpQ-TbymM | A4mpQ-TbymM |
| 30785 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=a5BnJGmvJVA | a5BnJGmvJVA |
| 30786 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=A5Ey-TDBTO8 | A5Ey-TDBTO8 |
| 30787 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=a7ZyWNDWg_U | a7ZyWNDWg_U |
| 30788 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=A9xqCcnluC8 | A9xqCcnluC8 |
| 30789 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aAmyj1rrl0s | aAmyj1rrl0s |
| 30790 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ab7srK10Lcc | ab7srK10Lcc |
| 30791 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ABAQj-8zVvQ | ABAQj-8zVvQ |
| 30792 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ABIeUJHPTc4 | ABIeUJHPTc4 |
| 30793 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aCYm0vMRtbE | aCYm0vMRtbE |
| 30794 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AD-2GXCcATk | AD-2GXCcATk |
| 30795 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aeXmWxf546o | aeXmWxf546o |
| 30796 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aF765M4fe40 | aF765M4fe40 |
| 30797 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AgEHfv2yqPY | AgEHfv2yqPY |
| 30798 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AlhGYTaevKk | AlhGYTaevKk |
| 30799 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aoOtUpp-wac | aoOtUpp-wac |
| 30800 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aqNdl4bMwa0 | aqNdl4bMwa0 |
| 30801 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AqoivfchCvs | AqoivfchCvs |
| 30802 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=arDzhLg_oqY | arDzhLg_oqY |
| 30803 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=asbt3rGlp6Y | asbt3rGlp6Y |
| 30804 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aTLbOghiMsw | aTLbOghiMsw |
| 30805 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aVCEhPW0YjM | aVCEhPW0YjM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30806 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AVfhaDknH1s | AVfhaDknH1s |
| 30807 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aXagv-kZiLs | aXagv-kZiLs |
| 30808 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=axmJErcaGvI | axmJErcaGvI |
| 30809 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=aY2HZV1JTRQ | aY2HZV1JTRQ |
| 30810 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ay5n4RVOXN4 | Ay5n4RVOXN4 |
| 30811 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=az6CrT1h14w | az6CrT1h14w |
| 30812 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=AztLOaUn2Sg | AztLOaUn2Sg |
| 30813 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=B_IxLnUcbFE | B_IxLnUcbFE |
| 30814 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=baDrB0ydphA | baDrB0ydphA |
| 30815 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=BfoBUr9y1jk | BfoBUr9y1jk |
| 30816 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bFtEl2L0Ed0 | bFtEl2L0Ed0 |
| 30817 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bg4mm4trjOE | bg4mm4trjOE |
| 30818 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=BJ15SafeVMY | BJ15SafeVMY |
| 30819 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bj24Z_6qqtl | bj24Z_6qqtl |
| 30820 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bK8q5MCk-08 | bK8q5MCk-08 |
| 30821 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bk8S2HG1Vpc | bk8S2HG1Vpc |
| 30822 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=BqAybP4DJU0 | BqAybP4DJU0 |
| 30823 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bQrCgA4AZE8 | bQrCgA4AZE8 |
| 30824 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=bRV4rxOCqgM | bRV4rxOCqgM |
| 30825 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=byquwdMLn0A | byquwdMLn0A |
| 30826 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=c1NGTTjO53s | c1NGTTjO53s |
| 30827 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=C1pENJim-aQ | C1pENJim-aQ |
| 30828 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=c2GcbVtD_YI | c2GcbVtD_YI |
| 30829 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=C7KinZl5aX8 | C7KinZl5aX8 |
| 30830 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=c8U0sM78Eag | c8U0sM78Eag |
| 30831 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CCR3HK4wPAg | CCR3HK4wPAg |
| 30832 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CkS45Nt-iKA | CkS45Nt-iKA |
| 30833 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=cMTl1k32UT0 | cMTl1k32UT0 |
| 30834 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CRDUKWapp2w | CRDUKWapp2w |
| 30835 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=crxF94RO7Uc | crxF94RO7Uc |
| 30836 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CSGNMbQ6qU4 | CSGNMbQ6qU4 |
| 30837 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CTpLXrBJPL0 | CTpLXrBJPL0 |
| 30838 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CUMYmL1eaE8 | CUMYmL1eaE8 |
| 30839 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CVjKQxknkoY | cVjKQxknkoY |
| 30840 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=cWD2eKNHnaQ | cWD2eKNHnaQ |
| 30841 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CxRJC9kY-ds | CxRJC9kY-ds |
| 30842 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=CxxEVSOTss4 | CxxEVSOTss4 |
| 30843 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=D1ro5WyYZ0w | D1ro5WyYZ0w |
| 30844 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=D3JrfFqf8ol | D3JrfFqf8ol |
| 30845 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=d8wV3hG1iZo | d8wV3hG1iZo |
| 30846 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dAYquVadjxQ | dAYquVadjxQ |
| 30847 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DB_Oqiob5l0 | DB_Oqiob5l0 |
| 30848 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dBjfPhKCOyc | dBjfPhKCOyc |
| 30849 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DcLfCXt9Gow | DcLfCXt9Gow |
| 30850 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dcoCA6lht2c | dcoCA6lht2c |
| 30851 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dfKuZSDHiB8 | dfKuZSDHiB8 |
| 30852 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DgVhWy6rwJs | DgVhWy6rwJs |
| 30853 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DGY_uz15bvl | DGY_uz15bvl |
| 30854 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DI2fkTjcs_o | DI2fkTjcs_o |
| 30855 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DK_IH0cwWUM | DK_IH0cwWUM |
| 30856 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Dklnuj7mZ1U | Dklnuj7mZ1U |
| 30857 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DmWVAVXm2Fo | DmWVAVXm2Fo |
| 30858 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DN2GOTF7Qrl | DN2GOTF7Qrl |
| 30859 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dn5m-wX7ONw | dn5m-wX7ONw |
| 30860 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dnsyVPH28ag | dnsyVPH28ag |
| 30861 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Do9Ranmeq6Y | Do9Ranmeq6Y |
| 30862 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DpNGfZWZg_o | DpNGfZWZg_o |
| 30863 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dR6IT79H1to | dR6IT79H1to |
| 30864 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DRWVQICEivw | DRWVQICEivw |
| 30865 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dTS6joRx4MQ | dTS6joRx4MQ |
| 30866 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=DVfKnl6EZEY | DVfKnl6EZEY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30867 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dzc3ULBPO1I | dzc3ULBPO1I |
| 30868 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=dZi4gSrDRTo | dZi4gSrDRTo |
| 30869 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=e09zsemhQg0 | e09zsemhQg0 |
| 30870 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=e3BD6vLwgUY | e3BD6vLwgUY |
| 30871 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=edDvO2QoDSc | edDvO2QoDSc |
| 30872 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ee_ZzCHz1tU | Ee_ZzCHz1tU |
| 30873 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ehthjZw7Pw4 | ehthjZw7Pw4 |
| 30874 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=eKfrU2CBxAE | eKfrU2CBxAE |
| 30875 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=EL3dKb-fqAE | EL3dKb-fqAE |
| 30876 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=eLn3lQpNT6M | eLn3lQpNT6M |
| 30877 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=em24S2kjYNw | em24S2kjYNw |
| 30878 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=emLTM2jfqXc | emLTM2jfqXc |
| 30879 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=EnZb-9y8_gc | EnZb-9y8_gc |
| 30880 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=EO8LvYdNirc | EO8LvYdNirc |
| 30881 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=EPn9a-3Xz6M | EPn9a-3Xz6M |
| 30882 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=e-Q9GvxWw4s | e-Q9GvxWw4s |
| 30883 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=EWrHzSVbUuY | EWrHzSVbUuY |
| 30884 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=eXeZvL2WZoU | eXeZvL2WZoU |
| 30885 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=exwzWyccnIA | exwzWyccnIA |
| 30886 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=eZNoIZ6wxe4 | eZNoIZ6wxe4 |
| 30887 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=f0xBjrRhmho | f0xBjrRhmho |
| 30888 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=F3olbtwK4W8 | F3olbtwK4W8 |
| 30889 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=f6r2jbSs_co | f6r2jbSs_co |
| 30890 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=f94uqa7yXbk | f94uqa7yXbk |
| 30891 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fASudCkc2sA | fASudCkc2sA |
| 30892 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fdRi33UIJu8o | fdRi33UIJu8o |
| 30893 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FE_QtEcFBUo | FE_QtEcFBUo |
| 30894 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fEPbTkyDSnw | fEPbTkyDSnw |
| 30895 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fFoU3ZnLT6Q | fFoU3ZnLT6Q |
| 30896 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fGb99pW0WcM | fGb99pW0WcM |
| 30897 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fKiw72pxjHM | fKiw72pxjHM |
| 30898 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FLNk0jUqKLY | FLNk0jUqKLY |
| 30899 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fLzX1NKV4rs | fLzX1NKV4rs |
| 30900 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FmcL2Dxp1A0 | FmcL2Dxp1A0 |
| 30901 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fOU1ULI8Qd0 | fOU1ULI8Qd0 |
| 30902 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FrUcHen9UIs | FrUcHen9UIs |
| 30903 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fssvu8nd7M4 | fssvu8nd7M4 |
| 30904 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FsWCn3sxzSY | FsWCn3sxzSY |
| 30905 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fv9AtNbk2Qw | fv9AtNbk2Qw |
| 30906 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FvWj9vGVZnw | FvWj9vGVZnw |
| 30907 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=F-WPwAx5GzE | F-WPwAx5GzE |
| 30908 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FyA0j2Jvbzk | FyA0j2Jvbzk |
| 30909 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=fz3HuGG0bTI | fz3HuGG0bTI |
| 30910 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=FzBYfNBTjGl | FzBYfNBTjGl |
| 30911 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=G2munr382ME | G2munr382ME |
| 30912 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=G5MF4xd98qE | G5MF4xd98qE |
| 30913 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=G6tHo3ntjOY | G6tHo3ntjOY |
| 30914 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=G9gxExtrOdA | G9gxExtrOdA |
| 30915 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GASgU2tDv-0 | GASgU2tDv-0 |
| 30916 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GbrbLRxboEo | GbrbLRxboEo |
| 30917 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gbVGevGdfuM | gbVGevGdfuM |
| 30918 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GhzWa-zzpw4 | GhzWa-zzpw4 |
| 30919 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GIh5LmPSJZA | GIh5LmPSJZA |
| 30920 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GJAwD0vbKdk | GJAwD0vbKdk |
| 30921 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gKCHsuFbilk | gKCHsuFbilk |
| 30922 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GKHIqwjAf2g | GKHIqwjAf2g |
| 30923 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gLirpWCjwDI | gLirpWCjwDI |
| 30924 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GNcjn3y26v8 | GNcjn3y26v8 |
| 30925 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gpoOa41I4C4 | gpoOa41I4C4 |
| 30926 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Gqf8W2KKEvA | Gqf8W2KKEvA |
| 30927 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Gs0ZhVcowQw | Gs0ZhVcowQw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30928 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GszcTUMGrXk | GszcTUMGrXk |
| 30929 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gtCs0vrnAYYI | gtCs0vrnAYYI |
| 30930 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gVfX0wC7INA | gVfX0wC7INA |
| 30931 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-GW4bqoRxZQ | -GW4bqoRxZQ |
| 30932 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GwPTPm2aYbw | GwPTPm2aYbw |
| 30933 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gxE0PoTXNDQ | gxE0PoTXNDQ |
| 30934 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=gY3xsomF7Ks | gY3xsomF7Ks |
| 30935 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GyomLkGnRql | GyomLkGnRql |
| 30936 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=GYTNrltbOdQ | GYTNrltbOdQ |
| 30937 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=H_okXLJ70DA | H_okXLJ70DA |
| 30938 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=H8ZLCPc72l4 | H8ZLCPc72l4 |
| 30939 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=H97e0FWyZmA | H97e0FWyZmA |
| 30940 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hGDFf2zUHyw | hGDFf2zUHyw |
| 30941 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hi121J80g08 | hi121J80g08 |
| 30942 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=HIHnLNHOqC4 | HIHnLNHOqC4 |
| 30943 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=HJdKZFq5pX0 | HJdKZFq5pX0 |
| 30944 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hLVkKAtgvj4 | hLVkKAtgvj4 |
| 30945 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hObiWH1WT-Q | hObiWH1WT-Q |
| 30946 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hXSz9URIzXo | hXSz9URIzXo |
| 30947 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=hyMhuRGgzx8 | hyMhuRGgzx8 |
| 30948 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=i_fEliln8no | i_fEliln8no |
| 30949 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=i3Dkm4pntrg | i3Dkm4pntrg |
| 30950 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=i41vVtVKoeM | i41vVtVKoeM |
| 30951 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ib9eO8Dwg-o | ib9eO8Dwg-o |
| 30952 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iBXkjXqtljk | iBXkjXqtljk |
| 30953 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=id7HFKOKXaw | id7HFKOKXaw |
| 30954 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iDFvQe_KtQM | iDFvQe_KtQM |
| 30955 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=if126bc6fas | if126bc6fas |
| 30956 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IGRTQoMIYKM | IGRTQoMIYKM |
| 30957 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iHUMzzJax-I | iHUMzzJax-I |
| 30958 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ii10r9pAiE | Ii10r9pAiE |
| 30959 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iiXn-sZf6SI | iiXn-sZf6SI |
| 30960 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IjaxCwZ-3g0 | IjaxCwZ-3g0 |
| 30961 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IjRvlOC7dbU | IjRvlOC7dbU |
| 30962 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ik69Zj-LZoc | Ik69Zj-LZoc |
| 30963 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IKjpj1MJNPM | IKjpj1MJNPM |
| 30964 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IL4FXGGnYe0 | IL4FXGGnYe0 |
| 30965 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IMiYvr6pnX0 | IMiYvr6pnX0 |
| 30966 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=INXJqv-ltml | INXJqv-ltml |
| 30967 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ioIrO_Bq0s4 | ioIrO_Bq0s4 |
| 30968 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IRmj4aVZfoA | IRmj4aVZfoA |
| 30969 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iSIPwfwNgN8 | iSIPwfwNgN8 |
| 30970 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iS-wJnABPlQ | iS-wJnABPlQ |
| 30971 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iTQwM1aUqNI | iTQwM1aUqNI |
| 30972 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ivhTSYp2NP8 | ivhTSYp2NP8 |
| 30973 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IwyVAJKVkQI | IwyVAJKVkQI |
| 30974 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IYeiH2w5wyE | IYeiH2w5wyE |
| 30975 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IYIs0X8erhU | IYIs0X8erhU |
| 30976 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=iZpcilF4Sx8 | iZpcilF4Sx8 |
| 30977 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IZ-rW2EAcr4 | IZ-rW2EAcr4 |
| 30978 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=j5RJpbPum2M | j5RJpbPum2M |
| 30979 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=J6Ohcsebius | J6Ohcsebius |
| 30980 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=j8KHA7Zc4XI | j8KHA7Zc4XI |
| 30981 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Jakb08i6zAM | Jakb08i6zAM |
| 30982 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jAL96nm27Co | jAL96nm27Co |
| 30983 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jE3BLgCX-cQ | jE3BLgCX-cQ |
| 30984 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jgGSxZHWiVI | jgGSxZHWiVI |
| 30985 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JKDCBrUFlOQ | JKDCBrUFlOQ |
| 30986 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jLmsrGy4pqc | jLmsrGy4pqc |
| 30987 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jLwFTKpMLMc | jLwFTKpMLMc |
| 30988 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jmFoSJjj_iw | jmFoSJjj_iw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 30989 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jMjfkhUAFNE | jMjfkhUAFNE |
| 30990 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JmUTximG2rs | JmUTximG2rs |
| 30991 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JOHNzxGLJcg | JOHNzxGLJcg |
| 30992 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JPT7lfsGZlQ | JPT7lfsGZlQ |
| 30993 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jQ2BWHV97uQ | jQ2BWHV97uQ |
| 30994 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jQqAM7ajXH4 | jQqAM7ajXH4 |
| 30995 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jqvqW8yjZu0 | jqvqW8yjZu0 |
| 30996 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JsrVBhOTvGk | JsrVBhOTvGk |
| 30997 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jSYw7Z4k2iQ | jSYw7Z4k2iQ |
| 30998 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jt0Hag4b3Ss | jt0Hag4b3Ss |
| 30999 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=j-u9L3BBkiQ | j-u9L3BBkiQ |
| 31000 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JUi06qGMhW8 | JUi06qGMhW8 |
| 31001 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=jvH2lm3f9xo | jvH2lm3f9xo |
| 31002 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JzlAx1aqK1s | JzlAx1aqK1s |
| 31003 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=K_pt_TUx_u4 | K_pt_TUx_u4 |
| 31004 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=k2dDrTEOwHw | k2dDrTEOwHw |
| 31005 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=k6e2UiO4xNQ | k6e2UiO4xNQ |
| 31006 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KD01_CroMAs | KD01_CroMAs |
| 31007 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KeplwG3c22E | KeplwG3c22E |
| 31008 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kf7tJlXjEOY | kf7tJlXjEOY |
| 31009 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kfKJlRU5oWA | kfKJlRU5oWA |
| 31010 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kfm0113Uj8A | kfm0113Uj8A |
| 31011 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kfyjSar3evE | kfyjSar3evE |
| 31012 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=k-Gbe9PDYcY | k-Gbe9PDYcY |
| 31013 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kH-_s0qSlyl | kH-_s0qSlyl |
| 31014 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Khq9tKXfTmQ | Khq9tKXfTmQ |
| 31015 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kKcBtZU1HA0 | kKcBtZU1HA0 |
| 31016 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KkKM-IckZao | KkKM-IckZao |
| 31017 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=km_gLqutqcc | km_gLqutqcc |
| 31018 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KNl-yqpB2ll | KNl-yqpB2ll |
| 31019 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kP7xZeTS36A | kP7xZeTS36A |
| 31020 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kQrapbdkR60 | kQrapbdkR60 |
| 31021 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kRkJ03w9jnw | kRkJ03w9jnw |
| 31022 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KSpE2Hm9gNY | KSpE2Hm9gNY |
| 31023 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KssRzDdoazM | KssRzDdoazM |
| 31024 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KuFhV6Qi8b4 | KuFhV6Qi8b4 |
| 31025 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KUOl08BRVXg | KUOl08BRVXg |
| 31026 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Kv0gA29l9m4 | Kv0gA29l9m4 |
| 31027 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kv4g1hrBeBk | kv4g1hrBeBk |
| 31028 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kvXikGO2Svl | kvXikGO2Svl |
| 31029 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kwUMTYr8uBU | kwUMTYr8uBU |
| 31030 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KWZ-MGUb7BQ | KWZ-MGUb7BQ |
| 31031 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Kh5q2iAVdU | Kh5q2iAVdU |
| 31032 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=KxUe_pV5tgo | KxUe_pV5tgo |
| 31033 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=kzftfbzM5eM | kzftfbzM5eM |
| 31034 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=l2BapUQRg_k | l2BapUQRg_k |
| 31035 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LcgoPepotfk | LcgoPepotfk |
| 31036 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LCp30Do6xfo | LCp30Do6xfo |
| 31037 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LgaJuwLJUJc | LgaJuwLJUJc |
| 31038 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LgnKlzTGP1U | LgnKlzTGP1U |
| 31039 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ll2SOHzk0Tw | ll2SOHzk0Tw |
| 31040 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=livJh4ylJYw | livJh4ylJYw |
| 31041 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lMMWv7GAzdc | lMMWv7GAzdc |
| 31042 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lN3pqtadyOA | lN3pqtadyOA |
| 31043 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lNoiP5O6DbI | lNoiP5O6DbI |
| 31044 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LoC_El0_HTM | LoC_El0_HTM |
| 31045 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LsyX2wvnKjo | LsyX2wvnKjo |
| 31046 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=lteyvwmLSyE | lteyvwmLSyE |
| 31047 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ltP60Ngzl8o | ltP60Ngzl8o |
| 31048 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Lu03c95TjTE | Lu03c95TjTE |
| 31049 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LUw6VpSBcm4 | LUw6VpSBcm4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31050 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LvmQJcEvqhA | LvmQJcEvqhA |
| 31051 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LWjSTh4F_Fk | LWjSTh4F_Fk |
| 31052 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=LWuVbf6oq6I | LWuVbf6oq6I |
| 31053 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Lzo-ySqsRW4 | Lzo-ySqsRW4 |
| 31054 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=IZsG_MbhMhw | IZsG_MbhMhw |
| 31055 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=m38pv71mBqw | m38pv71mBqw |
| 31056 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=M3On2Q0S-7E | M3On2Q0S-7E |
| 31057 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=M9gZhSrSJxs | M9gZhSrSJxs |
| 31058 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=M9LuHjqhpdM | M9LuHjqhpdM |
| 31059 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=McJDiZq9380 | McJDiZq9380 |
| 31060 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mE7BnKQnVaM | mE7BnKQnVaM |
| 31061 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mFx9vFDzCNQ | mFx9vFDzCNQ |
| 31062 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MHdOUI94lmk | MHdOUI94lmk |
| 31063 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MhqXTNxx2CQ | MhqXTNxx2CQ |
| 31064 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mhWX3Z1qTP0 | mhWX3Z1qTP0 |
| 31065 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MIR57f7XhNU | MIR57f7XhNU |
| 31066 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MKXm-9XuGOo | MKXm-9XuGOo |
| 31067 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mnEpWcBSksl | mnEpWcBSksl |
| 31068 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MNKf-p2Qlxg | MNKf-p2Qlxg |
| 31069 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mpHAqik33kQ | mpHAqik33kQ |
| 31070 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mQ6k9RRNaBU | mQ6k9RRNaBU |
| 31071 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mwibfX21UPw | mwibfX21UPw |
| 31072 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MWLVCo_G3GY | MWLVCo_G3GY |
| 31073 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MXL5n-Jd1vk | MXL5n-Jd1vk |
| 31074 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=MY3DkzLn9j8 | MY3DkzLn9j8 |
| 31075 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=mzJS0EKEJYQ | mzJS0EKEJYQ |
| 31076 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=N0C8UHS0RNs | N0C8UHS0RNs |
| 31077 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=n0yC6xiG5Vs | n0yC6xiG5Vs |
| 31078 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=N7dcupWs1vk | N7dcupWs1vk |
| 31079 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NCLdNe8jaAg | NCLdNe8jaAg |
| 31080 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NCycecTv9eY | NCycecTv9eY |
| 31081 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NhSwZAz2z6Y | NhSwZAz2z6Y |
| 31082 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nj2O9uW4iAw | nj2O9uW4iAw |
| 31083 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NJ-amRUXutM | NJ-amRUXutM |
| 31084 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-n-l7lnp5PU | -n-l7lnp5PU |
| 31085 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nlCzn7b7guE | nlCzn7b7guE |
| 31086 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nIYsDHkVmss | nIYsDHkVmss |
| 31087 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NmGhYNl54g0 | NmGhYNl54g0 |
| 31088 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NON_6wObF7U | NON_6wObF7U |
| 31089 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nPO0eGOrGSw | nPO0eGOrGSw |
| 31090 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NPy1vUr5suA | NPy1vUr5suA |
| 31091 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NSBws35SgUE | NSBws35SgUE |
| 31092 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nsfxXn0gD6Q | nsfxXn0gD6Q |
| 31093 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NuplmRCwvas | NuplmRCwvas |
| 31094 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nwGzONoyBsQ | nwGzONoyBsQ |
| 31095 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=nXBEUzj-DMY | nXBEUzj-DMY |
| 31096 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=NxpCiOl5DKk | NxpCiOl5DKk |
| 31097 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rYMJrHhJFltI | rYMJrHhJFltI |
| 31098 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=O4M9IS-Gmp8 | O4M9IS-Gmp8 |
| 31099 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o4-SmcGctJs | o4-SmcGctJs |
| 31100 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o50xXj-ztWk | o50xXj-ztWk |
| 31101 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o9bvCQjznWw | o9bvCQjznWw |
| 31102 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=o9U882vxt2o | o9U882vxt2o |
| 31103 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=oAlu4mPSDJc | oAlu4mPSDJc |
| 31104 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=oatdHJdG_YM | oatdHJdG_YM |
| 31105 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ocWwd9lYPTc | ocWwd9lYPTc |
| 31106 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OD5rdwrr-D4 | OD5rdwrr-D4 |
| 31107 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ojU5gnqlTWE | ojU5gnqlTWE |
| 31108 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OnYcScAnxBM | OnYcScAnxBM |
| 31109 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OoxgGZTA1B8 | OoxgGZTA1B8 |
| 31110 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=oSMahgz_l5c | oSMahgz_l5c |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 31111 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OTGc2jMVj5w | OTGc2jMVj5w |
| 31112 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ouftpERr9d8 | ouftpERr9d8 |
| 31113 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OWbR6PU02jo | OWbR6PU02jo |
| 31114 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Owv5I0XZPJk | Owv5I0XZPJk |
| 31115 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=oXhuZyhadk4 | oXhuZyhadk4 |
| 31116 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Oxu4uEceFgQ | Oxu4uEceFgQ |
| 31117 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OyRr7EQ0RKM | OyRr7EQ0RKM |
| 31118 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=OZ2N3VZ2hUE | OZ2N3VZ2hUE |
| 31119 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=P1ERSLEc5DE | P1ERSLEc5DE |
| 31120 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=P4nPLr0pOLg | P4nPLr0pOLg |
| 31121 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-p6946DO7Is | -p6946DO7Is |
| 31122 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=p7-VHYblhHA | p7-VHYblhHA |
| 31123 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pAckpNJC2uA | pAckpNJC2uA |
| 31124 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pdDJfck8wd4 | pdDJfck8wd4 |
| 31125 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PEawYZ_V-kw | PEawYZ_V-kw |
| 31126 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Pen0j-enPuo | Pen0j-enPuo |
| 31127 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pGzOq0AhQP4 | pGzOq0AhQP4 |
| 31128 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pH3Upvu7b_0 | pH3Upvu7b_0 |
| 31129 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pivFLMiQz2k | pivFLMiQz2k |
| 31130 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PmL4lxnhP68 | PmL4lxnhP68 |
| 31131 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pneCRdHvCmQ | pneCRdHvCmQ |
| 31132 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Pnqm_u85VAI | Pnqm_u85VAI |
| 31133 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pONsQjsqP2o | pONsQjsqP2o |
| 31134 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pPSQ-W89KJQ | pPSQ-W89KJQ |
| 31135 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PWBK6ydWjrc | PWBK6ydWjrc |
| 31136 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=PwczRxyw9AI | PwczRxyw9AI |
| 31137 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pwDlGF1YFNs | pwDlGF1YFNs |
| 31138 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-PxYNXne7u8 | -PxYNXne7u8 |
| 31139 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=pyXyzz9XtLc | pyXyzz9XtLc |
| 31140 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QBcwozb175U | QBcwozb175U |
| 31141 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QdJWb3XJeOk | QdJWb3XJeOk |
| 31142 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QKskLQx_b5g | QKskLQx_b5g |
| 31143 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QmCkd1EmnVw | QmCkd1EmnVw |
| 31144 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qnXxDItSZK4 | qnXxDItSZK4 |
| 31145 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QPxxyK84qVk | QPxxyK84qVk |
| 31146 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qQkJJHGgaOU | qQkJJHGgaOU |
| 31147 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QQo0EGY_YQk | QQo0EGY_YQk |
| 31148 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qRbN8ey0Fpl | qRbN8ey0Fpl |
| 31149 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qrvXsDLDrcl | qrvXsDLDrcl |
| 31150 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QTrMKQvSuHA | QTrMKQvSuHA |
| 31151 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qtZ1IL934L4 | qtZ1IL934L4 |
| 31152 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QU0M8PQ3948 | QU0M8PQ3948 |
| 31153 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qUKMs4ZKwXI | qUKMs4ZKwXI |
| 31154 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=qyHOyjw4qME | qyHOyjw4qME |
| 31155 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=QZLxwGAIdFo | QZLxwGAIdFo |
| 31156 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=R0EW3XcrH9I | R0EW3XcrH9I |
| 31157 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=r1Gd_dpArGl | r1Gd_dpArGl |
| 31158 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=R4UsNFEWFGQ | R4UsNFEWFGQ |
| 31159 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RaWx00PpYlY | RaWx00PpYlY |
| 31160 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rctwq5jNgx4 | rctwq5jNgx4 |
| 31161 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rcWycQ-hP6Q | rcWycQ-hP6Q |
| 31162 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RE8tqbXiKWA | RE8tqbXiKWA |
| 31163 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=r-HuAJe_5EE | r-HuAJe_5EE |
| 31164 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RIUUEF20xbA | RIUUEF20xbA |
| 31165 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RJNcfREWeg4 | RJNcfREWeg4 |
| 31166 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RI1iDo66CQA | RI1iDo66CQA |
| 31167 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rRPSAuHx_Gs | rRPSAuHx_Gs |
| 31168 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rTjkwGTfmWU | rTjkwGTfmWU |
| 31169 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=RTO-EeB7mfM | RTO-EeB7mfM |
| 31170 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rxlx4i0V6zE | rxlx4i0V6zE |
| 31171 COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=rZVQZgdeTCM | rZVQZgdeTCM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31172 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=s4rZrN8dIhY | s4rZrN8dIhY |
| 31173 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=S5w5YfXpfE4 | S5w5YfXpfE4 |
| 31174 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=s64zAFfTR84 | s64zAFfTR84 |
| 31175 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=s6in2n4Azd8 | s6in2n4Azd8 |
| 31176 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=s91I2XqzUGI | s91I2XqzUGI |
| 31177 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SfoegaTv06k | SfoegaTv06k |
| 31178 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Sg55ficUPEQ | Sg55ficUPEQ |
| 31179 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sgHAlOt3KhI | sgHAlOt3KhI |
| 31180 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SGOWkiuQcG0 | SGOWkiuQcG0 |
| 31181 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sKD4NOiFblo | sKD4NOiFblo |
| 31182 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sKX4C305XKg | sKX4C305XKg |
| 31183 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sl-0P6Huw34 | sl-0P6Huw34 |
| 31184 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SlvR3UqCMwQ | SlvR3UqCMwQ |
| 31185 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SMoDNw3Xlg8 | SMoDNw3Xlg8 |
| 31186 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SMYScsj9pLI | SMYScsj9pLI |
| 31187 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sQ5MiJQOmuY | sQ5MiJQOmuY |
| 31188 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sQeRIs_CCzw | sQeRIs_CCzw |
| 31189 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=suEPpES-BQI | suEPpES-BQI |
| 31190 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SuRjTa9-Whw | SuRjTa9-Whw |
| 31191 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sWgy2alo9Dg | sWgy2alo9Dg |
| 31192 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sXGrnGpARy4k | sXGrnGpARy4k |
| 31193 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Sy5bunXvTBg | Sy5bunXvTBg |
| 31194 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=syhV5epA-tU | syhV5epA-tU |
| 31195 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=sYIq7sLL6eI | sYIq7sLL6eI |
| 31196 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=syUR7qcYHvw | syUR7qcYHvw |
| 31197 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SZfLsIZQqIM | SZfLsIZQqIM |
| 31198 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SznG91iQW2c | SznG91iQW2c |
| 31199 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=SZpB-hax8AM | SZpB-hax8AM |
| 31200 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=T4-JW941PWQ | T4-JW941PWQ |
| 31201 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TAkTNXpD5yc | TAkTNXpD5yc |
| 31202 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Tb-fsJWn3Il | Tb-fsJWn3Il |
| 31203 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tdev0rYztnE | tdev0rYztnE |
| 31204 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TGhqgmPXpbM | TGhqgmPXpbM |
| 31205 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ThITudScZUE | ThITudScZUE |
| 31206 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tlNwRz3V944 | tlNwRz3V944 |
| 31207 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TMSCnvrDNoo | TMSCnvrDNoo |
| 31208 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tOsqiOWHNw4 | tOsqiOWHNw4 |
| 31209 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TPl9m2YOu9M | TPl9m2YOu9M |
| 31210 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TPU84spzPjU | TPU84spzPjU |
| 31211 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tr5xCubhJ0Y | tr5xCubhJ0Y |
| 31212 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tSom5G_j76w | tSom5G_j76w |
| 31213 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=tvtvVLzKcYToo | tvVLzKcYToo |
| 31214 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=TYd8HaoNnBY | TYd8HaoNnBY |
| 31215 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U_ZKRkFTRQ | -U_ZKRkFTRQ |
| 31216 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U3X4dcrPCXw | U3X4dcrPCXw |
| 31217 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=u6ePOewKe4c | u6ePOewKe4c |
| 31218 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U8XZtdyZQNg | U8XZtdyZQNg |
| 31219 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UEbzx6uok3g | UEbzx6uok3g |
| 31220 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uFTiIJF42KI | uFTiIJF42KI |
| 31221 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Ugb4sHNXPzg | Ugb4sHNXPzg |
| 31222 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ugu6arqQG48 | ugu6arqQG48 |
| 31223 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uHyppNzLEIM | uHyppNzLEIM |
| 31224 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U-IuKssTU_o | U-IuKssTU_o |
| 31225 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UKs4CBbCN40 | UKs4CBbCN40 |
| 31226 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uKT-i-YN4WQ | uKT-i-YN4WQ |
| 31227 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UOeokSNZQDw | UOeokSNZQDw |
| 31228 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=upiX1jvQNdo | upiX1jvQNdo |
| 31229 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-uQGPgq6u5E | -uQGPgq6u5E |
| 31230 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=U-rkNklS2iM | U-rkNklS2iM |
| 31231 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UVGbTs8B5mY | UVGbTs8B5mY |
| 31232 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=uVI6CHbWy5U | uVI6CHbWy5U |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31233 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UX0wKInkgFE | UX0wKInkgFE |
| 31234 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=UYnDfIeQ7PU | UYnDfIeQ7PU |
| 31235 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=V_lehbqhJRQ | V_lehbqhJRQ |
| 31236 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=V4pALsu_lyI | V4pALsu_lyI |
| 31237 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=V4Zn6Qpjcvk | V4Zn6Qpjcvk |
| 31238 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vbCXrelinVU | vbCXrelinVU |
| 31239 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VC8iq5FCQjg | VC8iq5FCQjg |
| 31240 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VdPNUwEEo1o | VdPNUwEEo1o |
| 31241 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VFybBOIcsVk | VFybBOIcsVk |
| 31242 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VgAP64ZFRXc | VgAP64ZFRXc |
| 31243 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vGEpM2JA-6w | vGEpM2JA-6w |
| 31244 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VgnAWHrHxE0 | VgnAWHrHxE0 |
| 31245 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vgu0uihu_70 | vgu0uihu_70 |
| 31246 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Vhi6p9Uk970 | Vhi6p9Uk970 |
| 31247 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vjgk3S1dMmU | vjgk3S1dMmU |
| 31248 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VkcEjlkeoM8 | VkcEjlkeoM8 |
| 31249 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Vm2KE4b8bWU | Vm2KE4b8bWU |
| 31250 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vMvktEWNTko | vMvktEWNTko |
| 31251 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vvqX9mG_k3Ok | vqX9mG_k3Ok |
| 31252 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vrv0QmE78el | vrv0QmE78el |
| 31253 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VTdzDsl2wjM | VTdzDsl2wjM |
| 31254 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VUBwrfkkUVY | VUBwrfkkUVY |
| 31255 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=vuEaoeY4XSc | vuEaoeY4XSc |
| 31256 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Vuem1h4BUGI | Vuem1h4BUGI |
| 31257 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VXZo6qKyDT0 | VXZo6qKyDT0 |
| 31258 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=VuncdNcvOg | VYuncdNcvOg |
| 31259 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=w4OPZw-bJVE | w4OPZw-bJVE |
| 31260 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=w5dl8wOlxcE | w5dl8wOlxcE |
| 31261 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=W6T-X4Nr0Ro | W6T-X4Nr0Ro |
| 31262 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=w6yZwwdo8cM | w6yZwwdo8cM |
| 31263 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=7FMn2plyUY | w7FMn2plyUY |
| 31264 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=W7NSWGUwiF4 | W7NSWGUwiF4 |
| 31265 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=W7uMCN6IXAQ | W7uMCN6IXAQ |
| 31266 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WahcMIoUtgY | WahcMIoUtgY |
| 31267 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wAv1zOQNTYk | wAv1zOQNTYk |
| 31268 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Wb4ZUSr1-kM | Wb4ZUSr1-kM |
| 31269 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wCEXnVL79Sw | wCEXnVL79Sw |
| 31270 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WFxzdHNUIE4 | WFxzdHNUIE4 |
| 31271 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wIAGKxqXUJ8 | wIAGKxqXUJ8 |
| 31272 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wJ6wHGpxTDQ | wJ6wHGpxTDQ |
| 31273 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wJdJktJCgz8 | wJdJktJCgz8 |
| 31274 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=JiusBYo6u0 | wJiusBYo6u0 |
| 31275 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WKihCEVM9GA | WKihCEVM9GA |
| 31276 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Wm2ZwaKUCb4 | Wm2ZwaKUCb4 |
| 31277 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wmZQAZ7Woe4 | wmZQAZ7Woe4 |
| 31278 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WNtljAkCagg | WNtljAkCagg |
| 31279 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wp2w8eFdr5o | wp2w8eFdr5o |
| 31280 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WQ40u6oUpqE | WQ40u6oUpqE |
| 31281 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=wQXDhnpS7oY | wQXDhnpS7oY |
| 31282 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ws-ePLsQMcg | ws-ePLsQMcg |
| 31283 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Wu8G5plQ1a8 | Wu8G5plQ1a8 |
| 31284 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=WuKY_Jdjdyo | WuKY_Jdjdyo |
| 31285 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=x3y_ZLr3gnM | x3y_ZLr3gnM |
| 31286 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=X76F_T9UhHU | X76F_T9UhHU |
| 31287 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=X7Khb_mPOvc | X7Khb_mPOvc |
| 31288 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xaxxdp_Pj0c | xaxxdp_Pj0c |
| 31289 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xbD3UP5hKuM | xbD3UP5hKuM |
| 31290 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xBQmMx_eMN0 | xBQmMx_eMN0 |
| 31291 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XBgsxj-UXr4 | XBgsxj-UXr4 |
| 31292 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XdE2nDNtZJk | XdE2nDNtZJk |
| 31293 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XEBrFSWRsMQ | XEBrFSWRsMQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31294 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xFij9Z6-GWk | xFij9Z6-GWk |
| 31295 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xfWiTHO6MO0 | xfWiTHO6MO0 |
| 31296 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XgiGm1IzFqM | XgiGm1IzFqM |
| 31297 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xKQn86qQaU4 | xKQn86qQaU4 |
| 31298 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Xmlj25Q6V6I | Xmlj25Q6V6I |
| 31299 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=XNsKtc32-as | XNsKtc32-as |
| 31300 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xNuzH4UBBKM | xNuzH4UBBKM |
| 31301 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xp_jqBZ08is | xp_jqBZ08is |
| 31302 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-Xq-UsLNaJw | -Xq-UsLNaJw |
| 31303 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=xzXlJk7g32E | xzXlJk7g32E |
| 31304 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=y4Dp7PX4Rdw | y4Dp7PX4Rdw |
| 31305 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YAbEuvnSL60 | YAbEuvnSL60 |
| 31306 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ycNtPLGAPRs | ycNtPLGAPRs |
| 31307 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YfHnb5oinQs | YfHnb5oinQs |
| 31308 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YFkFEeLQceU | YFkFEeLQceU |
| 31309 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ygCU2ipZMNA | ygCU2ipZMNA |
| 31310 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YipDqG_x05I | YipDqG_x05I |
| 31311 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YJcttj5i5z8 | YJcttj5i5z8 |
| 31312 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YJwaB4Ns4bs | YJwaB4Ns4bs |
| 31313 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yK1v-8k9Y0E | yK1v-8k9Y0E |
| 31314 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ylodu4JBdFc | ylodu4JBdFc |
| 31315 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yMQ650GdqUo | yMQ650GdqUo |
| 31316 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yMQqiaBAPRE | yMQqiaBAPRE |
| 31317 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-YntRwdfw04 | -YntRwdfw04 |
| 31318 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yo_RpipToyc | yo_RpipToyc |
| 31319 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YoCtNWuVKhQ | YoCtNWuVKhQ |
| 31320 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=YrJ4wTcKOjM | YrJ4wTcKOjM |
| 31321 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ytZSrWnkm90 | ytZSrWnkm90 |
| 31322 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yUxUhehbvUs | yUxUhehbvUs |
| 31323 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yX6TUpGCWOY | yX6TUpGCWOY |
| 31324 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yxqAdDklVPY | yxqAdDklVPY |
| 31325 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=yXHWcJXk5I | yxXHWcJXk5I |
| 31326 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Z3rhhZAzyNc | Z3rhhZAzyNc |
| 31327 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Za0XHubfj1U | Za0XHubfj1U |
| 31328 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zBppZWKv8t0 | zBppZWKv8t0 |
| 31329 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zbpzjlpl9RI | zbpzjlpl9RI |
| 31330 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Zdpb4rRlZ9A | Zdpb4rRlZ9A |
| 31331 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=Zf54zLSk7Fk | Zf54zLSk7Fk |
| 31332 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zfQ0NpiiZ98 | zfQ0NpiiZ98 |
| 31333 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zjLnaw5QtGs | zjLnaw5QtGs |
| 31334 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zjNcYnG3cc0 | zjNcYnG3cc0 |
| 31335 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zmYkF6ZFEY0 | zmYkF6ZFEY0 |
| 31336 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZN_c19wcI9w | ZN_c19wcI9w |
| 31337 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZN8J7XLaV5k | ZN8J7XLaV5k |
| 31338 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZqL-BEBCuVE | ZqL-BEBCuVE |
| 31339 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zrnWRtl9pBQ | zrnWRtl9pBQ |
| 31340 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=-zTQQWds3sM | -zTQQWds3sM |
| 31341 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=ZUtIGBARprs | ZUtIGBARprs |
| 31342 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zVF_UZTJxIU | zVF_UZTJxIU |
| 31343 | COMEDY PARTNERS | South Park (Canada On Strike) (1204) | PA0001601003 | http://www.youtube.com/watch?v=zXJ4h-3AoR0 | zXJ4h-3AoR0 |
| 31344 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=_u82iTh4np4 | _u82iTh4np4 |
| 31345 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=05-HAJUwAHA | 05-HAJUwAHA |
| 31346 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=0B9h3XggwZ4 | 0B9h3XggwZ4 |
| 31347 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=1q4Vz-FyxzM | 1q4Vz-FyxzM |
| 31348 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=3D-0QTiVIas | 3D-0QTiVIas |
| 31349 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=7HBFhyjrRHI | 7HBFhyjrRHI |
| 31350 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=8t-OAAk8H48 | 8t-OAAk8H48 |
| 31351 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=9eOY1oVdR_Y | 9eOY1oVdR_Y |
| 31352 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=9w5-wqjnnbg | 9w5-wqjnnbg |
| 31353 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Bo4gUg4IH3A | Bo4gUg4IH3A |
| 31354 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=cx3xAJQZSW8 | cx3xAJQZSW8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31355 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=DlXqRSVwNGU | DlXqRSVwNGU |
| 31356 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=eoLPdwSWed8 | eoLPdwSWed8 |
| 31357 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=eSfPYmHPJI | eSfPYmHPJI |
| 31358 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=FdJJwdclIMY | FdJJwdclIMY |
| 31359 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=H0LAyY1BNgM | H0LAyY1BNgM |
| 31360 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=HFed6Kpmdd4 | HFed6Kpmdd4 |
| 31361 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=I6ZMds7zoY8 | I6ZMds7zoY8 |
| 31362 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=iceg8Evgs7I | iceg8Evgs7I |
| 31363 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=JmDFNeoeFds | JmDFNeoeFds |
| 31364 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=JqnqkXDcJuA | JqnqkXDcJuA |
| 31365 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=lPHXJ1JghfM | lPHXJ1JghfM |
| 31366 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=LWaVqsSZ-8M | LWaVqsSZ-8M |
| 31367 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=nucusmYlgBY | nucusmYlgBY |
| 31368 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=OWJZDYydx5g | OWJZDYydx5g |
| 31369 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=oyJ_MAKHp6M | oyJ_MAKHp6M |
| 31370 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=PoGMTsPSnNU | PoGMTsPSnNU |
| 31371 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=QUpvWc6klIU | QUpvWc6klIU |
| 31372 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=R9dv3weEeiU | R9dv3weEeiU |
| 31373 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=rjVOikDz81o | rjVOikDz81o |
| 31374 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=rprrjG3fAK8 | rprrjG3fAK8 |
| 31375 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=SrW83ZlkKdM | SrW83ZlkKdM |
| 31376 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=sw437Zt4zPg | sw437Zt4zPg |
| 31377 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=tcYiEl-3IVo | tcYiEl-3IVo |
| 31378 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=tHnCEi-imBE | tHnCEi-imBE |
| 31379 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=tN8AKE_MkBM | tN8AKE_MkBM |
| 31380 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=tp3BGPkb1yI | tp3BGPkb1yI |
| 31381 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=ttIA2ifSoLM | ttIA2ifSoLM |
| 31382 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=u_w2sVpZh8w | u_w2sVpZh8w |
| 31383 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=WkRmgvaJ0RU | WkRmgvaJ0RU |
| 31384 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Xt4TR3va0QM | Xt4TR3va0QM |
| 31385 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Y2sYGQ8Dn4I | Y2sYGQ8Dn4I |
| 31386 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Y6WVkU-aXw | Y6WVkU-aXw |
| 31387 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=yRX3gThkNcc | yRX3gThkNcc |
| 31388 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=z_D9O3fyZ94 | z_D9O3fyZ94 |
| 31389 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Ze0ICVsvgGU | Ze0ICVsvgGU |
| 31390 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=zEYW1Y_OJUU | zEYW1Y_OJUU |
| 31391 | COMEDY PARTNERS | South Park (Eek, a Penis!) (1205) | PA0001600997 | http://www.youtube.com/watch?v=Zj9UWptMEvE | Zj9UWptMEvE |
| 31392 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=2tzWciLUL9M | 2tzWciLUL9M |
| 31393 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=4dk4tMZarIk | 4dk4tMZarIk |
| 31394 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=5QJGU61xXeo | 5QJGU61xXeo |
| 31395 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=6_UJJpdWGWE | 6_UJJpdWGWE |
| 31396 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=61sSSroUuDk | 61sSSroUuDk |
| 31397 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=70bSavzsDm4 | 70bSavzsDm4 |
| 31398 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=7I4nQHo0FWE | 7I4nQHo0FWE |
| 31399 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=8FeD6HMfSUM | 8FeD6HMfSUM |
| 31400 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=8FRjsCqR9hU | 8FRjsCqR9hU |
| 31401 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=8JATEbcyRSY | 8JATEbcyRSY |
| 31402 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=8yHezJHk1fk | 8yHezJHk1fk |
| 31403 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=9erNomC9YE | 9erNomC9YE |
| 31404 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=AejGGpcH68A | AejGGpcH68A |
| 31405 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=aqNoXdTECw0 | aqNoXdTECw0 |
| 31406 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=A-tDuwcvXM8 | A-tDuwcvXM8 |
| 31407 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=b6nXb0KBcYk | b6nXb0KBcYk |
| 31408 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Bou32-U6bWg | Bou32-U6bWg |
| 31409 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=-C4amdCUqns | -C4amdCUqns |
| 31410 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=CGL1SE9V_6o | CGL1SE9V_6o |
| 31411 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=CIZOGqJvrZw | CIZOGqJvrZw |
| 31412 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=D4w8asiBvPE | D4w8asiBvPE |
| 31413 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=DFCN0p1mEJk | DFCN0p1mEJk |
| 31414 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=E43-U-Nq7bI | E43-U-Nq7bI |
| 31415 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=eIZSI87ozsw | eIZSI87ozsw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31416 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=erKLVzPzN5A | erKLVzPzN5A |
| 31417 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=EtT_Un8KsAo | EtT_Un8KsAo |
| 31418 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=euy3QXC9U_Q | euy3QXC9U_Q |
| 31419 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=evDUZN0HAmQ | evDUZN0HAmQ |
| 31420 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=F0_sfrg5lO4 | F0_sfrg5lO4 |
| 31421 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=fhY7GjKl-eQ | fhY7GjKl-eQ |
| 31422 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Fo4YXeLCbzE | Fo4YXeLCbzE |
| 31423 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=GEiJLZz_Xp0 | GEiJLZz_Xp0 |
| 31424 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=-gqSefH86xs | -gqSefH86xs |
| 31425 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=GMqzNxxtHnM | GMqzNxxtHnM |
| 31426 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=gtA4awl6GHc | gtA4awl6GHc |
| 31427 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=GzwzrDcF6a0 | GzwzrDcF6a0 |
| 31428 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=hBYizYOyZf4 | hBYizYOyZf4 |
| 31429 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=HTku6C7xzd0 | HTku6C7xzd0 |
| 31430 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=HyORrhSoY4Y | HyORrhSoY4Y |
| 31431 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=I1EGUiUAqO8 | I1EGUiUAqO8 |
| 31432 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=IA9Mg-dQcYw | IA9Mg-dQcYw |
| 31433 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=imKmlEgEFh0 | imKmlEgEFh0 |
| 31434 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=iMi4TLL57aM | iMi4TLL57aM |
| 31435 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=IZoAuFFtELE | IZoAuFFtELE |
| 31436 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=JaKkFWJUzWY | JaKkFWJUzWY |
| 31437 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=jG46HMd9kZo | jG46HMd9kZo |
| 31438 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=j-Sm2uAzV5Y | j-Sm2uAzV5Y |
| 31439 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=jsyCZXaGT-c | jsyCZXaGT-c |
| 31440 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=k9bqB1H0Dl0 | k9bqB1H0Dl0 |
| 31441 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Kchgwhclexs | Kchgwhclexs |
| 31442 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=lWrborMiY4M | lWrborMiY4M |
| 31443 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=MME93qZTWqY | MME93qZTWqY |
| 31444 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=myJOqXR3NiA | myJOqXR3NiA |
| 31445 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Ne5h_MyW_sU | Ne5h_MyW_sU |
| 31446 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=NfN9Z7jAQ_8 | NfN9Z7jAQ_8 |
| 31447 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=nliG_cFDUII | nliG_cFDUII |
| 31448 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=nY_9tLjcsxE | nY_9tLjcsxE |
| 31449 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=oNihinxlmWo | oNihinxlmWo |
| 31450 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=oQXQV0C3xrk | oQXQV0C3xrk |
| 31451 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=pEFiWyQER6k | pEFiWyQER6k |
| 31452 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=pr6J62tVF7c | pr6J62tVF7c |
| 31453 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=pUvYlU1J6dE | pUvYlU1J6dE |
| 31454 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Q1olhV27qPg | Q1olhV27qPg |
| 31455 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=q4LtdGpvx3Y | q4LtdGpvx3Y |
| 31456 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=qdaa7hE7ZNg | qdaa7hE7ZNg |
| 31457 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=QZw--r3N_qE | QZw--r3N_qE |
| 31458 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=r8TSUuvvq7k | r8TSUuvvq7k |
| 31459 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=ru_09yx6l6E | ru_09yx6l6E |
| 31460 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=ruvsNCAv0vM | ruvsNCAv0vM |
| 31461 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=SI3NlOCaiKM | SI3NlOCaiKM |
| 31462 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=TmefyHF-3g8 | TmefyHF-3g8 |
| 31463 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=ue-kCeOP4Qk | ue-kCeOP4Qk |
| 31464 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Un7Niv5UUUg | Un7Niv5UUUg |
| 31465 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Uuq8Uz26kr4 | Uuq8Uz26kr4 |
| 31466 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=v8U1Ru8EW_k | v8U1Ru8EW_k |
| 31467 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=vbzQFNXeQ6Y | vbzQFNXeQ6Y |
| 31468 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=vECL0vCkial | vECL0vCkial |
| 31469 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=X3UjOSR0alE | X3UjOSR0alE |
| 31470 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=XhYD6pUdfCM | XhYD6pUdfCM |
| 31471 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Xlat2tUqbEQ | Xlat2tUqbEQ |
| 31472 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=xtJS8DBjZnY | xtJS8DBjZnY |
| 31473 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=Xttb8Dr7GS8 | Xttb8Dr7GS8 |
| 31474 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=XXRKQXB6YEs | XXRKQXB6YEs |
| 31475 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=yfr-TCegk5o | yfr-TCegk5o |
| 31476 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=yKR90jCKbjs | yKR90jCKbjs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31477 | COMEDY PARTNERS | South Park (Over Logging) (1206) | PA0001602638 | http://www.youtube.com/watch?v=yLtvvmi7YW0 | yLtvvmi7YW0 |
| 31478 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=03NkZf8i75I | 03NkZf8i75I |
| 31479 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=0Rb_utEaj-g | 0Rb_utEaj-g |
| 31480 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=7Zaeuk5ybjs | 7Zaeuk5ybjs |
| 31481 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=8C1QnZHNOmw | 8C1QnZHNOmw |
| 31482 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=B80g8ZyN4CM | B80g8ZyN4CM |
| 31483 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=bKLS5giK9Kg | bKLS5giK9Kg |
| 31484 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=CJ3Vj73qHhA | CJ3Vj73qHhA |
| 31485 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=d5K8n3GuqjY | d5K8n3GuqjY |
| 31486 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=d9qxDU9vLpE | d9qxDU9vLpE |
| 31487 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=dPR8djcKX3g | dPR8djcKX3g |
| 31488 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=ECipWA8z55I | ECipWA8z55I |
| 31489 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=hLMj0Fqm8Qc | hLMj0Fqm8Qc |
| 31490 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=iA7RLUjwOeE | iA7RLUjwOeE |
| 31491 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=laLplekHzCo | laLplekHzCo |
| 31492 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=lqSdwSiVczI | lqSdwSiVczI |
| 31493 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=mceSOMfGnsA | mceSOMfGnsA |
| 31494 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=NX8aFUidKpA | NX8aFUidKpA |
| 31495 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=rPL6wPjec6c | rPL6wPjec6c |
| 31496 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=SSY4eUP8JHA | SSY4eUP8JHA |
| 31497 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=tbUzwWInFBs | tbUzwWInFBs |
| 31498 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=tjAxs9c8Oil | tjAxs9c8Oil |
| 31499 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=uSKpgJJxliw | uSKpgJJxliw |
| 31500 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=UvzpeKJcLJ0 | UvzpeKJcLJ0 |
| 31501 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=wssH8MNk8aI | wssH8MNk8aI |
| 31502 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=x7i_cZqL9vQ | x7i_cZqL9vQ |
| 31503 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=Y1l-gZemygg | Y1l-gZemygg |
| 31504 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=y3gS8pnM4io | y3gS8pnM4io |
| 31505 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=y9bX_GtPr8E | y9bX_GtPr8E |
| 31506 | COMEDY PARTNERS | South Park (Super Fun Time) (1207) | PA0001603167 | http://www.youtube.com/watch?v=z4dJ9MrWV4M | z4dJ9MrWV4M |
| 31507 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=bYqQ0IpaAO0 | bYqQ0IpaAO0 |
| 31508 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=ChByM6MqevY | ChByM6MqevY |
| 31509 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=KnPKdXvWqG8 | KnPKdXvWqG8 |
| 31510 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=KVsrrb1LjYk | KVsrrb1LjYk |
| 31511 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=l6cOoHrooOc | l6cOoHrooOc |
| 31512 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=mJXhbpVeQzo | mJXhbpVeQzo |
| 31513 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=mNsq-VatfEU | mNsq-VatfEU |
| 31514 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=oiFcwwns2H8 | oiFcwwns2H8 |
| 31515 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=pPynq49BnII | pPynq49BnII |
| 31516 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=q-cuDd2CWFU | q-cuDd2CWFU |
| 31517 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=RPGDgY4KLkM | RPGDgY4KLkM |
| 31518 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=SG2pAmbrRU4 | SG2pAmbrRU4 |
| 31519 | COMEDY PARTNERS | South Park (Terrance and Phillip in "Not Without My Anus") (201) | PA0000888140;PA0001601497 | http://www.youtube.com/watch?v=ZaijP-y4UnI | ZaijP-y4UnI |
| 31520 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=8gq3smCCM8E | 8gq3smCCM8E |
| 31521 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=9JIwx0Vp9oQ | 9JIwx0Vp9oQ |
| 31522 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=afQSAGNRapk | afQSAGNRapk |
| 31523 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=aUkPLbBcQ6A | aUkPLbBcQ6A |
| 31524 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=c9HZE1yrqD0 | c9HZE1yrqD0 |
| 31525 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=Fp4uSr9HZjY | Fp4uSr9HZjY |
| 31526 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=GVeGTttweH4 | GVeGTttweH4 |
| 31527 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=lughOEslq0E | lughOEslq0E |
| 31528 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=xK7u2xecUB0 | xK7u2xecUB0 |
| 31529 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=YoxBR_WUZG0 | YoxBR_WUZG0 |
| 31530 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=1PFL1RKwzwc | 1PFL1RKwzwc |
| 31531 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=4yn0DA2B-dA | 4yn0DA2B-dA |
| 31532 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=hbYD1QWly3I | hbYD1QWly3I |
| 31533 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Nx_6GZJUs5A | Nx_6GZJUs5A |
| 31534 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=ospcz9udyZc | ospcz9udyZc |
| 31535 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=P_90EDJ6mzk | P_90EDJ6mzk |
| 31536 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=PRpMO-SH11E | PRpMO-SH11E |
| 31537 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=qLrog8XV3Sg | qLrog8XV3Sg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31538 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=xo-uQNyHDl4 | xo-uQNyHDl4 |
| 31539 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=XqS1kAhwRD0 | XqS1kAhwRD0 |
| 31540 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Ys0XP1G6rk0 | Ys0XP1G6rk0 |
| 31541 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=03TbW5SRxvE | 03TbW5SRxvE |
| 31542 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=0b6uul2AomA | 0b6uul2AomA |
| 31543 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=5Pk07P5lVaw | 5Pk07P5lVaw |
| 31544 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=JhAg_Yu5-w4 | JhAg_Yu5-w4 |
| 31545 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=kp1QTHQ_t-k | kp1QTHQ_t-k |
| 31546 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=lwm2Q1SHAQg | lwm2Q1SHAQg |
| 31547 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=o5WOYqVUN88 | o5WOYqVUN88 |
| 31548 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=PEdKsj_p3l4 | PEdKsj_p3l4 |
| 31549 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=Z4DOr4MUP2A | Z4DOr4MUP2A |
| 31550 | COMEDY PARTNERS | South Park (Ike's Wee Wee) (204) | PA0000894073;PA0001601497 | http://www.youtube.com/watch?v=Zv2dxNXwYUg | Zv2dxNXwYUg |
| 31551 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=5x5FazUpKvY | 5x5FazUpKvY |
| 31552 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=8gx7lQaAaek | 8gx7lQaAaek |
| 31553 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=A9zF8cWA4aU | A9zF8cWA4aU |
| 31554 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=DD-oYjzOYnk | DD-oYjzOYnk |
| 31555 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=eKYzdJDsjBg | eKYzdJDsjBg |
| 31556 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=JkaRg1ZHrBY | JkaRg1ZHrBY |
| 31557 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=k2m_XUe1f3w | k2m_XUe1f3w |
| 31558 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=lqXSCvEzVXc | lqXSCvEzVXc |
| 31559 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=PGFv9gloEmc | PGFv9gloEmc |
| 31560 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=qJLmPcf4Pm0 | qJLmPcf4Pm0 |
| 31561 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=W4d_81HZ8g4 | W4d_81HZ8g4 |
| 31562 | COMEDY PARTNERS | South Park (Conjoined Fetus Lady) (205) | PA0000894273;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=yjGQieBL0Ak | yjGQieBL0Ak |
| 31563 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=BMp-x_G7-1g | BMp-x_G7-1g |
| 31564 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=GH4lmqxusS4 | GH4lmqxusS4 |
| 31565 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=lrPifoYeUOM | lrPifoYeUOM |
| 31566 | COMEDY PARTNERS | South Park (The Mexican Staring Frog of Southern Sri Lanka) (206) | PA0000897438;PA0001601497 | http://www.youtube.com/watch?v=pKACBR7wV2c | pKACBR7wV2c |
| 31567 | COMEDY PARTNERS | South Park (City on the Edge of Forever) (207) | PA0000757134;PA0000898225;PA0001601497 | http://www.youtube.com/watch?v=u_GlCjb2UNI | u_GlCjb2UNI |
| 31568 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=_8A8wgPTRxI | _8A8wgPTRxI |
| 31569 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=2iOm1N5qvY4 | 2iOm1N5qvY4 |
| 31570 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=-3MyjqFl3zw | -3MyjqFl3zw |
| 31571 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=AzPEfNsO_bQ | AzPEfNsO_bQ |
| 31572 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=EaH_wAh4fsE | EaH_wAh4fsE |
| 31573 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=L2p1VI5Ps8Pc | L2p1VI5Ps8Pc |
| 31574 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=o4XXEM9zapM | o4XXEM9zapM |
| 31575 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=RbuUvmNyjJU | RbuUvmNyjJU |
| 31576 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=tir9dwg-UzA | tir9dwg-UzA |
| 31577 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=VSnvY010Gv8 | VSnvY010Gv8 |
| 31578 | COMEDY PARTNERS | South Park (Summer Sucks) (208) | PA0000911823;PA0001601497 | http://www.youtube.com/watch?v=xr_KOO6TgBU | xr_KOO6TgBU |
| 31579 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=4vtutYxeGB4 | 4vtutYxeGB4 |
| 31580 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=ENyzVYHLz7U | ENyzVYHLz7U |
| 31581 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=KJjT4bXz4Ds | KJjT4bXz4Ds |
| 31582 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=MwZa-RYY7U8 | MwZa-RYY7U8 |
| 31583 | COMEDY PARTNERS | South Park (Chef's Salty Chocolate Balls) (209) | PA0000911032;PA0001601497 | http://www.youtube.com/watch?v=pJsuGWPoV74 | pJsuGWPoV74 |
| 31584 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=EOJBgJH4e-k | EOJBgJH4e-k |
| 31585 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA0001601497 | http://www.youtube.com/watch?v=etX-Gv30NzA | etX-Gv30NzA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31586 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=fcR59JuW-Ok | fcR59JuW-Ok |
| 31587 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=gFzt2Ysknxs | gFzt2Ysknxs |
| 31588 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=idplhrZGX7Q | idplhrZGX7Q |
| 31589 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=mQZMvBCz_1c | mQZMvBCz_1c |
| 31590 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=mXoFXoFasA8 | mXoFXoFasA8 |
| 31591 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=ovBrdiBj86c | ovBrdiBj86c |
| 31592 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=sKnCHlHJUkk | sKnCHlHJUkk |
| 31593 | COMEDY PARTNERS | South Park (Chickenpox) (210) | PA0000911033;PA00001601497 | http://www.youtube.com/watch?v=Z7h12yht6WW | Z7h12yht6WW |
| 31594 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA00001601497 | http://www.youtube.com/watch?v=1FKuHDP1yFs | 1FKuHDP1yFs |
| 31595 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA00001601497 | http://www.youtube.com/watch?v=kQs_G10Hlzk | kQs_G10Hlzk |
| 31596 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA00001601497 | http://www.youtube.com/watch?v=7MgLf9piHvY | 7MgLf9piHvY |
| 31597 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA00001601497 | http://www.youtube.com/watch?v=9akHWnT8NBE | 9akHWnT8NBE |
| 31598 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA00001601497 | http://www.youtube.com/watch?v=CnBbxRLAm6w | CnBbxRLAm6w |
| 31599 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA00001601497 | http://www.youtube.com/watch?v=iKX_AbN4m6k | iKX_AbN4m6k |
| 31600 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA00001601497 | http://www.youtube.com/watch?v=NttxNhy7Mk8 | NttxNhy7Mk8 |
| 31601 | COMEDY PARTNERS | South Park (Clubhouses) (212) | PA0000746632;PA00001601497 | http://www.youtube.com/watch?v=WiOF3hVSLn4 | WiOF3hVSLn4 |
| 31602 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA00001601497 | http://www.youtube.com/watch?v=e7NvtKHoLmk | e7NvtKHoLmk |
| 31603 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA00001601497 | http://www.youtube.com/watch?v=fHDG_i1UXvs | fHDG_i1UXvs |
| 31604 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA00001601497 | http://www.youtube.com/watch?v=JaPo-0HqeVM | JaPo-0HqeVM |
| 31605 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA00001601497 | http://www.youtube.com/watch?v=-tIssbRjf4w | -tIssbRjf4w |
| 31606 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA00001601497 | http://www.youtube.com/watch?v=VHIDM_n_LK0 | VHIDM_n_LK0 |
| 31607 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=8W5pOpDcobA | 8W5pOpDcobA |
| 31608 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=AGGUv2zmRUc | AGGUv2zmRUc |
| 31609 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=EaNKaXlCM5A | EaNKaXlCM5A |
| 31610 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=Ft8e6_eGVhU | Ft8e6_eGVhU |
| 31611 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=iRkzvhzqCL0 | iRkzvhzqCL0 |
| 31612 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=l2iZ0cfeh-Q | l2iZ0cfeh-Q |
| 31613 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=PJL-B7Aa3Os | PJL-B7Aa3Os |
| 31614 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=SGhDPVWhnl4 | SGhDPVWhnl4 |
| 31615 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=thnGnESJf3s | thnGnESJf3s |
| 31616 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=Vu5onndHDPo | Vu5onndHDPo |
| 31617 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA00001601497 | http://www.youtube.com/watch?v=yuJn3HU1WyA | yuJn3HU1WyA |
| 31618 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA00001601497 | http://www.youtube.com/watch?v=cDlhSfqJR8Y | cDlhSfqJR8Y |
| 31619 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA00001601497 | http://www.youtube.com/watch?v=PvaX3Q7TAHs | PvaX3Q7TAHs |
| 31620 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA00001601497 | http://www.youtube.com/watch?v=xsH9ldVCpUU | xsH9ldVCpUU |
| 31621 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=a1FbdVx3Jqw | a1FbdVx3Jqw |
| 31622 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=FjFwPi8DVKE | FjFwPi8DVKE |
| 31623 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=kOnUbhrKDYk | kOnUbhrKDYk |
| 31624 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=LEdpHdRXmo8 | LEdpHdRXmo8 |
| 31625 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=M4VmZVN417E | M4VmZVN417E |
| 31626 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=mZpLZhH2wOA | mZpLZhH2wOA |
| 31627 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=p7hFrIOupzA | p7hFrIOupzA |
| 31628 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=3KsdASUgTUE | 3KsdASUgTUE |
| 31629 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=4_PtyIMNUUs | 4_PtyIMNUUs |
| 31630 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=7solcuHzJD8 | 7solcuHzJD8 |
| 31631 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=7SU6OstgX4U | 7SU6OstgX4U |
| 31632 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=a-ncf8c61NM | a-ncf8c61NM |
| 31633 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=f0uXZv_-FHM | f0uXZv_-FHM |
| 31634 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=fiTro4UkuWc | fiTro4UkuWc |
| 31635 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=fXZardWyiOo | fXZardWyiOo |
| 31636 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=mhDuNblvh5Y | mhDuNblvh5Y |
| 31637 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=Nwm22Dvgl68 | Nwm22Dvgl68 |
| 31638 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=OCZaKSko5l8 | OCZaKSko5l8 |
| 31639 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA00001601497 | http://www.youtube.com/watch?v=OocHxmOtcHk | OocHxmOtcHk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31640 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=UdPij0I67lo | UdPij0I67lo |
| 31641 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=wFbOj12hq3c | wFbOj12hq3c |
| 31642 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=4PMbMPHfcNl | 4PMbMPHfcNl |
| 31643 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=gl6KZr1SA2o | gl6KZr1SA2o |
| 31644 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=J4E_ijX7WTw | J4E_ijX7WTw |
| 31645 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=MC7vEik6WV8 | MC7vEik6WV8 |
| 31646 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=Mh22FFMAc0w | Mh22FFMAc0w |
| 31647 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=MK4nm65vMM8 | MK4nm65vMM8 |
| 31648 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=OjVL8kwR6ls | OjVL8kwR6ls |
| 31649 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=SovFLSUwsWQ | SovFLSUwsWQ |
| 31650 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=TOCKQ7NRVBA | TOCKQ7NRVBA |
| 31651 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=ZPq1Tqrnb8w | ZPq1Tqrnb8w |
| 31652 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=DKpaVbUWHv8 | DKpaVbUWHv8 |
| 31653 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=o47VV371qO8 | o47VV371qO8 |
| 31654 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=pjSPM3mJ4-Q | pjSPM3mJ4-Q |
| 31655 | COMEDY PARTNERS | South Park (Tweek Vs. Craig) (304) | PA0000946679;PA0000982773;PA0001243476 | http://www.youtube.com/watch?v=SVihyhc0EqQ | SVihyhc0EqQ |
| 31656 | COMEDY PARTNERS | South Park (Are You There God, It's Me Jesus?) (316) | PA0000970504;PA0001243476 | http://www.youtube.com/watch?v=7S_lEggmrGg | 7S_lEggmrGg |
| 31657 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=6ufiF_r0wMl | 6ufiF_r0wMl |
| 31658 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=CdPAbDXymsU | CdPAbDXymsU |
| 31659 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=eG8NJX_WG_g | eG8NJX_WG_g |
| 31660 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=KVXxPBj1-hY | KVXxPBj1-hY |
| 31661 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=LNNB-B0r9cA | LNNB-B0r9cA |
| 31662 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=ubeQoo_dSPI | ubeQoo_dSPI |
| 31663 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=x960qMPz2a0 | x960qMPz2a0 |
| 31664 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=fZZbSB67csQ | fZZbSB67csQ |
| 31665 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=Q_pjMu3z8u0 | Q_pjMu3z8u0 |
| 31666 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=QZoWc68TVG8 | QZoWc68TVG8 |
| 31667 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=ud0obN3xXoM | ud0obN3xXoM |
| 31668 | COMEDY PARTNERS | South Park (Tooth Fairy's Tats 2000) (402) | PA0000999455;PA0001601505 | http://www.youtube.com/watch?v=UQJS2xpnHR0 | UQJS2xpnHR0 |
| 31669 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=e2YmEa_SDeA | e2YmEa_SDeA |
| 31670 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=G56UWQe4_d0 | G56UWQe4_d0 |
| 31671 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=_iAloXA3CTM | _iAloXA3CTM |
| 31672 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=0pJ0DvqOiZ0 | 0pJ0DvqOiZ0 |
| 31673 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=1Dd-Yj7Eull | 1Dd-Yj7Eull |
| 31674 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=2Lntxob3BxU | 2Lntxob3BxU |
| 31675 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=2V4hwclnREU | 2V4hwclnREU |
| 31676 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=9nVgBG7Y5Kg | 9nVgBG7Y5Kg |
| 31677 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=azmxuRm7atM | azmxuRm7atM |
| 31678 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=b_0p_UnRXJM | b_0p_UnRXJM |
| 31679 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=cLmvU8cb2YQ | cLmvU8cb2YQ |
| 31680 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=dps1ptBCDt0 | dps1ptBCDt0 |
| 31681 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=gbpI9JNmTio | gbpI9JNmTio |
| 31682 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=hVao8JqEYzQ | hVao8JqEYzQ |
| 31683 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=iKEc7OVhFLl | iKEc7OVhFLl |
| 31684 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=-kAg6zFsPrk | -kAg6zFsPrk |
| 31685 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=klSee7UO35w | klSee7UO35w |
| 31686 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=lkGab1VYPoM | lkGab1VYPoM |
| 31687 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=lObJp0SWLII | lObJp0SWLII |
| 31688 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=mUWxxuYmtks | mUWxxuYmtks |
| 31689 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=o-iSexs2l7Q | o-iSexs2l7Q |
| 31690 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=OQxm8HnKAWw | OQxm8HnKAWw |
| 31691 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=RTmY1DjNDmU | RTmY1DjNDmU |
| 31692 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=rXxFJS63zW0 | rXxFJS63zW0 |
| 31693 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=UxLs-UO6MYI | UxLs-UO6MYI |
| 31694 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=v_G21PYVYyA | v_G21PYVYyA |
| 31695 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=VbC54oA3DcA | VbC54oA3DcA |
| 31696 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=VYfcfWPThAI | VYfcfWPThAI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31697 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=whk_LVCw6dE | whk_LVCw6dE |
| 31698 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=WQLtJAAubqc | WQLtJAAubqc |
| 31699 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=wWgFKwxvOQc | wWgFKwxvOQc |
| 31700 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=X-CL340yPqA | X-CL340yPqA |
| 31701 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=ZEvNtdD4YlI | ZEvNtdD4YlI |
| 31702 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=Z-hYGekAVx8 | Z-hYGekAVx8 |
| 31703 | COMEDY PARTNERS | South Park (Pip!) (405) | PA0001021555;PA0001601505 | http://www.youtube.com/watch?v=ILkKw9R_MYg | ILkKw9R_MYg |
| 31704 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=_cluqy4Lo5I | _cluqy4Lo5I |
| 31705 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=AcThZ6aDSDw | AcThZ6aDSDw |
| 31706 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=ASxz8jPqkAM | ASxz8jPqkAM |
| 31707 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=I_00C70jCaA | I_00C70jCaA |
| 31708 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=L2vnoNVJpxg | L2vnoNVJpxg |
| 31709 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=LbPhBbX-k9A | LbPhBbX-k9A |
| 31710 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=prvjYwEaLEU | prvjYwEaLEU |
| 31711 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=qx-Gq2WbaqQ | qx-Gq2WbaqQ |
| 31712 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=rt-_Q9vFG2I | rt-_Q9vFG2I |
| 31713 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=ZdR-e4sNGMs | ZdR-e4sNGMs |
| 31714 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=bDbkh3mPFr8 | bDbkh3mPFr8 |
| 31715 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=ZGlT8YfmfOE | ZGlT8YfmfOE |
| 31716 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=kMi8a8mwZsU | kMi8a8mwZsU |
| 31717 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=N4X-LmEplwM | N4X-LmEplwM |
| 31718 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=SErNkcKtNcE | SErNkcKtNcE |
| 31719 | COMEDY PARTNERS | South Park (Chef Goes Nanners) (408) | PA0001007061;PA0001601505 | http://www.youtube.com/watch?v=THsJKYr5P8I | THsJKYr5P8I |
| 31720 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=-0m5ju5DvrQ | -0m5ju5DvrQ |
| 31721 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=1fdcO2UbnEE | 1fdcO2UbnEE |
| 31722 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=486M1rnXohE | 486M1rnXohE |
| 31723 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=6OyM6xd6fvg | 6OyM6xd6fvg |
| 31724 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=7UP0NCkQUic | 7UP0NCkQUic |
| 31725 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=B0fPR6c1MnQ | B0fPR6c1MnQ |
| 31726 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=BGYR2OQ0E0 | -BGYR2OQ0E0 |
| 31727 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=BPC4-8EfrH8 | BPC4-8EfrH8 |
| 31728 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=GWL7T3oFa60 | GWL7T3oFa60 |
| 31729 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=HP-_f5Iv06I | HP-_f5Iv06I |
| 31730 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=nrPuLvtp6sY | nrPuLvtp6sY |
| 31731 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=orMftrYBWYo | orMftrYBWYo |
| 31732 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=oy-CQju0UhM | oy-CQju0UhM |
| 31733 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=Roa_Mqylc5k | Roa_Mqylc5k |
| 31734 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=SXwg2TNE0qo | SXwg2TNE0qo |
| 31735 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=TnGk7j7GXFI | TnGk7j7GXFI |
| 31736 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=wnDa-MxLH7k | wnDa-MxLH7k |
| 31737 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=ZYasjmHienM | ZYasjmHienM |
| 31738 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=f_pLFx_P018 | f_pLFx_P018 |
| 31739 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=hyu9-i8p64E | hyu9-i8p64E |
| 31740 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=KBaoyiITIfE | KBaoyiITIfE |
| 31741 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=kbZfupGmvGE | kbZfupGmvGE |
| 31742 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=obmtWQ9_0FM | obmtWQ9_0FM |
| 31743 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=oyNoilmEjLo | oyNoilmEjLo |
| 31744 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=ZW4Wg_sCekw | ZW4Wg_sCekw |
| 31745 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=1IRuPoXJZlc | 1IRuPoXJZlc |
| 31746 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=2ht0d_N6tr0 | 2ht0d_N6tr0 |
| 31747 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=FmzY29mInpQ | FmzY29mInpQ |
| 31748 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=jfN801oc58Y | jfN801oc58Y |
| 31749 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=Or_ZRWZT6KE | Or_ZRWZT6KE |
| 31750 | COMEDY PARTNERS | South Park (Probably) (411) | PA0001007063;PA0001601505 | http://www.youtube.com/watch?v=xCdjVNuXlgA | xCdjVNuXlgA |
| 31751 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=CfftkQhOXDI | CfftkQhOXDI |
| 31752 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=gx0aAcD32Vk | gx0aAcD32Vk |
| 31753 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=KURo5p5_J2o | KURo5p5_J2o |
| 31754 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=LwF2P8kAVDM | LwF2P8kAVDM |
| 31755 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=VaCt8vN-cFg | VaCt8vN-cFg |
| 31756 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=D2UP1I5dZBQ | D2UP1I5dZBQ |
| 31757 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=2K8OM_ypBms | 2K8OM_ypBms |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31758 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=HfGqioUl-PI | HfGqioUl-PI |
| 31759 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=_dAjm7PgMlk | _dAjm7PgMlk |
| 31760 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=BVkukn4eojc | BVkukn4eojc |
| 31761 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=d7dJ6MzkMF0 | d7dJ6MzkMF0 |
| 31762 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=FkrtOuwT10A | FkrtOuwT10A |
| 31763 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=h8hNj0UM-6U | h8hNj0UM-6U |
| 31764 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=lAyipg0eH08 | lAyipg0eH08 |
| 31765 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=kxsKPOdqIiY | kxsKPOdqIiY |
| 31766 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=lYiyGsloYws | lYiyGsloYws |
| 31767 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=No2QJoeAAqE | No2QJoeAAqE |
| 31768 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=olbFRDTl9rw | olbFRDTl9rw |
| 31769 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=pgjlgatvlyM | pgjlgatvlyM |
| 31770 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=qqkfQ_ENVAg | qqkfQ_ENVAg |
| 31771 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=rfeN4JKoQCY | rfeN4JKoQCY |
| 31772 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=uyz2tANVDHM | uyz2tANVDHM |
| 31773 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=xQpcPFjim3Y | xQpcPFjim3Y |
| 31774 | COMEDY PARTNERS | South Park (Fat Camp) (415) | PA0001020683;PA0001601505 | http://www.youtube.com/watch?v=Yo2uz6MoweU | Yo2uz6MoweU |
| 31775 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=_LK_-IGd9ms | _LK_-IGd9ms |
| 31776 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=7wJpST91Xh0 | 7wJpST91Xh0 |
| 31777 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=IoPhDNWvWJo | IoPhDNWvWJo |
| 31778 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=OcEb_4S4MLw | OcEb_4S4MLw |
| 31779 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=QPuSq5tZd-E | QPuSq5tZd-E |
| 31780 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=vR1CpQ4re80 | vR1CpQ4re80 |
| 31781 | COMEDY PARTNERS | South Park (A Very Crappy Christmas) (417) | PA0001021554;PA0001601505 | http://www.youtube.com/watch?v=wliXOdtbwCk | wliXOdtbwCk |
| 31782 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=3yGZDLDFUEA | 3yGZDLDFUEA |
| 31783 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=8hM0luYhO-Q | 8hM0luYhO-Q |
| 31784 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=D3cW9FzrG6Q | D3cW9FzrG6Q |
| 31785 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=DIQUZ4O67WM | DIQUZ4O67WM |
| 31786 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=dv--2gBz60I | dv--2gBz60I |
| 31787 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=F4bUn77Afkw | F4bUn77Afkw |
| 31788 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=FD3SIFTkV5c | FD3SIFTkV5c |
| 31789 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=h4clgy3h9e0 | h4clgy3h9e0 |
| 31790 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=ip2tXhkFD2o | ip2tXhkFD2o |
| 31791 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=njlOvl_hwsY | njlOvl_hwsY |
| 31792 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=Ny3YxO7enu8 | Ny3YxO7enu8 |
| 31793 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=OTALOe-2E58 | OTALOe-2E58 |
| 31794 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=wG9H72oiiHQ | wG9H72oiiHQ |
| 31795 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=7MKZoNK4VTc | 7MKZoNK4VTc |
| 31796 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=E8Mu4_Gqn2k | E8Mu4_Gqn2k |
| 31797 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=heWMMy4cf1E | heWMMy4cf1E |
| 31798 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=Hthd9pC1tIM | Hthd9pC1tIM |
| 31799 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=I3MiGEEWzYk | I3MiGEEWzYk |
| 31800 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=InGdg0v2FWs | InGdg0v2FWs |
| 31801 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=KYUfvIJAP6Y | KYUfvIJAP6Y |
| 31802 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=sPP_UY3ieTl | sPP_UY3ieTl |
| 31803 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=Xii2l6k3LKc | Xii2l6k3LKc |
| 31804 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=ZxRNTRVkV_U | ZxRNTRVkV_U |
| 31805 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=m3HCqsS-TxY | m3HCqsS-TxY |
| 31806 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=pnzGchWFi8E | pnzGchWFi8E |
| 31807 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=UJIsRWhngaE | UJIsRWhngaE |
| 31808 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=yHPp6x4Hc2w | yHPp6x4Hc2w |
| 31809 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=CVeS-b99YJ8 | CVeS-b99YJ8 |
| 31810 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=nKvzkkBCCeM | nKvzkkBCCeM |
| 31811 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=iyGCo7-zw9c | iyGCo7-zw9c |
| 31812 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=qvUaQjZl75c | qvUaQjZl75c |
| 31813 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=uxdl-g74Ybc | uxdl-g74Ybc |
| 31814 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=wL2fY0WIu7o | wL2fY0WIu7o |
| 31815 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=2l7zHPsMThl | 2l7zHPsMThl |
| 31816 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=GOeEdiwEPCU | GOeEdiwEPCU |
| 31817 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=icTQWQUYUK4 | icTQWQUYUK4 |
| 31818 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=PAAVuYMc8eY | PAAVuYMc8eY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31819 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=Pc17w8F1-pk | Pc17w8F1-pk |
| 31820 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=SPm_8Vw32Ws | SPm_8Vw32Ws |
| 31821 | COMEDY PARTNERS | South Park (Fun With Veal) (605) | PA0001085909;PA0001601499 | http://www.youtube.com/watch?v=XufvSoi--H8 | XufvSoi--H8 |
| 31822 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=jCMpqTaE_ns | jCMpqTaE_ns |
| 31823 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=sURjQMAN2j4 | sURjQMAN2j4 |
| 31824 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=1zpw9kLDGM4 | 1zpw9kLDGM4 |
| 31825 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=5eUN_nuP_FM | 5eUN_nuP_FM |
| 31826 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=bXP_NdLLoUg | bXP_NdLLoUg |
| 31827 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=cbULk0-VJcg | cbULk0-VJcg |
| 31828 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=cxZSpE9BqMQ | cxZSpE9BqMQ |
| 31829 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=Fd1QbtQytW4 | Fd1QbtQytW4 |
| 31830 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=Gg5W6a3qKKI | Gg5W6a3qKKI |
| 31831 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=mVRlkFm2ces | mVRlkFm2ces |
| 31832 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=nwoUq4MpRnQ | nwoUq4MpRnQ |
| 31833 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001089941;PA0001601499 | http://www.youtube.com/watch?v=nNO-N_cxg-Y | nNO-N_cxg-Y |
| 31834 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=_qJlmsT6tDU | _qJlmsT6tDU |
| 31835 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=3islC5Nh1UM | 3islC5Nh1UM |
| 31836 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=601wjMcdPfQ | 601wjMcdPfQ |
| 31837 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=7oTbGaP6jos | 7oTbGaP6jos |
| 31838 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=bEbSf3qqc5k | bEbSf3qqc5k |
| 31839 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=BfGgvQn4pyQ | BfGgvQn4pyQ |
| 31840 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=C6cA7zlX9cA | C6cA7zlX9cA |
| 31841 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=e8EiuWZdTfc | e8EiuWZdTfc |
| 31842 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=ebuqh7cluEA | ebuqh7cluEA |
| 31843 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=EL2uWISSiAg | EL2uWISSiAg |
| 31844 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=gZ3KrLezI5U | gZ3KrLezI5U |
| 31845 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=IBvJ-IjVApA | IBvJ-IjVApA |
| 31846 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=IZhZy7hA3xk | IZhZy7hA3xk |
| 31847 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=mEYRPD4DJlk | mEYRPD4DJlk |
| 31848 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=mP0_7yFlyg0 | mP0_7yFlyg0 |
| 31849 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=MXzAZ_wsrk4 | MXzAZ_wsrk4 |
| 31850 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=PNFDCt0K1eE | PNFDCt0K1eE |
| 31851 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=pQBgvJeUxaU | pQBgvJeUxaU |
| 31852 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=ps2uPpuxCHw | ps2uPpuxCHw |
| 31853 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=reMCWv4m06Q | reMCWv4m06Q |
| 31854 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=RtkczxDlLlc | RtkczxDlLlc |
| 31855 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=tk3jab3gXbk | tk3jab3gXbk |
| 31856 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=UKa4arujZP0 | UKa4arujZP0 |
| 31857 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=verDx_K4-KY | verDx_K4-KY |
| 31858 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=vFTQzswSByw | vFTQzswSByw |
| 31859 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=vmfY6jtuEyc | vmfY6jtuEyc |
| 31860 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=xxdbb5Nrtqok | xdbb5Nrtqok |
| 31861 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=ZkbA8PfTVpM | ZkbA8PfTVpM |
| 31862 | COMEDY PARTNERS | South Park (Red Hot Catholic Love) (608) | PA0001089075;PA0001601499 | http://www.youtube.com/watch?v=ZLSikhFCCug | ZLSikhFCCug |
| 31863 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=wejBEoc8NSU | wejBEoc8NSU |
| 31864 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=a9Al95wxwHo | a9Al95wxwHo |
| 31865 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=bFBoDtnGEik | bFBoDtnGEik |
| 31866 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=cKUelr7s-vg | cKUelr7s-vg |
| 31867 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=Kfh7Ry1Tchc | Kfh7Ry1Tchc |
| 31868 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=O6CUEiTupZ8 | O6CUEiTupZ8 |
| 31869 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=pCIZ6HKlx1Y | pCIZ6HKlx1Y |
| 31870 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=QTq5PrptdQ4 | QTq5PrptdQ4 |
| 31871 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=sSg9lHsxF9U | sSg9lHsxF9U |
| 31872 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=5UgfWW0fjkw | 5UgfWW0fjkw |
| 31873 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=7b2fH0NNxxg | 7b2fH0NNxxg |
| 31874 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=ApoqrpYFrBY | ApoqrpYFrBY |
| 31875 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=GzWRKOEk3Y0 | GzWRKOEk3Y0 |
| 31876 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Hd9Ng0hRFyk | Hd9Ng0hRFyk |
| 31877 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=Inicd5Q6wfM | Inicd5Q6wfM |
| 31878 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=IQt-cO11xk8 | IQt-cO11xk8 |
| 31879 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=tDobnslPYro | tDobnslPYro |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31880 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=zIsxDijb5Bc | zIsxDijb5Bc |
| 31881 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=0sqSr61nQ2Q | 0sqSr61nQ2Q |
| 31882 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=0wTyzGpaYsg | 0wTyzGpaYsg |
| 31883 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=1C0OloJXUp0 | 1C0OloJXUp0 |
| 31884 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=fiU-HNLn_IY | fiU-HNLn_IY |
| 31885 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=lQtJ7QsVeao | lQtJ7QsVeao |
| 31886 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=m_2fmlTaYWI | m_2fmlTaYWI |
| 31887 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=PkTN_YUSaCA | PkTN_YUSaCA |
| 31888 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=Q8Uhp8f8tJ8 | Q8Uhp8f8tJ8 |
| 31889 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=shQ-ZpzAbjM | shQ-ZpzAbjM |
| 31890 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=SNDRUoq21sc | SNDRUoq21sc |
| 31891 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=uAw7cjxgfvY | uAw7cjxgfvY |
| 31892 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=ugWAgAN3Xh0 | ugWAgAN3Xh0 |
| 31893 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=yFojmbUfEyA | yFojmbUfEyA |
| 31894 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=yR6K-LP6Aak | yR6K-LP6Aak |
| 31895 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=zMZJBIg6LTk | zMZJBIg6LTk |
| 31896 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=7REnS75uFbA | 7REnS75uFbA |
| 31897 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=BtGpUQG-4cQ | BtGpUQG-4cQ |
| 31898 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=I6fGSTTQGD8 | I6fGSTTQGD8 |
| 31899 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=Ot5XLF6wrCY | Ot5XLF6wrCY |
| 31900 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=2dFDVid1QTE | 2dFDVid1QTE |
| 31901 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=4kCp6pr5uoo | 4kCp6pr5uoo |
| 31902 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=9z2s19aFCjg | 9z2s19aFCjg |
| 31903 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=CS6oP4_y9UI | CS6oP4_y9UI |
| 31904 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=F_TQpPTJgg4 | F_TQpPTJgg4 |
| 31905 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=kadSm-ROfx0 | kadSm-ROfx0 |
| 31906 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=Nc3oiI2FJbc | Nc3oiI2FJbc |
| 31907 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=pMGTExq9vu4 | pMGTExq9vu4 |
| 31908 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=r6brWDCdBOA | r6brWDCdBOA |
| 31909 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=CeiYxo5Rk4U | CeiYxo5Rk4U |
| 31910 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=Icvuod61vbQ | Icvuod61vbQ |
| 31911 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=TKGeVaaXYWo | TKGeVaaXYWo |
| 31912 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=8qidOL-d7XY | 8qidOL-d7XY |
| 31913 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=9-ObWeMbtC0 | 9-ObWeMbtC0 |
| 31914 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=pAhiree70pQ | pAhiree70pQ |
| 31915 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=q_XrgW7Ick4 | q_XrgW7Ick4 |
| 31916 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=S5OWUlAvjPM | S5OWUlAvjPM |
| 31917 | COMEDY PARTNERS | South Park (Red Sleigh Down) (617) | PA0001124201;PA0001601499 | http://www.youtube.com/watch?v=TvBDT6BkBqM | TvBDT6BkBqM |
| 31918 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SpF8NfUn4M4 | SpF8NfUn4M4 |
| 31919 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wvrk9tlketA | wvrk9tlketA |
| 31920 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Anm758Uzes8 | Anm758Uzes8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 31921 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=dGUwAg5gV8Q | dGUwAg5gV8Q |
| 31922 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=HfyEjmmiOdw | HfyEjmmiOdw |
| 31923 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=hz-KCGEZ44o | hz-KCGEZ44o |
| 31924 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=iuUlu3wrc7U | iuUlu3wrc7U |
| 31925 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=lowJGUEGJ4I | lowJGUEGJ4I |
| 31926 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=R3PVf3Z6xhY | R3PVf3Z6xhY |
| 31927 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=rz2HIZ7gVc0 | rz2HIZ7gVc0 |
| 31928 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=uSnwrYIDBio | uSnwrYIDBio |
| 31929 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=wrGY3E2CZ58 | wrGY3E2CZ58 |
| 31930 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_NvJ-U_lW18 | _NvJ-U_lW18 |
| 31931 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=-13wd5AzWDM | -13wd5AzWDM |
| 31932 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3Aq2RjOqb5l | 3Aq2RjOqb5l |
| 31933 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4-Cxal-etTY | 4-Cxal-etTY |
| 31934 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=5Ya2kD0JSsl | 5Ya2kD0JSsl |
| 31935 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9fkVxuSEsbQ | 9fkVxuSEsbQ |
| 31936 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=9k5wl0evU10 | 9k5wl0evU10 |
| 31937 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FfGuYVDyABY | FfGuYVDyABY |
| 31938 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GHlfQkd0XBk | GHlfQkd0XBk |
| 31939 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=gQfSHwGeYmM | gQfSHwGeYmM |
| 31940 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=GxsY508I4eY | GxsY508I4eY |
| 31941 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hFPuruehA2g | hFPuruehA2g |
| 31942 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IxQRR-5rCzk | IxQRR-5rCzk |
| 31943 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=McFAZxCGjf4 | McFAZxCGjf4 |
| 31944 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mOxBanY9vv0 | mOxBanY9vv0 |
| 31945 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MxpB6StBNc8 | MxpB6StBNc8 |
| 31946 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PW2QonCw0_M | PW2QonCw0_M |
| 31947 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=rc0qNf6GDOo | rc0qNf6GDOo |
| 31948 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=TGDzpM_jqEU | TGDzpM_jqEU |
| 31949 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VkNu_WpcFEw | VkNu_WpcFEw |
| 31950 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=waybjrP0cuo | waybjrP0cuo |
| 31951 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=wpjEehxlhsg | wpjEehxlhsg |
| 31952 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XR64OhHgAul | XR64OhHgAul |
| 31953 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Dwzdij6gwbw | Dwzdij6gwbw |
| 31954 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=Fc1vWE1RHlw | Fc1vWE1RHlw |
| 31955 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jQDX2o96Ll4 | jQDX2o96Ll4 |
| 31956 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=M-CRf4T7SLI | M-CRf4T7SLI |
| 31957 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XKqlUdu7nmQ | XKqlUdu7nmQ |
| 31958 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=_GipOKQJphE | _GipOKQJphE |
| 31959 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=_slo1q_N1iU | _slo1q_N1iU |
| 31960 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=1eqLcmYTHF8 | 1eqLcmYTHF8 |
| 31961 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=2B6yKhUzJNw | 2B6yKhUzJNw |
| 31962 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=2NNlFw4uUXA | 2NNlFw4uUXA |
| 31963 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=33HyqsYriNA | 33HyqsYriNA |
| 31964 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=3FDhQiHAZtc | 3FDhQiHAZtc |
| 31965 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=4MNb4EjrdAE | 4MNb4EjrdAE |
| 31966 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=4TBWJwbOjfw | 4TBWJwbOjfw |
| 31967 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=579MB4kGOZ0 | 579MB4kGOZ0 |
| 31968 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=5iJXUHMNYWo | 5iJXUHMNYWo |
| 31969 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=5ktbK8f0KD0 | 5ktbK8f0KD0 |
| 31970 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=5z_g2UUTCEQ | 5z_g2UUTCEQ |
| 31971 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=6pm4ciqa0Og | 6pm4ciqa0Og |
| 31972 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=7FUtUY3XmPs | 7FUtUY3XmPs |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 31973 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8Fi9lqiBJX0 | 8Fi9lqiBJX0 |
| 31974 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8JMtflNYVoo | 8JMtflNYVoo |
| 31975 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8TrQoPHmMOM | 8TrQoPHmMOM |
| 31976 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=9Fd990kgxq4 | 9Fd990kgxq4 |
| 31977 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=9IxrFeQa_PM | 9IxrFeQa_PM |
| 31978 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=9prlgpZwycE | 9prlgpZwycE |
| 31979 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=9UOMLn25LPI | 9UOMLn25LPI |
| 31980 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=a7T31f_rfQk | a7T31f_rfQk |
| 31981 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=A9VxLhwTgUo | A9VxLhwTgUo |
| 31982 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=aKzyWiCpnHE | aKzyWiCpnHE |
| 31983 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=AwrTrpzt15E | AwrTrpzt15E |
| 31984 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=b1s5VhOWH4A | b1s5VhOWH4A |
| 31985 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=BMYA7X8Ww0Y | BMYA7X8Ww0Y |
| 31986 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=bTl1KMMypFc | bTl1KMMypFc |
| 31987 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=btsia51UsnE | btsia51UsnE |
| 31988 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=cIJ6n7JMw4E | cIJ6n7JMw4E |
| 31989 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=CnRbTFyCuVc | CnRbTFyCuVc |
| 31990 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=cPTaDp-4mTw | cPTaDp-4mTw |
| 31991 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=cSDFgEB_Dvo | cSDFgEB_Dvo |
| 31992 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=DgWm5plysks | DgWm5plysks |
| 31993 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=dl-ddcSRCIA | dl-ddcSRCIA |
| 31994 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=dlnbirHSWSU | dlnbirHSWSU |
| 31995 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=DoaUoavbwYA | DoaUoavbwYA |
| 31996 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=eciCa6wVISI | eciCa6wVISI |
| 31997 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Ek58YpYjmwM | Ek58YpYjmwM |
| 31998 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=epyvKgwhN_o | epyvKgwhN_o |
| 31999 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=F_K9iM-YgmY | F_K9iM-YgmY |
| 32000 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=F8ui-nTObgU | F8ui-nTObgU |
| 32001 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=FdcTh2Oq4fA | FdcTh2Oq4fA |
| 32002 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=FJ4r7w6X6cw | FJ4r7w6X6cw |
| 32003 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=GC9OTUwmn44 | GC9OTUwmn44 |
| 32004 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=GeSRkV3xPZs | GeSRkV3xPZs |
| 32005 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=g-FxltgJJoE | g-FxltgJJoE |
| 32006 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=glmQg6eHsMM | glmQg6eHsMM |
| 32007 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=GswqegqJlqo | GswqegqJlqo |
| 32008 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=H9RMwnVSaE0 | H9RMwnVSaE0 |
| 32009 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=hBDEciiPH_g | hBDEciiPH_g |
| 32010 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Hp5B1UBfidM | Hp5B1UBfidM |
| 32011 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=hu58ZK3tU_Y | hu58ZK3tU_Y |
| 32012 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=HuHIlqsv7k8 | HuHIlqsv7k8 |
| 32013 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=hXvCi0ezoVs | hXvCi0ezoVs |
| 32014 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=i0l65aKTTNg | i0l65aKTTNg |
| 32015 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=IlExzd8lx1s | IlExzd8lx1s |
| 32016 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=IPsaROO7VH8 | IPsaROO7VH8 |
| 32017 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=iRzpBITlMYA | iRzpBITlMYA |
| 32018 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=iX6YiglJPMg | iX6YiglJPMg |
| 32019 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=izvyCtlxetU | izvyCtlxetU |
| 32020 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=jZOP_KD7Zz8 | jZOP_KD7Zz8 |
| 32021 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=kg8OLdhhu4w | kg8OLdhhu4w |
| 32022 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=kjplVeOVGxY | kjplVeOVGxY |
| 32023 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=KT_OYBXZxwM | KT_OYBXZxwM |
| 32024 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=kwHAgYuy_v0 | kwHAgYuy_v0 |
| 32025 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=l73zP-jBpwU | l73zP-jBpwU |
| 32026 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=LghT1jm7saM | LghT1jm7saM |
| 32027 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=M22ea7VvmLg | M22ea7VvmLg |
| 32028 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=M869arARl8g | M869arARl8g |
| 32029 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=MCAsw4AzAs8 | MCAsw4AzAs8 |
| 32030 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=mcWPTb8DXzU | mcWPTb8DXzU |
| 32031 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=MeWs8Sgmo4g | MeWs8Sgmo4g |
| 32032 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=MGhn83B196c | MGhn83B196c |
| 32033 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=miNaNMtckzI | miNaNMtckzI |

| NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|
| 32034 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=mKmo9VlxGWw | mKmo9VlxGWw |
| 32035 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=mn_xeLQodxl | mn_xeLQodxl |
| 32036 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=MTOOQHo-JX4 | MTOOQHo-JX4 |
| 32037 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=mvwHSdX7_U0 | mvwHSdX7_U0 |
| 32038 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=N1ubfKHUhyY | N1ubfKHUhyY |
| 32039 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=n7yWi7eseFc | n7yWi7eseFc |
| 32040 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=nbbtLXsiiTs | nbbtLXsiiTs |
| 32041 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=NcXjvGf__sw | NcXjvGf__sw |
| 32042 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=nYqzEqn6nSA | nYqzEqn6nSA |
| 32043 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=NYVOc7nDBNs | NYVOc7nDBNs |
| 32044 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=nZ2AO4B09fw | nZ2AO4B09fw |
| 32045 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=oK7jSo3_YJ8 | oK7jSo3_YJ8 |
| 32046 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=P1xELilLwno | P1xELilLwno |
| 32047 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=PTrrCJRlbVc | PTrrCJRlbVc |
| 32048 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=pX11K_7OiXA | pX11K_7OiXA |
| 32049 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=QSqcGkNXn40 | QSqcGkNXn40 |
| 32050 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=RHx0slVvN0Q | RHx0slVvN0Q |
| 32051 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=RkABdEj8FGQ | RkABdEj8FGQ |
| 32052 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=rWAXXVGuYoA | rWAXXVGuYoA |
| 32053 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=seW_U9NPO9A | seW_U9NPO9A |
| 32054 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=SjIHl0b3bnq | SjIHl0b3bnq |
| 32055 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=spol2qTujO0 | spol2qTujO0 |
| 32056 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=sqavB1gN9FM | sqavB1gN9FM |
| 32057 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=srpFt-EsTho | srpFt-EsTho |
| 32058 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=T3Nb4Z7nJMY | T3Nb4Z7nJMY |
| 32059 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=tATPaXxMyQ4 | tATPaXxMyQ4 |
| 32060 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=TO1SZpTAc1A | TO1SZpTAc1A |
| 32061 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=tPVjehAQ16A | tPVjehAQ16A |
| 32062 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=U5in66CEm_Y | U5in66CEm_Y |
| 32063 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=U6609YRRTpM | U6609YRRTpM |
| 32064 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=uD00n1gxQvo | uD00n1gxQvo |
| 32065 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Ud00TnhwqkQ | Ud00TnhwqkQ |
| 32066 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=ueK-VD74uqQ | ueK-VD74uqQ |
| 32067 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=uKRGUkK7KJk | uKRGUkK7KJk |
| 32068 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Ulv71pt77_s | Ulv71pt77_s |
| 32069 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=vgh3khQNYD0 | vgh3khQNYD0 |
| 32070 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=VHhv9Rybo5k | VHhv9Rybo5k |
| 32071 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=VM0SzTqnqcM | VM0SzTqnqcM |
| 32072 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=VNSVgJqbl-0 | VNSVgJqbl-0 |
| 32073 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=w85ubGqDHXc | w85ubGqDHXc |
| 32074 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=W8YLPZMmcqY | W8YLPZMmcqY |
| 32075 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=WkBwVSoDXCo | WkBwVSoDXCo |
| 32076 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=wmb1Zx6nBFM | wmb1Zx6nBFM |
| 32077 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=wnheCMobGmU | wnheCMobGmU |
| 32078 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Wo661GN307E | Wo661GN307E |
| 32079 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=WUPscd9J8as | WUPscd9J8as |
| 32080 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=x8cUs7ST2JM | x8cUs7ST2JM |
| 32081 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=xdd9AFaEnq4 | xdd9AFaEnq4 |
| 32082 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=xFqeCFDI0FU | xFqeCFDI0FU |
| 32083 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=XGuFRDMAhrM | XGuFRDMAhrM |
| 32084 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=yXbK8GtxqM4 | yXbK8GtxqM4 |
| 32085 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=z26CPKEu2A8 | z26CPKEu2A8 |
| 32086 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Z2EGVPp4WTc | Z2EGVPp4WTc |
| 32087 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=zKlkvMbDoao | zKlkvMbDoao |
| 32088 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=ZRBpkVmHFGq | ZRBpkVmHFGq |
| 32089 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=zUj_Nf_-R7E | zUj_Nf_-R7E |
| 32090 COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=zV6PbNQt9mo | zV6PbNQt9mo |
| 32091 COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=11lsqEk7hFg | 11lsqEk7hFg |
| 32092 COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=1Pd5Hs2EZtk | 1Pd5Hs2EZtk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32093 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=2MyODwQqsjM | 2MyODwQqsjM |
| 32094 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=2vphMo5UaQs | 2vphMo5UaQs |
| 32095 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=3fUFZ1vtcD0 | 3fUFZ1vtcD0 |
| 32096 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=5qNftTB8In4 | 5qNftTB8In4 |
| 32097 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=ac2OVQVYSo8 | ac2OVQVYSo8 |
| 32098 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=aSxP5Fz50-8 | aSxP5Fz50-8 |
| 32099 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=AtTjgaQacmw | AtTjgaQacmw |
| 32100 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=dIhKtsthOIc | dIhKtsthOIc |
| 32101 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=eLZt0wXiVSM | eLZt0wXiVSM |
| 32102 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=jcVcafcf70s | jcVcafcf70s |
| 32103 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=jJRwKdgOjj4 | jJRwKdgOjj4 |
| 32104 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=jOR22PBgS1E | jOR22PBgS1E |
| 32105 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=M8sjtJpWmSU | M8sjtJpWmSU |
| 32106 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=MMnBGjl_ZLI | MMnBGjl_ZLI |
| 32107 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=Oj_kV-oWT_s | Oj_kV-oWT_s |
| 32108 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=phVkdFBHDng | phVkdFBHDng |
| 32109 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=Pq5OloquXY8 | Pq5OloquXY8 |
| 32110 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=QZz1WzsMuus | QZz1WzsMuus |
| 32111 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=SDYMUGXfQYU | SDYMUGXfQYU |
| 32112 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=Si0EUGJ8BgY | Si0EUGJ8BgY |
| 32113 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=sthNWN6884Q | sthNWN6884Q |
| 32114 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=-tahVvBMrwc | -tahVvBMrwc |
| 32115 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=uvlyi5hsZN4 | uvlyi5hsZN4 |
| 32116 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=vlTa8c5Fjjg | vlTa8c5Fjjg |
| 32117 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=vXeKDHSLfC0 | vXeKDHSLfC0 |
| 32118 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=w157n9xLWZs | w157n9xLWZs |
| 32119 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=WKoXvzHqNv0 | WKoXvzHqNv0 |
| 32120 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=Wn3E3uqZ1ug | Wn3E3uqZ1ug |
| 32121 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=XKT0TxWisW4 | XKT0TxWisW4 |
| 32122 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=yUsSiyAJmKA | yUsSiyAJmKA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32123 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=ZCb8kJAXzjs | ZCb8kJAXzjs |
| 32124 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA0001601697 | http://www.youtube.com/watch?v=zpFTEb6lIrl | zpFTEb6lIrl |
| 32125 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=_e523NVtaTA | _e523NVtaTA |
| 32126 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=2reMrsGmxsQ | 2reMrsGmxsQ |
| 32127 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=3JEJpbawbss | 3JEJpbawbss |
| 32128 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=3OaJqMyCmFQ | 3OaJqMyCmFQ |
| 32129 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=4M6FtK1-03o | 4M6FtK1-03o |
| 32130 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=4un0uli9x3k | 4un0uli9x3k |
| 32131 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=5jrEs7RescE | 5jrEs7RescE |
| 32132 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=5Wz9tH0UYTw | 5Wz9tH0UYTw |
| 32133 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=6tFC1iZuFFY | 6tFC1iZuFFY |
| 32134 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=74RY5GaZuZo | 74RY5GaZuZo |
| 32135 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=7vthjSwz3iY | 7vthjSwz3iY |
| 32136 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=8Q5Es5yrp3k | 8Q5Es5yrp3k |
| 32137 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=9i_tggyEEv4 | 9i_tggyEEv4 |
| 32138 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=9YvVV3y6T-k | 9YvVV3y6T-k |
| 32139 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=b_NjxZJBSmw | b_NjxZJBSmw |
| 32140 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=BAii8AAlELY | BAii8AAlELY |
| 32141 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=byto21Cvl6g | byto21Cvl6g |
| 32142 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=DAX2gWGx5Bc | DAX2gWGx5Bc |
| 32143 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=dC41BrXmuWE | dC41BrXmuWE |
| 32144 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=dE-t0RMeCnU | dE-t0RMeCnU |
| 32145 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=-dGhy3oWoGw | -dGhy3oWoGw |
| 32146 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=DkZfxGhiVPM | DkZfxGhiVPM |
| 32147 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=DUMc--yWKhY | DUMc--yWKhY |
| 32148 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=fAQXp_1WzSc | fAQXp_1WzSc |
| 32149 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=FDqSWHJfTZE | FDqSWHJfTZE |
| 32150 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=fPlWkHaM1po | fPlWkHaM1po |
| 32151 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ftuCTET0JFE | ftuCTET0JFE |
| 32152 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=g2OWMiD56X0 | g2OWMiD56X0 |
| 32153 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=G9cqbmeS1cl | G9cqbmeS1cl |
| 32154 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=gb9dphdO2s4 | gb9dphdO2s4 |
| 32155 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=GOKh-7dANCo | GOKh-7dANCo |
| 32156 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=Gy49f1Gnlvk | Gy49f1Gnlvk |
| 32157 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=H5L1WqjLYLU | H5L1WqjLYLU |
| 32158 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=iFylNK-EHt8 | iFylNK-EHt8 |
| 32159 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=iyBTlyOGbxl | iyBTlyOGbxl |
| 32160 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=J-tCPKpjUUU | J-tCPKpjUUU |
| 32161 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=lBGdpd8J6mw | lBGdpd8J6mw |
| 32162 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=luSGzyNLCt0 | luSGzyNLCt0 |
| 32163 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=m5DjbgCQavo | m5DjbgCQavo |
| 32164 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=MDWWBm9S0iE | MDWWBm9S0iE |
| 32165 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=mscen4lmPh4 | mscen4lmPh4 |
| 32166 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=-NmS4derJ50 | -NmS4derJ50 |
| 32167 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=NOOqlu20nMl | NOOqlu20nMl |
| 32168 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=NUyjUBp0EC8 | NUyjUBp0EC8 |
| 32169 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=oEQmMagRu2o | oEQmMagRu2o |
| 32170 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=OJlv-b_0WUE | OJlv-b_0WUE |
| 32171 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=OOREDPo_UVc | OOREDPo_UVc |
| 32172 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=pHbWnu3gXZ0 | pHbWnu3gXZ0 |
| 32173 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=-Q0cqPkzdAE | -Q0cqPkzdAE |
| 32174 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=qwS7EPwbU3s | qwS7EPwbU3s |
| 32175 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=r1TuZvZTl9U | r1TuZvZTl9U |
| 32176 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=R2G_JHBrYLE | R2G_JHBrYLE |
| 32177 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=rrnLLxWrWN4 | rrnLLxWrWN4 |
| 32178 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=rZHVzCpjVpQ | rZHVzCpjVpQ |
| 32179 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=sLiADmPU1U | sLiADmPU1U |
| 32180 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=taKjrt4lJko | taKjrt4lJko |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32181 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=TtGFkRI7ssM | TtGFkRI7ssM |
| 32182 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=utY_zFo_39g | utY_zFo_39g |
| 32183 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=vhBEzuHDHPg | vhBEzuHDHPg |
| 32184 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=vYHvFDiwkB0 | vYHvFDiwkB0 |
| 32185 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=WCXRBogIT4c | WCXRBogIT4c |
| 32186 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=WTNQeYR6hso | WTNQeYR6hso |
| 32187 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=WvrtIDjcCEQ | WvrtIDjcCEQ |
| 32188 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=xB3-zQTIlM4 | xB3-zQTIlM4 |
| 32189 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=XqT1I05az58 | XqT1I05az58 |
| 32190 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=xkxKVQeQMrM | xkxKVQeQMrM |
| 32191 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=XOnyALRJlUE | XOnyALRJlUE |
| 32192 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=Xpr9QzdHn3Y | Xpr9QzdHn3Y |
| 32193 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=YOCtJyUIqQI | YOCtJyUIqQI |
| 32194 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ZsNyRpv2g6U | ZsNyRpv2g6U |
| 32195 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=ZVR_XBVbP8k | ZVR_XBVbP8k |
| 32196 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=_JVGg5wCaMU | _JVGg5wCaMU |
| 32197 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=17ZTMihc1A4 | 17ZTMihc1A4 |
| 32198 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=2BkITZuFwZk | 2BkITZuFwZk |
| 32199 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=2R3Ki-G9UAM | 2R3Ki-G9UAM |
| 32200 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=2WsuBl4fDqs | 2WsuBl4fDqs |
| 32201 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=3A3nkYAOxjc | 3A3nkYAOxjc |
| 32202 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=3eMd7TpeleM | 3eMd7TpeleM |
| 32203 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=3LZXZZj58lY | 3LZXZZj58lY |
| 32204 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=4hCmJMg6Qos | 4hCmJMg6Qos |
| 32205 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=5C_w9J2Am2I | 5C_w9J2Am2I |
| 32206 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=60adocYdPi0 | 60adocYdPi0 |
| 32207 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=9SVYlk67vnw | 9SVYlk67vnw |
| 32208 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Amt1l_nFPKg | Amt1l_nFPKg |
| 32209 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=AOniFZTtDz8 | AOniFZTtDz8 |
| 32210 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=B0mow1mzV0o | B0mow1mzV0o |
| 32211 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=B64uB-upr3g | B64uB-upr3g |
| 32212 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=b6Fgg9L18bg | b6Fgg9L18bg |
| 32213 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=bC6EBg9X3RI | bC6EBg9X3RI |
| 32214 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Cc8CKezA-8I | Cc8CKezA-8I |
| 32215 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=cuKmno07_-4 | cuKmno07_-4 |
| 32216 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=DdE_V6wu2tM | DdE_V6wu2tM |
| 32217 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=dH2uZQ70z2M | dH2uZQ70z2M |
| 32218 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=DkHoja5Yxf4 | DkHoja5Yxf4 |
| 32219 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=dkrZC82H1fw | dkrZC82H1fw |
| 32220 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=DXOkbS9yoZ4 | DXOkbS9yoZ4 |
| 32221 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=een6_fXr6ec | een6_fXr6ec |
| 32222 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=enwb3IYOuWk | enwb3IYOuWk |
| 32223 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=fCe_GkeRYJU | fCe_GkeRYJU |
| 32224 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=fermuAUVTJ8 | fermuAUVTJ8 |
| 32225 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=fOPb8VvDnmk | fOPb8VvDnmk |
| 32226 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=G_62FUtVghE | G_62FUtVghE |
| 32227 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=GTtk6DvLMMs | GTtk6DvLMMs |
| 32228 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=gxurRyRekf0 | gxurRyRekf0 |
| 32229 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=gxyeZ0vl-cA | gxyeZ0vl-cA |
| 32230 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=iKavNf7YWkY | iKavNf7YWkY |
| 32231 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=jRKk-HrxDTY | jRKk-HrxDTY |
| 32232 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=JvfzpsTB0Wg | JvfzpsTB0Wg |
| 32233 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=jwQu4rq1mW0 | jwQu4rq1mW0 |
| 32234 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=KfCQOyrTHP0 | KfCQOyrTHP0 |
| 32235 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Khy32KEHASs | Khy32KEHASs |
| 32236 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Ktze2NG0xLs | Ktze2NG0xLs |
| 32237 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Kw_ulbwOKFg | Kw_ulbwOKFg |
| 32238 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=kYCorMbCM6Y | kYCorMbCM6Y |
| 32239 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=MaKs9q8G6FI | MaKs9q8G6FI |
| 32240 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=mNL8C09T8gU | mNL8C09T8gU |
| 32241 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=mx0_Mw0CLGk | mx0_Mw0CLGk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32242 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=nMaIXbIrYEA | nMaIXbIrYEA |
| 32243 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=NVWaOnci3Go | NVWaOnci3Go |
| 32244 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Ojfsb5oEsil | Ojfsb5oEsil |
| 32245 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=OOthAXywdwY | OOthAXywdwY |
| 32246 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=OqwexsR--4E | OqwexsR--4E |
| 32247 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=oXz-Wu6qHh4 | oXz-Wu6qHh4 |
| 32248 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=P71X1GVUfWc | P71X1GVUfWc |
| 32249 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Pka9LZklaMo | Pka9LZklaMo |
| 32250 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=PKeeDWSHYWE | PKeeDWSHYWE |
| 32251 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=PYZNpwbzTKc | PYZNpwbzTKc |
| 32252 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Qc3tGfRbngY | Qc3tGfRbngY |
| 32253 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=RG7krcV66ok | RG7krcV66ok |
| 32254 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=rJkTe3KadJM | rJkTe3KadJM |
| 32255 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Rvth62lMJR8 | Rvth62lMJR8 |
| 32256 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=SiKMbfDiWog | SiKMbfDiWog |
| 32257 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=tBPEmEKDS4U | tBPEmEKDS4U |
| 32258 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=tf_jnkuYgaY | tf_jnkuYgaY |
| 32259 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=tkDhoh6Qyxl | tkDhoh6Qyxl |
| 32260 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=UrXqlN4wJ_o | UrXqlN4wJ_o |
| 32261 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=UZXdtbGNOP8 | UZXdtbGNOP8 |
| 32262 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=v_BF75U6iag | v_BF75U6iag |
| 32263 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=v1P4ykpW1k | v1P4ykpW1k |
| 32264 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=VGmMY8iRPhY | VGmMY8iRPhY |
| 32265 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=waahVfhxOxE | waahVfhxOxE |
| 32266 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=w-IAKacZAl4 | w-IAKacZAl4 |
| 32267 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Wu3MZQRECW0 | Wu3MZQRECW0 |
| 32268 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=xQ1vL_oizcs | xQ1vL_oizcs |
| 32269 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Yo87JuDQCiE | Yo87JuDQCiE |
| 32270 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Z__MX2QoDYY | Z__MX2QoDYY |
| 32271 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=ZciKxin89Mc | ZciKxin89Mc |
| 32272 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=ZgC9RC1x3tw | ZgC9RC1x3tw |
| 32273 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=ZUmPxqgmo3s | ZUmPxqgmo3s |
| 32274 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=03ZMpSkZyYs | 03ZMpSkZyYs |
| 32275 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=1bMWczbWcaA | 1bMWczbWcaA |
| 32276 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=2b6F-qTJTCl | 2b6F-qTJTCl |
| 32277 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=4b9zkE6ZMdc | 4b9zkE6ZMdc |
| 32278 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=7-RWVYp7T9I | 7-RWVYp7T9I |
| 32279 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=89AbLCNsYZU | 89AbLCNsYZU |
| 32280 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=9E1mmW9Bils | 9E1mmW9Bils |
| 32281 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=9iLsO8AZs2A | 9iLsO8AZs2A |
| 32282 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=9VIYpOykp24 | 9VIYpOykp24 |
| 32283 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=AbdRNJnn0n8 | AbdRNJnn0n8 |
| 32284 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=b2lAtz_szeM | b2lAtz_szeM |
| 32285 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=b2SA0qvZrP8 | b2SA0qvZrP8 |
| 32286 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=bAq-ZCQr6b8 | bAq-ZCQr6b8 |
| 32287 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=BxfiXcrplMM | BxfiXcrplMM |
| 32288 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=C4zWll6149Y | C4zWll6149Y |
| 32289 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=CeEjCpkwHWI | CeEjCpkwHWI |
| 32290 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=CoWUB4l10jo | CoWUB4l10jo |
| 32291 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=d_YAQ3KvZBw | d_YAQ3KvZBw |
| 32292 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=DdMnnMj2CAM | DdMnnMj2CAM |
| 32293 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Dk1wcBRaXMQ | Dk1wcBRaXMQ |
| 32294 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=DTxrufFb2LQ | DTxrufFb2LQ |
| 32295 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=E66KL9cEsXA | E66KL9cEsXA |
| 32296 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=EALuiHJAmFA | EALuiHJAmFA |
| 32297 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=e-ArQh1sXA4 | e-ArQh1sXA4 |
| 32298 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Es2ozMOPLng | Es2ozMOPLng |
| 32299 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=f1PNNCrEc2A | f1PNNCrEc2A |
| 32300 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=FH8RUvMQcYw | FH8RUvMQcYw |
| 32301 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=-Fif_BPhT2E | -Fif_BPhT2E |
| 32302 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=gsekxvrjlFo | gsekxvrjlFo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32303 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=GuIzWvSvGXw | GuIzWvSvGXw |
| 32304 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=hFY2Tbf5wEE | hFY2Tbf5wEE |
| 32305 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Hy-MgvgFY1Y | Hy-MgvgFY1Y |
| 32306 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=I7q_LUneO6g | I7q_LUneO6g |
| 32307 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=IEM3P-BOKg8 | IEM3P-BOKg8 |
| 32308 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=ijo8bYKqq-4 | ijo8bYKqq-4 |
| 32309 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=iO3h300C1zc | iO3h300C1zc |
| 32310 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=jHtjODOjSB4 | jHtjODOjSB4 |
| 32311 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=K5QZduNo-Y0 | K5QZduNo-Y0 |
| 32312 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=kNTbccFsOnk | kNTbccFsOnk |
| 32313 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=LAXfoYBmcPA | LAXfoYBmcPA |
| 32314 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=LiWhmTlqw6A | LiWhmTlqw6A |
| 32315 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=LssqPUOq3z8 | LssqPUOq3z8 |
| 32316 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=MlrSE1xFk7o | MlrSE1xFk7o |
| 32317 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=mMr9g1VLHFY | mMr9g1VLHFY |
| 32318 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=nOVXmTGOMKM | nOVXmTGOMKM |
| 32319 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=O2wrqf3jkPI | O2wrqf3jkPI |
| 32320 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=OGUvzFKEY4w | OGUvzFKEY4w |
| 32321 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=opmRL7kMbnA | opmRL7kMbnA |
| 32322 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=OsbgxRGQeBk | OsbgxRGQeBk |
| 32323 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=pkaLDD67vf0 | pkaLDD67vf0 |
| 32324 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=QgRxugUDHqo | QgRxugUDHqo |
| 32325 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=qsogTZgmnYc | qsogTZgmnYc |
| 32326 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=TO7-akOx7bU | TO7-akOx7bU |
| 32327 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=eK_rAZIBuo | ueK_rAZIBuo |
| 32328 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=uIDaDC9bb_Y | uIDaDC9bb_Y |
| 32329 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=uJQQhZeJYb8 | uJQQhZeJYb8 |
| 32330 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=uLSKg5b5Syl | uLSKg5b5Syl |
| 32331 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=v9VjIthNM4I | v9VjIthNM4I |
| 32332 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=VjKX7Z_RHaY | VjKX7Z_RHaY |
| 32333 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=VN5KabfBRHQ | VN5KabfBRHQ |
| 32334 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=WIbHavKB6Gw | WIbHavKB6Gw |
| 32335 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=wP8B8qmoKpE | wP8B8qmoKpE |
| 32336 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=XOiTU3aUMts | XOiTU3aUMts |
| 32337 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=XUNrdTbNVig | XUNrdTbNVig |
| 32338 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Yi_0wkQQYGk | Yi_0wkQQYGk |
| 32339 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=yPWQDiczdQw | yPWQDiczdQw |
| 32340 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=YXY05HZ2TKE | YXY05HZ2TKE |
| 32341 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=Z4K1nabu6sw | Z4K1nabu6sw |
| 32342 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=ZwFnwRpf7yA | ZwFnwRpf7yA |
| 32343 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=_L-mfEKwUJg | _L-mfEKwUJg |
| 32344 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=11nseCVDFDc | 11nseCVDFDc |
| 32345 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=1v1Wpfj39rw | 1v1Wpfj39rw |
| 32346 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=26WF-o9YDQc | 26WF-o9YDQc |
| 32347 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=3k8zLvhAZ4I | 3k8zLvhAZ4I |
| 32348 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=3yw3hxd6GeM | 3yw3hxd6GeM |
| 32349 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=40U063Oh83c | 40U063Oh83c |
| 32350 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=4UTMIxVVi3A | 4UTMIxVVi3A |
| 32351 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=7HAKY3ajGVE | 7HAKY3ajGVE |
| 32352 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=7o-eQd8cveg | 7o-eQd8cveg |
| 32353 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=7RxNNaQCGNw | 7RxNNaQCGNw |
| 32354 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=7YPku5Xpzig | 7YPku5Xpzig |
| 32355 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=8HDyxgXnPVc | 8HDyxgXnPVc |
| 32356 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=8VQhTLksE5c | 8VQhTLksE5c |
| 32357 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=AQwVrof-Fao | AQwVrof-Fao |
| 32358 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=BEFEUzGGXDA | BEFEUzGGXDA |
| 32359 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=B-HAvXI9XMc | B-HAvXI9XMc |
| 32360 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=cCz7WD0c98A | cCz7WD0c98A |
| 32361 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=ch4fVaVxyg0 | ch4fVaVxyg0 |
| 32362 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=cN8QrqFHT9g | cN8QrqFHT9g |
| 32363 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=dDRHkfdPlmE | dDRHkfdPlmE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32364 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=dhxgG5jAqB0 | dhxgG5jAqB0 |
| 32365 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=DNAqObjkH3c | DNAqObjkH3c |
| 32366 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=eG7tT4oTOM0 | eG7tT4oTOM0 |
| 32367 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=EiAUIGUrABw | EiAUIGUrABw |
| 32368 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=EJF5lpkA3Ck | EJF5lpkA3Ck |
| 32369 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=eUKAhfcPsko | eUKAhfcPsko |
| 32370 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=fmjXSVBuxsQ | fmjXSVBuxsQ |
| 32371 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=GA-e9kkMZIU | GA-e9kkMZIU |
| 32372 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=GBPvcEcGY24 | GBPvcEcGY24 |
| 32373 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=gFEs_LhTRsM | gFEs_LhTRsM |
| 32374 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=hbeSLR_POcE | hbeSLR_POcE |
| 32375 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=hQcp9BqvpXA | hQcp9BqvpXA |
| 32376 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=iFKRT1jpkYs | iFKRT1jpkYs |
| 32377 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=J1dHuTQ24_s | J1dHuTQ24_s |
| 32378 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=JGWr3T9Xnwg | JGWr3T9Xnwg |
| 32379 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=jStBsc98Bhw | jStBsc98Bhw |
| 32380 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=mS8rh3uFXVI | mS8rh3uFXVI |
| 32381 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NeiM47jxFIM | NeiM47jxFIM |
| 32382 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NHqWRWCoIlc | NHqWRWCoIlc |
| 32383 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=N-lewezeE-I | N-lewezeE-I |
| 32384 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=nj31024Ps9E | nj31024Ps9E |
| 32385 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NmZfpqIlr3Y | NmZfpqIlr3Y |
| 32386 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=Nnh7floa4ME | Nnh7floa4ME |
| 32387 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NWDTefBZ630 | NWDTefBZ630 |
| 32388 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=PXjY-o8Nncg | PXjY-o8Nncg |
| 32389 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=qM8WbD6AdCA | qM8WbD6AdCA |
| 32390 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=QrDd-X7-i34 | QrDd-X7-i34 |
| 32391 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=QVkRYP3yBDY | QVkRYP3yBDY |
| 32392 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=RWbm3CU_cRc | RWbm3CU_cRc |
| 32393 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=RxgP3qLHxhc | RxgP3qLHxhc |
| 32394 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=sUO--pEIhG4 | sUO--pEIhG4 |
| 32395 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=TnzR1EqbVNo | TnzR1EqbVNo |
| 32396 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=U2CoRqlU6DQ | U2CoRqlU6DQ |
| 32397 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=UdwBg3oLr28 | UdwBg3oLr28 |
| 32398 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=V04P23Dma8A | V04P23Dma8A |
| 32399 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=Vff6_LTroX4 | Vff6_LTroX4 |
| 32400 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=WjRHhJdEMQY | WjRHhJdEMQY |
| 32401 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=WN4tieJ6i64 | WN4tieJ6i64 |
| 32402 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=wNPEi0fhyW4 | wNPEi0fhyW4 |
| 32403 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=WXe5hUC0NhA | WXe5hUC0NhA |
| 32404 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=xQVoNWAar_k | xQVoNWAar_k |
| 32405 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=xSOwk41pp7c | xSOwk41pp7c |
| 32406 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=XXh0JZoKHAI | XXh0JZoKHAI |
| 32407 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=Y5iA92Dn-eM | Y5iA92Dn-eM |
| 32408 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=YWEM6EyDpms | YWEM6EyDpms |
| 32409 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=zoi0_0MTcOU | zoi0_0MTcOU |
| 32410 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=0cLceaAUh1w | 0cLceaAUh1w |
| 32411 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=0iS1enoKnhU | 0iS1enoKnhU |
| 32412 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=0KO3eUfl18w | 0KO3eUfl18w |
| 32413 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=0YrpCp1KJE0 | 0YrpCp1KJE0 |
| 32414 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=1_tOTNrvrrM | 1_tOTNrvrrM |
| 32415 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=13hwKNB6OjM | 13hwKNB6OjM |
| 32416 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=2W7ig0rtfIU | 2W7ig0rtfIU |
| 32417 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=2ytqLx6da2M | 2ytqLx6da2M |
| 32418 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=35Xqg7inMeQ | 35Xqg7inMeQ |
| 32419 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=39_hHOXotVQ | 39_hHOXotVQ |
| 32420 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=3AhBjKlGYRo | 3AhBjKlGYRo |
| 32421 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=3msoz8biMJg | 3msoz8biMJg |
| 32422 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=3NU3cZGmoXk | 3NU3cZGmoXk |
| 32423 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=3zrfSGtl-Tk | 3zrfSGtl-Tk |
| 32424 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=4059-_KnctE | 4059-_KnctE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32425 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=4SKZA6XtpTM | 4SKZA6XtpTM |
| 32426 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=51TGAEZWovY | 51TGAEZWovY |
| 32427 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=62FXXXX6iSM | 62FXXXX6iSM |
| 32428 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=70vgJh1yo08 | 70vgJh1yo08 |
| 32429 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=7VuJUq51Ckk | 7VuJUq51Ckk |
| 32430 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=7xTMlktHUGw | 7xTMlktHUGw |
| 32431 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=81AeteKTf50 | 81AeteKTf50 |
| 32432 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=8PaIs7gFLZU | 8PaIs7gFLZU |
| 32433 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=9fEmYYjvBXq | 9fEmYYjvBXq |
| 32434 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=9IzRJSOVOyE | 9IzRJSOVOyE |
| 32435 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=AAFtXqendpA | AAFtXqendpA |
| 32436 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=aM0-NbaF1lg | aM0-NbaF1lg |
| 32437 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=AVsDbNH0pQw | AVsDbNH0pQw |
| 32438 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=aw3v8b37sBY | aw3v8b37sBY |
| 32439 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=b9QlLjiU_3Q | b9QlLjiU_3Q |
| 32440 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=bAPM6sv83AU | bAPM6sv83AU |
| 32441 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=BFqBMpmz5Wo | BFqBMpmz5Wo |
| 32442 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=BL_pQAPoVa0 | BL_pQAPoVa0 |
| 32443 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=c63kxvZH-d4 | c63kxvZH-d4 |
| 32444 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=CeQVT5r44lQ | CeQVT5r44lQ |
| 32445 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=CWBCreE27Ow | CWBCreE27Ow |
| 32446 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=CxKmOXYV5UM | CxKmOXYV5UM |
| 32447 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=D2opR-rYJLc | D2opR-rYJLc |
| 32448 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Da3nPFkxQs0 | Da3nPFkxQs0 |
| 32449 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=DdpzZ6RN9sw | DdpzZ6RN9sw |
| 32450 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=dVn8uzXTSwU | dVn8uzXTSwU |
| 32451 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Dx8M7WcNSlc | Dx8M7WcNSlc |
| 32452 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=eaaOGX5YoT4 | eaaOGX5YoT4 |
| 32453 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=eng630xjTT8 | eng630xjTT8 |
| 32454 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=EsAI6ovWyu0 | EsAI6ovWyu0 |
| 32455 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=FitiYFH2_4 | FitiYFH2_4 |
| 32456 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=fKQXSZ4WV3E | fKQXSZ4WV3E |
| 32457 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=fxQQ6e911Mg | fxQQ6e911Mg |
| 32458 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=fXteCQq13fQ | fXteCQq13fQ |
| 32459 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=G4gk2y49wCU | G4gk2y49wCU |
| 32460 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=gQldPipnNmM | gQldPipnNmM |
| 32461 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Gs47emqap-E | Gs47emqap-E |
| 32462 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=GU5U-0UF6U | -GU5U-0UF6U |
| 32463 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=hBp_wnrjEzA | hBp_wnrjEzA |
| 32464 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=j68Mn9AU1Vw | j68Mn9AU1Vw |
| 32465 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=jdnOAJZOpdQ | jdnOAJZOpdQ |
| 32466 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Jj3HAh_xbqI | Jj3HAh_xbqI |
| 32467 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=KDwG-W2UNOM | KDwG-W2UNOM |
| 32468 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=kffd7FmyaQ0 | kffd7FmyaQ0 |
| 32469 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=KHUgcEuwuyI | KHUgcEuwuyI |
| 32470 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=kosoyuo-ORE | kosoyuo-ORE |
| 32471 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=KqdAlKYj7Sg | KqdAlKYj7Sg |
| 32472 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=KusLL0JmKZM | KusLL0JmKZM |
| 32473 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=KVaRYvO5nU | -KVaRYvO5nU |
| 32474 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=kvkZ7smSlmU | kvkZ7smSlmU |
| 32475 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=KXoVrOrxcxo | KXoVrOrxcxo |
| 32476 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Kz1-OS4L2zg | Kz1-OS4L2zg |
| 32477 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=L7d1q1iFTrl | L7d1q1iFTrl |
| 32478 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Lgr0y1XyHa0 | Lgr0y1XyHa0 |
| 32479 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=M6klC5HeiCY | M6klC5HeiCY |
| 32480 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=M7Fe4dJjFOk | M7Fe4dJjFOk |
| 32481 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=mFBmES7xKVU | mFBmES7xKVU |
| 32482 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=MfdNPzDOG7I | MfdNPzDOG7I |
| 32483 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=MmKB27Hl5GA | MmKB27Hl5GA |
| 32484 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=mSATdNvC78 | -mSATdNvC78 |
| 32485 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=MxnqiKz9dW4 | MxnqiKz9dW4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32486 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=n_qu0cxDzqo | n_qu0cxDzqo |
| 32487 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=NBivjl3xqbq | NBivjl3xqbq |
| 32488 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Nm-DQudKqvs | Nm-DQudKqvs |
| 32489 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=nqjYX4M_c7E | nqjYX4M_c7E |
| 32490 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=nzw-L-aCebc | nzw-L-aCebc |
| 32491 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=OvrPcfBUdzE | OvrPcfBUdzE |
| 32492 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=oYq0ml_F76M | oYq0ml_F76M |
| 32493 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=pb0FJ_3P-Ak | pb0FJ_3P-Ak |
| 32494 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=PeVhHcGXVVA | PeVhHcGXVVA |
| 32495 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=p-HmNELjrm8 | p-HmNELjrm8 |
| 32496 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=plGg6W49LuQ | plGg6W49LuQ |
| 32497 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=pll_FX1sJxM | pll_FX1sJxM |
| 32498 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=q0i50bYY5d4 | q0i50bYY5d4 |
| 32499 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=QYypztXHdK4 | QYypztXHdK4 |
| 32500 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=R3DVHEfeIvA | R3DVHEfeIvA |
| 32501 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=rDbLCHMlwl4 | rDbLCHMlwl4 |
| 32502 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=rw2PX6wPSHQ | rw2PX6wPSHQ |
| 32503 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=rxuzg7EHYw0 | rxuzg7EHYw0 |
| 32504 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=SDRU1G7WReY | SDRU1G7WReY |
| 32505 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=SzWhOl4ojB0 | SzWhOl4ojB0 |
| 32506 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=t2hg81xV5yg | t2hg81xV5yg |
| 32507 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=t5P74jNT88o | t5P74jNT88o |
| 32508 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=-TdWDk9z53o | -TdWDk9z53o |
| 32509 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=TOR39l1y7Fk | TOR39l1y7Fk |
| 32510 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=TTO9R4Ix0c4 | TTO9R4Ix0c4 |
| 32511 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=tYpfTp08Nas | tYpfTp08Nas |
| 32512 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=U7yxljp-7GA | U7yxljp-7GA |
| 32513 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=uBBmTnflj0w | uBBmTnflj0w |
| 32514 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=UFUNXhxGn-0 | UFUNXhxGn-0 |
| 32515 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=UnTaSLZo9ho | UnTaSLZo9ho |
| 32516 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=up7CZHstaPE | up7CZHstaPE |
| 32517 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=upYcYHQZb9U | upYcYHQZb9U |
| 32518 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=UViwRiJDyNo | UViwRiJDyNo |
| 32519 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=V5uceB1Klx8 | V5uceB1Klx8 |
| 32520 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=VIAnZVMDC9Q | VIAnZVMDC9Q |
| 32521 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=vwL0WwVrcvQ | vwL0WwVrcvQ |
| 32522 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=w4fyphpUV1M | w4fyphpUV1M |
| 32523 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Wb3vBw8xjUA | Wb3vBw8xjUA |
| 32524 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=wMuBnbot7tI | wMuBnbot7tI |
| 32525 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=wY6ysYpDIOc | wY6ysYpDIOc |
| 32526 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=xjSn4Mv-e0k | xjSn4Mv-e0k |
| 32527 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=XKRdYiEhZqk | XKRdYiEhZqk |
| 32528 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=yphN6KI_XZo | yphN6KI_XZo |
| 32529 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=YwMePxqtS6E | YwMePxqtS6E |
| 32530 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=ZheJgAsaBzl | ZheJgAsaBzl |
| 32531 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=_5KY09NU5eo | _5KY09NU5eo |
| 32532 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=_6KVFmEyRpg | _6KVFmEyRpg |
| 32533 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=_7GR86INocQ | _7GR86INocQ |
| 32534 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=1t4SraoTHDI | 1t4SraoTHDI |
| 32535 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=1Xc4Osxl5Mo | 1Xc4Osxl5Mo |
| 32536 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=20KLpKv-mjU | 20KLpKv-mjU |
| 32537 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=3JlWVV67qys | 3JlWVV67qys |
| 32538 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=4Aif1YpSJTo | 4Aif1YpSJTo |
| 32539 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=4Hibhcsi1dw | 4Hibhcsi1dw |
| 32540 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=4leWdTLJgpI | 4leWdTLJgpI |
| 32541 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=4NVmg22lgJ0 | 4NVmg22lgJ0 |
| 32542 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=50rM82TZNNM | 50rM82TZNNM |
| 32543 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=5deUMDUu_gM | 5deUMDUu_gM |
| 32544 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=5hdvhVeT_m0 | 5hdvhVeT_m0 |
| 32545 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=5pTerPhr01c | 5pTerPhr01c |
| 32546 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=69iPfUgb280 | 69iPfUgb280 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32547 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=6xAZG59f9qY | 6xAZG59f9qY |
| 32548 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=7DmORfIroDc | 7DmORfIroDc |
| 32549 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=7-jBMJVRt1w | 7-jBMJVRt1w |
| 32550 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=7Jo0q0un2Ns | 7Jo0q0un2Ns |
| 32551 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=7z6Tnob-s1w | 7z6Tnob-s1w |
| 32552 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=80HlHQGeWEQ | 80HlHQGeWEQ |
| 32553 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=9E4RQbdXcC8 | 9E4RQbdXcC8 |
| 32554 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=9-lpnUAma-k | 9-lpnUAma-k |
| 32555 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Ace3dFnz_nI | Ace3dFnz_nI |
| 32556 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=AJKJP5o6Pd8 | AJKJP5o6Pd8 |
| 32557 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=anI1xvoHKt8 | anI1xvoHKt8 |
| 32558 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=B2UVZLus9sU | B2UVZLus9sU |
| 32559 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=B7x7NhHKgkw | B7x7NhHKgkw |
| 32560 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=BnOJoDOBaVc | BnOJoDOBaVc |
| 32561 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=c9SLet8sXhc | c9SLet8sXhc |
| 32562 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=cAtzi4rb_i0 | cAtzi4rb_i0 |
| 32563 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ctT8kjyXmhY | ctT8kjyXmhY |
| 32564 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=dBpouBJ2624 | dBpouBJ2624 |
| 32565 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=DBXHifvpNX8 | DBXHifvpNX8 |
| 32566 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=dfA-zXZ3Ra8 | dfA-zXZ3Ra8 |
| 32567 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=DfC4dfYE-6s | DfC4dfYE-6s |
| 32568 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=DFCcrz8aDF8 | DFCcrz8aDF8 |
| 32569 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=DreFupRYiS4 | DreFupRYiS4 |
| 32570 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=drevlPQ0gxl | drevlPQ0gxl |
| 32571 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=DRKnTf1vSXU | DRKnTf1vSXU |
| 32572 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=DvYDaKU4HMY | DvYDaKU4HMY |
| 32573 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=dxAil30C6M0 | dxAil30C6M0 |
| 32574 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=-E0tLiPF8Pw | -E0tLiPF8Pw |
| 32575 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Emp2TFRBBCQ | Emp2TFRBBCQ |
| 32576 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=FNr_AyEpsbk | FNr_AyEpsbk |
| 32577 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=GjByoFxL0cQ | GjByoFxL0cQ |
| 32578 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=GnntSnHo_Ys | GnntSnHo_Ys |
| 32579 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=gzvjN0JhzYg | gzvjN0JhzYg |
| 32580 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=HSBKDIfugDU | HSBKDIfugDU |
| 32581 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=I9nypy88zJw | I9nypy88zJw |
| 32582 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=i-bvuVWEdoQ | i-bvuVWEdoQ |
| 32583 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=IOYKz2evDVw | IOYKz2evDVw |
| 32584 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ITf7kiMI_SI | ITf7kiMI_SI |
| 32585 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=jFSeChZBAN0 | jFSeChZBAN0 |
| 32586 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Kd4MdqrfmgM | Kd4MdqrfmgM |
| 32587 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=k-JM6yMTm2U | k-JM6yMTm2U |
| 32588 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=kQ4unLxlQ0w | kQ4unLxlQ0w |
| 32589 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=KzgTgFFeT4Y | KzgTgFFeT4Y |
| 32590 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Mc89GyMGzSQ | Mc89GyMGzSQ |
| 32591 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=MeKzrSCBLa4 | MeKzrSCBLa4 |
| 32592 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=muwxna0g4DY | muwxna0g4DY |
| 32593 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=mY_qUOzUxcg | mY_qUOzUxcg |
| 32594 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=MzS8i8a5iUY | MzS8i8a5iUY |
| 32595 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=N7U_V_UNRek | N7U_V_UNRek |
| 32596 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=nadaySm9wFw | nadaySm9wFw |
| 32597 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=nvHqnXDyXFo | nvHqnXDyXFo |
| 32598 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=NxxA6iPR7rY | NxxA6iPR7rY |
| 32599 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=O06nhRpDaLQ | O06nhRpDaLQ |
| 32600 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=OE1Onx6j3bt | OE1Onx6j3bt |
| 32601 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=oeNe-NRhb60 | oeNe-NRhb60 |
| 32602 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=oUNq_cpRyj0 | oUNq_cpRyj0 |
| 32603 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=OzW9DNMjsFs | OzW9DNMjsFs |
| 32604 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ozyzl3FQRs8 | ozyzl3FQRs8 |
| 32605 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=p1pOZ357aV4 | p1pOZ357aV4 |
| 32606 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=pBxnY4NH75M | pBxnY4NH75M |
| 32607 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=pCHhMNMuuNk | pCHhMNMuuNk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32608 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=phHmTg2Gv0A | phHmTg2Gv0A |
| 32609 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=qSUOtUsTUMU | qSUOtUsTUMU |
| 32610 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=r5wq2yd602U | r5wq2yd602U |
| 32611 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=-rfzrKR1Yw0 | -rfzrKR1Yw0 |
| 32612 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=-RjbUl1Xqfl | -RjbUl1Xqfl |
| 32613 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=RT9mA1ZVJCg | RT9mA1ZVJCg |
| 32614 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=rUJExyh3B3E | rUJExyh3B3E |
| 32615 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=rVyNXi5sL4o | rVyNXi5sL4o |
| 32616 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=S6BVvW6QmdE | S6BVvW6QmdE |
| 32617 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=SaHJ19O8Rc4 | SaHJ19O8Rc4 |
| 32618 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=SH6Lp3ZobS4 | SH6Lp3ZobS4 |
| 32619 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=skRij6JXmtM | skRij6JXmtM |
| 32620 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=SZ_bwTF18BQ | SZ_bwTF18BQ |
| 32621 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=tB40a0jWeqU | tB40a0jWeqU |
| 32622 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=tfMd3hQR7vE | tfMd3hQR7vE |
| 32623 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=tg-X6PzKdYk | tg-X6PzKdYk |
| 32624 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=TSDCrCvaPSk | TSDCrCvaPSk |
| 32625 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=UDCzPyngk0g | UDCzPyngk0g |
| 32626 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=-ukG9F3QsfE | -ukG9F3QsfE |
| 32627 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=-uOQw_44jKU | -uOQw_44jKU |
| 32628 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=V3yVt_C80fl | V3yVt_C80fl |
| 32629 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=VggCOPwHySE | VggCOPwHySE |
| 32630 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=vLVpzJ5nJmE | vLVpzJ5nJmE |
| 32631 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=vN5NLbDr_Ow | vN5NLbDr_Ow |
| 32632 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Vo0XXJbN_Jo | Vo0XXJbN_Jo |
| 32633 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=VSn4eAeBVe4 | VSn4eAeBVe4 |
| 32634 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=w7m4P5_B6js | w7m4P5_B6js |
| 32635 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=WUfq7Ui4ruA | WUfq7Ui4ruA |
| 32636 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=XCRMic7Rqfc | XCRMic7Rqfc |
| 32637 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=xpLsbsMkZv8 | xpLsbsMkZv8 |
| 32638 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=xTwrJ-r9bJg | xTwrJ-r9bJg |
| 32639 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=YAFpmxCAbnY | YAFpmxCAbnY |
| 32640 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ylcLVHaairk | ylcLVHaairk |
| 32641 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Yo_dbqz2N6E | Yo_dbqz2N6E |
| 32642 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=yu_9bXFnjTA | yu_9bXFnjTA |
| 32643 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=YsVvoF6HOI | yYsVvoF6HOI |
| 32644 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Zl68OUXm1pY | Zl68OUXm1pY |
| 32645 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=-ZJM2HVb01g | -ZJM2HVb01g |
| 32646 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ZPA5LaGuhBg | ZPA5LaGuhBg |
| 32647 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=ZvcpACsoAZM | ZvcpACsoAZM |
| 32648 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=26k2SbNdsLc | 26k2SbNdsLc |
| 32649 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=8voEQq3x-RQ | 8voEQq3x-RQ |
| 32650 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=9Sly8ur7HYg | 9Sly8ur7HYg |
| 32651 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=C0HDjitEkoc | C0HDjitEkoc |
| 32652 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=cgFE7Cm02LY | cgFE7Cm02LY |
| 32653 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=DEZNmLV2qDg | DEZNmLV2qDg |
| 32654 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=duSN2mAhbTk | duSN2mAhbTk |
| 32655 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=e3vN7PR8v8g | e3vN7PR8v8g |
| 32656 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=EutsC2PhVJo | EutsC2PhVJo |
| 32657 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=F-2zkNKXYsY | F-2zkNKXYsY |
| 32658 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=FkY47JFn3dE | FkY47JFn3dE |
| 32659 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=HkgzzFsCj2U | HkgzzFsCj2U |
| 32660 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=jclz9k8eqXY | jclz9k8eqXY |
| 32661 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=kAqFZxKbKm0 | kAqFZxKbKm0 |
| 32662 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=NDmegvsfpkg | NDmegvsfpkg |
| 32663 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=p0yeNNFEbiM | p0yeNNFEbiM |
| 32664 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=qzJss7TIR48 | qzJss7TIR48 |
| 32665 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=sFcEZlmT6ug | sFcEZlmT6ug |
| 32666 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=SpW0VCdZD7M | SpW0VCdZD7M |
| 32667 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=TbEqOAclDZ4 | TbEqOAclDZ4 |
| 32668 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=W1UpBSdnoqQ | W1UpBSdnoqQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32669 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=XC1uYJ0BzSI | XC1uYJ0BzSI |
| 32670 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=xGPlINcfakA | xGPlINcfakA |
| 32671 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=1hr3zg3YQzw | 1hr3zg3YQzw |
| 32672 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=1hYQErzbIDA | 1hYQErzbIDA |
| 32673 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=36RY2EjjFQY | 36RY2EjjFQY |
| 32674 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=bTniDeyvZuA | bTniDeyvZuA |
| 32675 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=buRG8vJzoK8 | buRG8vJzoK8 |
| 32676 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=dCPOLwDILAo | dCPOLwDILAo |
| 32677 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=DrZIoHOLe0I | DrZIoHOLe0I |
| 32678 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=-EAqcJG1r_c | -EAqcJG1r_c |
| 32679 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=eMPnrPfs6EA | eMPnrPfs6EA |
| 32680 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=GHiOxV4z_oQ | GHiOxV4z_oQ |
| 32681 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=gov5-_h9Z_I | gov5-_h9Z_I |
| 32682 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=hLNHZxaZbAl | hLNHZxaZbAl |
| 32683 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=JbuIIVAKHWU | JbuIIVAKHWU |
| 32684 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=JZajhZvig_U | JZajhZvig_U |
| 32685 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=lj2NW7GmDgk | lj2NW7GmDgk |
| 32686 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=MijKnZ3dyfl | MijKnZ3dyfl |
| 32687 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=mX7KnVxKev8 | mX7KnVxKev8 |
| 32688 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=R7VpUrS0du0 | R7VpUrS0du0 |
| 32689 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=tcQscPuArXk | tcQscPuArXk |
| 32690 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=TPyoX40sK9M | TPyoX40sK9M |
| 32691 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=tsYFtyDTM0Y | tsYFtyDTM0Y |
| 32692 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=uCBglGV8xwY | uCBglGV8xwY |
| 32693 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=UiKrf9kANJE | UiKrf9kANJE |
| 32694 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=UJZUFqJWVMg | UJZUFqJWVMg |
| 32695 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=V5hX55czdl0 | V5hX55czdl0 |
| 32696 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=V9ane3H-BNU | V9ane3H-BNU |
| 32697 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=vVrF07W3mfc | vVrF07W3mfc |
| 32698 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=WBU1UBM3cqY | WBU1UBM3cqY |
| 32699 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=wo3hBL5w3AY | wo3hBL5w3AY |
| 32700 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=8V_I4KGF4NQ | 8V_I4KGF4NQ |
| 32701 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=8zSkLMga1Ww | 8zSkLMga1Ww |
| 32702 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=arSdBOXmYic | arSdBOXmYic |
| 32703 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=CkLZk8_38so | CkLZk8_38so |
| 32704 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=EsIDlT-AkK8 | EsIDlT-AkK8 |
| 32705 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=hIfsPuUzau8 | hIfsPuUzau8 |
| 32706 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=i5ZLNqZ3rSQ | i5ZLNqZ3rSQ |
| 32707 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=TnilE3mbKew | TnilE3mbKew |
| 32708 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=VuL_IjGrzmU | VuL_IjGrzmU |
| 32709 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=WaA-8Ox_slQ | WaA-8Ox_slQ |
| 32710 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=wMmFa6JTyig | wMmFa6JTyig |
| 32711 | COMEDY PARTNERS | South Park (Quest For Ratings) (811) | PA0001601504 | http://www.youtube.com/watch?v=Z_rBT28B1EY | Z_rBT28B1EY |
| 32712 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=_Q5XFO_ZnrY | _Q5XFO_ZnrY |
| 32713 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=1omIWfHPMfE | 1omIWfHPMfE |
| 32714 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=2HH6xO_IW_8 | 2HH6xO_IW_8 |
| 32715 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=2wEQRVoYzY0 | 2wEQRVoYzY0 |
| 32716 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=2YgrBOwuWXc | 2YgrBOwuWXc |
| 32717 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=3rAQ3FvnAog | 3rAQ3FvnAog |
| 32718 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=4ah0Rgo3cco | 4ah0Rgo3cco |
| 32719 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=5vP5xjlCW1Y | 5vP5xjlCW1Y |
| 32720 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=6-N0OZuOSnA | 6-N0OZuOSnA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32721 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=7IV1xSyDtNY | 7IV1xSyDtNY |
| 32722 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=7MkxidRXnQE | 7MkxidRXnQE |
| 32723 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=97FOjG9A87g | 97FOjG9A87g |
| 32724 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=A4E49KA1HP8 | A4E49KA1HP8 |
| 32725 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=BOq8OrMha2U | BOq8OrMha2U |
| 32726 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Br_JFxnx8y8 | Br_JFxnx8y8 |
| 32727 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Ciy62T3HFCk | Ciy62T3HFCk |
| 32728 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=DU-YnWuyjRk | DU-YnWuyjRk |
| 32729 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Eaurn9oBa4A | Eaurn9oBa4A |
| 32730 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=eeFfA2535m4 | eeFfA2535m4 |
| 32731 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=f939eJ4K3Nl | f939eJ4K3Nl |
| 32732 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=fmdUE47vQaY | fmdUE47vQaY |
| 32733 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=fMya_CUedUQ | fMya_CUedUQ |
| 32734 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Fw8_jT7BFME | Fw8_jT7BFME |
| 32735 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=GoshE67Yok8 | GoshE67Yok8 |
| 32736 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=htiAzKPmbbQ | htiAzKPmbbQ |
| 32737 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=HUdqQ3O0bUl | HUdqQ3O0bUl |
| 32738 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Iq3V2hPfKaU | Iq3V2hPfKaU |
| 32739 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=IUU3bsDG7fg | IUU3bsDG7fg |
| 32740 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=jByQeT-Yp-w | jByQeT-Yp-w |
| 32741 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=jyER6bvDFgg | jyER6bvDFgg |
| 32742 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=kDKhZHy_sDM | kDKhZHy_sDM |
| 32743 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=KEgbsfVK9bk | KEgbsfVK9bk |
| 32744 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=KP_Maxwvjc8 | KP_Maxwvjc8 |
| 32745 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=LG9X_BZkUXQ | LG9X_BZkUXQ |
| 32746 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=lNdLg-iiKnM | lNdLg-iiKnM |
| 32747 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=mbk7SXyjRvo | mbk7SXyjRvo |
| 32748 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=mGOEA5OwKgo | mGOEA5OwKgo |
| 32749 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Mh25wosqbfk | Mh25wosqbfk |
| 32750 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=MLhm4A8Ot_Q | MLhm4A8Ot_Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32751 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=MsX-gs8KY5I | MsX-gs8KY5I |
| 32752 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=njxVveIdSf0 | njxVveIdSf0 |
| 32753 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=nVCYm5iMQNM | nVCYm5iMQNM |
| 32754 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=oqqK6x4CPDY | oqqK6x4CPDY |
| 32755 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=osFh0gaqItw | osFh0gaqItw |
| 32756 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=pj-89th5cl8 | pj-89th5cl8 |
| 32757 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=RI2xUFoRZnA | RI2xUFoRZnA |
| 32758 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=sA9CEG9_FTE | sA9CEG9_FTE |
| 32759 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=sFEgZDqybsk | sFEgZDqybsk |
| 32760 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=sGiZmmGD04o | sGiZmmGD04o |
| 32761 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=SzxnWX8WPQY | SzxnWX8WPQY |
| 32762 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=TKK_1yb0dKU | TKK_1yb0dKU |
| 32763 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=txTHkl_ZpP0 | txTHkl_ZpP0 |
| 32764 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=UgQJHl3JMdY | UgQJHl3JMdY |
| 32765 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=vMZ9NG0PJzI | vMZ9NG0PJzI |
| 32766 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=VoCnkLlv5yl | VoCnkLlv5yl |
| 32767 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=VuW5kE8VlhM | VuW5kE8VlhM |
| 32768 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=wCsFkj51Ba4 | wCsFkj51Ba4 |
| 32769 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Wutb74bvwO4 | Wutb74bvwO4 |
| 32770 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=X9GvJk3PkrQ | X9GvJk3PkrQ |
| 32771 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=XM7T1-vS8dl | XM7T1-vS8dl |
| 32772 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=XXMJMtzmyFo | XXMJMtzmyFo |
| 32773 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=YAJwVGUQZcA | YAJwVGUQZcA |
| 32774 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=yjr_egXd6dg | yjr_egXd6dg |
| 32775 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=ZifaTU1qKSo | ZifaTU1qKSo |
| 32776 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=Z-MfdfLq24w | Z-MfdfLq24w |
| 32777 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA000 1601504 | http://www.youtube.com/watch?v=zvUGg_alz_o | zvUGg_alz_o |
| 32778 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=_eoF8wKwf2M | _eoF8wKwf2M |
| 32779 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=_iadxvmhP9E | _iadxvmhP9E |
| 32780 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=59fs_80gBoo | 59fs_80gBoo |
| 32781 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=6aBnxVsbGHg | 6aBnxVsbGHg |
| 32782 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=8qNi5Lz468I | 8qNi5Lz468I |
| 32783 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=9N2eDgISnsQ | 9N2eDgISnsQ |
| 32784 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=a4J317vnZwl | a4J317vnZwl |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32785 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=BTzcGl-IBQY | BTzcGl-IBQY |
| 32786 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=D46C2911884 | D46C2911884 |
| 32787 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=d6f9c59ckP8 | d6f9c59ckP8 |
| 32788 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=dTH36ui18TQ | dTH36ui18TQ |
| 32789 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=fyf5fKowFF8 | fyf5fKowFF8 |
| 32790 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=gkcQDgnTD5g | gkcQDgnTD5g |
| 32791 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=k1omrYlI4BM | k1omrYlI4BM |
| 32792 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=Lamm35Br1fM | Lamm35Br1fM |
| 32793 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=LLhX1jtQPgA | LLhX1jtQPgA |
| 32794 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=nD4vttgYKGw | nD4vttgYKGw |
| 32795 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=OO2gbVBs51Y | OO2gbVBs51Y |
| 32796 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=ochXBUtFYOA | ochXBUtFYOA |
| 32797 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=PD1ebCwzrWM | PD1ebCwzrWM |
| 32798 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=sNGpRInsz8l | sNGpRInsz8l |
| 32799 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=th0OlyW9Lyw | th0OlyW9Lyw |
| 32800 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=tQ8b9v9T7S4 | tQ8b9v9T7S4 |
| 32801 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=-TqR9bCG8ko | -TqR9bCG8ko |
| 32802 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=UI7j0iirgkY | UI7j0iirgkY |
| 32803 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=uiYXusUJ0so | uiYXusUJ0so |
| 32804 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=Vax-8Gm-pRI | Vax-8Gm-pRI |
| 32805 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=vwbS5k8pmQw | vwbS5k8pmQw |
| 32806 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=xe5tcYcgEaw | xe5tcYcgEaw |
| 32807 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=YAUFJR7aias | YAUFJR7aias |
| 32808 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=zVz1k8qqd4o | zVz1k8qqd4o |
| 32809 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=5nZGRtvqiAk | 5nZGRtvqiAk |
| 32810 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=5Tqwaukmcl0 | 5Tqwaukmcl0 |
| 32811 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=7SXZmXEw7lM | 7SXZmXEw7lM |
| 32812 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=8n3NvJxwC0w | 8n3NvJxwC0w |
| 32813 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=8Ov1to9CztE | 8Ov1to9CztE |
| 32814 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=9z_Y8i-7Am8 | 9z_Y8i-7Am8 |
| 32815 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Cftdm88sC4c | Cftdm88sC4c |
| 32816 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Fh8tzJD0rls | Fh8tzJD0rls |
| 32817 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=gh3jLEvpvdE | gh3jLEvpvdE |
| 32818 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=GNAKRcNPai8 | GNAKRcNPai8 |
| 32819 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=GRqUlt93a_8 | GRqUlt93a_8 |
| 32820 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=gS9ZepLeBYE | gS9ZepLeBYE |
| 32821 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=G-ZL-v17TaQ | G-ZL-v17TaQ |
| 32822 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=H4efDfcH-S0 | H4efDfcH-S0 |
| 32823 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=jhDnQ4nzmWc | jhDnQ4nzmWc |
| 32824 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=jvCd1SayR8Y | jvCd1SayR8Y |
| 32825 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=KN7w8N2RneU | KN7w8N2RneU |
| 32826 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=KwP5zdhTLQI | KwP5zdhTLQI |
| 32827 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=-oLZGAxJIUk | -oLZGAxJIUk |
| 32828 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=peAmS7ouQ54 | peAmS7ouQ54 |
| 32829 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=PnS6woE_078 | PnS6woE_078 |
| 32830 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=QLhEa0N3gSw | QLhEa0N3gSw |
| 32831 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Qtc_PALuDlk | Qtc_PALuDlk |
| 32832 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=rokHc4A_QrY | rokHc4A_QrY |
| 32833 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=umXZI5Dp-IE | umXZI5Dp-IE |
| 32834 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=vjZ7e0BGs4A | vjZ7e0BGs4A |
| 32835 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=xq_TetK_v_c | xq_TetK_v_c |
| 32836 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=Z8On7t9GhZE | Z8On7t9GhZE |
| 32837 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=4oB6RU7xFA0 | 4oB6RU7xFA0 |
| 32838 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=ZZVw4XPphUA | ZZVw4XPphUA |
| 32839 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=zsWK4BUSpJ4 | zsWK4BUSpJ4 |
| 32840 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=7alHAMYWldM | 7alHAMYWldM |
| 32841 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=rOQZtBcVEaw | rOQZtBcVEaw |
| 32842 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=-anNQN_Yv3o | -anNQN_Yv3o |
| 32843 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=cL0C-MH_w90 | cL0C-MH_w90 |
| 32844 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=quCHmWn1a8Y | quCHmWn1a8Y |
| 32845 | COMEDY PARTNERS | The Colbert Report(2001) | PAu003112506 | http://www.youtube.com/watch?v=-iZIyaBnGow | -iZIyaBnGow |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32846 | COMEDY PARTNERS | The Colbert Report(2103) | PAu003034810 | http://www.youtube.com/watch?v=GRaxTsKEYSc | GRaxTsKEYSc |
| 32847 | COMEDY PARTNERS | The Colbert Report(2104) | PAu003034810 | http://www.youtube.com/watch?v=uu3Ducbpukw | uu3Ducbpukw |
| 32848 | COMEDY PARTNERS | The Colbert Report(3056) | PA0001393820;PRE000000514 | http://www.youtube.com/watch?v=5k7lbq6x43M | 5k7lbq6x43M |
| 32849 | COMEDY PARTNERS | The Colbert Report(4058) | PA0001604748 | http://www.youtube.com/watch?v=ju811-N7GNA | ju811-N7GNA |
| 32850 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=05Nj72C82io | 05Nj72C82io |
| 32851 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=83v4Qxw1jQg | 83v4Qxw1jQg |
| 32852 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=beWdU6PE3Xo | beWdU6PE3Xo |
| 32853 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=cvMhT34fcCU | cvMhT34fcCU |
| 32854 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=dZ9EVN5iPVA | dZ9EVN5iPVA |
| 32855 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=I0T39hFIeEE | I0T39hFIeEE |
| 32856 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=ptcYgFt1mpc | ptcYgFt1mpc |
| 32857 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=q2gkZdXbKBM | q2gkZdXbKBM |
| 32858 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=RTnnd3KUlS8 | RTnnd3KUlS8 |
| 32859 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=S3-VgWWlm8k | S3-VgWWlm8k |
| 32860 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=SxBgFf7-MsA | SxBgFf7-MsA |
| 32861 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=VVW6aGbdPM0 | VVW6aGbdPM0 |
| 32862 | COMEDY PARTNERS | The Colbert Report(3064) | PA0001392879;PRE000000534 | http://www.youtube.com/watch?v=xUNZSuQzwUA | xUNZSuQzwUA |
| 32863 | COMEDY PARTNERS | The Colbert Report(3069) | PRE000000561 | http://www.youtube.com/watch?v=6aaOxp2cczl | 6aaOxp2cczl |
| 32864 | COMEDY PARTNERS | The Colbert Report(3070) | PRE000000563 | http://www.youtube.com/watch?v=ukgmxXkCsYY | ukgmxXkCsYY |
| 32865 | COMEDY PARTNERS | The Colbert Report(3072) | PRE000000569 | http://www.youtube.com/watch?v=WelYviRta2s | WelYviRta2s |
| 32866 | COMEDY PARTNERS | The Colbert Report(3079) | PA0001595609 | http://www.youtube.com/watch?v=KEWtOmCUEwQ | KEWtOmCUEwQ |
| 32867 | COMEDY PARTNERS | The Colbert Report(3085) | PA0001588581 | http://www.youtube.com/watch?v=eoKhqOvzj-0 | eoKhqOvzj-0 |
| 32868 | COMEDY PARTNERS | The Colbert Report(3087) | PA0001588583 | http://www.youtube.com/watch?v=-Tq_eG6QNFY | -Tq_eG6QNFY |
| 32869 | COMEDY PARTNERS | The Colbert Report(3094) | PA0001597435 | http://www.youtube.com/watch?v=7ygz1IlakZo | 7ygz1IlakZo |
| 32870 | COMEDY PARTNERS | The Colbert Report(3094) | PA0001597435 | http://www.youtube.com/watch?v=BeXa8GKrlmg | BeXa8GKrlmg |
| 32871 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=2O9TxWOsUzU | 2O9TxWOsUzU |
| 32872 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=bxtJit95xHM | bxtJit95xHM |
| 32873 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=FvzmlNGOiJ0 | FvzmlNGOiJ0 |
| 32874 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=Gatc4KNwW7I | Gatc4KNwW7I |
| 32875 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=MfXElatbbo4 | MfXElatbbo4 |
| 32876 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=Ookak1lQJ3U | Ookak1lQJ3U |
| 32877 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=sqVuDs0voTA | sqVuDs0voTA |
| 32878 | COMEDY PARTNERS | The Colbert Report(3100) | PA0001590250 | http://www.youtube.com/watch?v=-tp5FbyF_p0 | -tp5FbyF_p0 |
| 32879 | COMEDY PARTNERS | The Colbert Report(3107) | PA0001590252 | http://www.youtube.com/watch?v=R4H4r3z_PHo | R4H4r3z_PHo |
| 32880 | COMEDY PARTNERS | The Colbert Report(3118) | PA0001590215 | http://www.youtube.com/watch?v=2qykGBW9ehg | 2qykGBW9ehg |
| 32881 | COMEDY PARTNERS | The Colbert Report(4006) | PA0001598801 | http://www.youtube.com/watch?v=BiCWxjs5nkk | BiCWxjs5nkk |
| 32882 | COMEDY PARTNERS | The Colbert Report(4006) | PA0001598801 | http://www.youtube.com/watch?v=NyCF4U6OxY8 | NyCF4U6OxY8 |
| 32883 | COMEDY PARTNERS | The Colbert Report(4038) | PA0001598269 | http://www.youtube.com/watch?v=Dd62MHNN79w | Dd62MHNN79w |
| 32884 | COMEDY PARTNERS | The Colbert Report(4038) | PA0001598269 | http://www.youtube.com/watch?v=I_QP2wluVVY | I_QP2wluVVY |
| 32885 | COMEDY PARTNERS | The Colbert Report(4039) | PA0001602327 | http://www.youtube.com/watch?v=D5FKtvxU7c0 | D5FKtvxU7c0 |
| 32886 | COMEDY PARTNERS | The Colbert Report(4039) | PA0001602327 | http://www.youtube.com/watch?v=Ngz51iWZoTE | Ngz51iWZoTE |
| 32887 | COMEDY PARTNERS | The Colbert Report(4039) | PA0001602327 | http://www.youtube.com/watch?v=QFx8W6mJGps | QFx8W6mJGps |
| 32888 | COMEDY PARTNERS | The Colbert Report(4045) | PA0001598789 | http://www.youtube.com/watch?v=SRHSbvyCQ1M | SRHSbvyCQ1M |
| 32889 | COMEDY PARTNERS | The Colbert Report(4046) | PA0001598780 | http://www.youtube.com/watch?v=SHDmiSJNwtM | SHDmiSJNwtM |
| 32890 | COMEDY PARTNERS | The Colbert Report(4047) | PA0001602455 | http://www.youtube.com/watch?v=d11SzN7pe1U | d11SzN7pe1U |
| 32891 | COMEDY PARTNERS | The Colbert Report(4047) | PA0001602455 | http://www.youtube.com/watch?v=EiEfLvUYBmU | EiEfLvUYBmU |
| 32892 | COMEDY PARTNERS | The Colbert Report(4047) | PA0001602455 | http://www.youtube.com/watch?v=qnlVIAMC0LU | qnlVIAMC0LU |
| 32893 | COMEDY PARTNERS | The Colbert Report(4047) | PA0001602455 | http://www.youtube.com/watch?v=u5xzmoYpGAQ | u5xzmoYpGAQ |
| 32894 | COMEDY PARTNERS | The Colbert Report(4048) | PA0001598782 | http://www.youtube.com/watch?v=q58sPG2LE1E | q58sPG2LE1E |
| 32895 | COMEDY PARTNERS | The Colbert Report(4048) | PA0001598782 | http://www.youtube.com/watch?v=wW3Y89hfg1Q | wW3Y89hfg1Q |
| 32896 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=_brNugbp02E | _brNugbp02E |
| 32897 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=7AqmLH9z9Qw | 7AqmLH9z9Qw |
| 32898 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=8_ngPdABhxA | 8_ngPdABhxA |
| 32899 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=9pm3bCasdvc | 9pm3bCasdvc |
| 32900 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=aveepZbLjrc | aveepZbLjrc |
| 32901 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=CA5U-a7EN0k | CA5U-a7EN0k |
| 32902 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=dfXSSMBH1JU | dfXSSMBH1JU |
| 32903 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=-Tu2BP0O1Eo | -Tu2BP0O1Eo |
| 32904 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=v6wyoSMNlwg | v6wyoSMNlwg |
| 32905 | COMEDY PARTNERS | The Colbert Report(4049) | PA0001602304 | http://www.youtube.com/watch?v=X8J9kZbcz90 | X8J9kZbcz90 |
| 32906 | COMEDY PARTNERS | The Colbert Report(4050) | PA0001602639 | http://www.youtube.com/watch?v=Fhtu5xrZRBQ | Fhtu5xrZRBQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32907 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=3O_G8DtL8ZY | 3O_G8DtL8ZY |
| 32908 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=7Kb35SJRm5k | 7Kb35SJRm5k |
| 32909 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=FcAcYZJg6Rs | FcAcYZJg6Rs |
| 32910 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=hZEvHG2Je-k | hZEvHG2Je-k |
| 32911 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=-IQ7rYvHG1Y | -IQ7rYvHG1Y |
| 32912 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=KTm0U2sUySo | KTm0U2sUySo |
| 32913 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=lGJPPWj-hTE | lGJPPWj-hTE |
| 32914 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=pkjT70iHlDc | pkjT70iHlDc |
| 32915 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=QGfomP3OwVk | QGfomP3OwVk |
| 32916 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=Uspzrm7AoWk | Uspzrm7AoWk |
| 32917 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=VP1h5PbYo8c | VP1h5PbYo8c |
| 32918 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=zle8nPyhaoM | zle8nPyhaoM |
| 32919 | COMEDY PARTNERS | The Colbert Report(4051) | PA0001602298 | http://www.youtube.com/watch?v=zt1_YeFHoUY | zt1_YeFHoUY |
| 32920 | COMEDY PARTNERS | The Colbert Report(4052) | PA0001602934 | http://www.youtube.com/watch?v=WOqEz0tDDQQ | WOqEz0tDDQQ |
| 32921 | COMEDY PARTNERS | The Colbert Report(4054) | PA0001604749 | http://www.youtube.com/watch?v=41YLua0zXdQ | 41YLua0zXdQ |
| 32922 | COMEDY PARTNERS | The Colbert Report(4054) | PA0001604749 | http://www.youtube.com/watch?v=o7DAqlZsBfU | o7DAqlZsBfU |
| 32923 | COMEDY PARTNERS | The Colbert Report(4054) | PA0001604749 | http://www.youtube.com/watch?v=XMhM9O-G_68 | XMhM9O-G_68 |
| 32924 | COMEDY PARTNERS | The Colbert Report(4055) | PA0001604766 | http://www.youtube.com/watch?v=3GzOYbfqUNw | 3GzOYbfqUNw |
| 32925 | COMEDY PARTNERS | The Colbert Report(4055) | PA0001604766 | http://www.youtube.com/watch?v=9xbjwbN8xwY | 9xbjwbN8xwY |
| 32926 | COMEDY PARTNERS | The Colbert Report(4056) | PA0001604763 | http://www.youtube.com/watch?v=c7jNw267OiA | c7jNw267OiA |
| 32927 | COMEDY PARTNERS | The Colbert Report(4057) | PA0001604765 | http://www.youtube.com/watch?v=oSmxDfjyTPo | oSmxDfjyTPo |
| 32928 | COMEDY PARTNERS | The Colbert Report(4058) | PA0001604748 | http://www.youtube.com/watch?v=_iDmOJELvFE | _iDmOJELvFE |
| 32929 | COMEDY PARTNERS | The Colbert Report(4058) | PA0001604748 | http://www.youtube.com/watch?v=24yhvXlWqhA | 24yhvXlWqhA |
| 32930 | COMEDY PARTNERS | The Colbert Report(4058) | PA0001604748 | http://www.youtube.com/watch?v=d7QyeM1NQ5I | d7QyeM1NQ5I |
| 32931 | COMEDY PARTNERS | The Colbert Report(4058) | PA0001604748 | http://www.youtube.com/watch?v=XTeshVcMQi0 | XTeshVcMQi0 |
| 32932 | COMEDY PARTNERS | The Colbert Report(4059) | PA0001604747 | http://www.youtube.com/watch?v=0EyfnU7hJgU | 0EyfnU7hJgU |
| 32933 | COMEDY PARTNERS | The Colbert Report(4059) | PA0001604747 | http://www.youtube.com/watch?v=EI2OFiJRIUc | EI2OFiJRIUc |
| 32934 | COMEDY PARTNERS | The Colbert Report(4059) | PA0001604747 | http://www.youtube.com/watch?v=IMIC-OFyEWs | IMIC-OFyEWs |
| 32935 | COMEDY PARTNERS | The Colbert Report(4059) | PA0001604747 | http://www.youtube.com/watch?v=Lq9nGM9v-vE | Lq9nGM9v-vE |
| 32936 | COMEDY PARTNERS | The Colbert Report(4059) | PA0001604747 | http://www.youtube.com/watch?v=ULLYqLyLmUw | ULLYqLyLmUw |
| 32937 | COMEDY PARTNERS | The Colbert Report(4059) | PA0001604747 | http://www.youtube.com/watch?v=UWTiRfZKybo | UWTiRfZKybo |
| 32938 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=0dc4W-IvTe4 | 0dc4W-IvTe4 |
| 32939 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=0G646qc4me8 | 0G646qc4me8 |
| 32940 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=19yAP5FBGkc | 19yAP5FBGkc |
| 32941 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=1G4QRfsXkoU | 1G4QRfsXkoU |
| 32942 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=28AJYNc18_E | 28AJYNc18_E |
| 32943 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=2JSKqT1GC00 | 2JSKqT1GC00 |
| 32944 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=3m9-i5KudpQ | 3m9-i5KudpQ |
| 32945 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=3WiUbbEB2hE | 3WiUbbEB2hE |
| 32946 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=7S6hRTYs-ow | 7S6hRTYs-ow |
| 32947 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=8i7QsCEDLfY | 8i7QsCEDLfY |
| 32948 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=8jmLo0HQxes | 8jmLo0HQxes |
| 32949 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=aabV9aZavjw | aabV9aZavjw |
| 32950 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=aBGSrJ6oJ4Y | aBGSrJ6oJ4Y |
| 32951 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=bKvg4dPy69I | bKvg4dPy69I |
| 32952 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=BoOvvBKshQU | BoOvvBKshQU |
| 32953 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=bTYl5y8BDEE | bTYl5y8BDEE |
| 32954 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=C2mb-Jw_iME | C2mb-Jw_iME |
| 32955 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=Cayyzm9RH0 | Cayyzm9RH0 |
| 32956 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=CqySgEqh03g | CqySgEqh03g |
| 32957 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=DW5IgXPPDeY | DW5IgXPPDeY |
| 32958 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=fP9wckgiEB4 | fP9wckgiEB4 |
| 32959 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=fs-sc8Rd_N4 | fs-sc8Rd_N4 |
| 32960 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=hS0bmapyvvg | hS0bmapyvvg |
| 32961 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=IRMbPZqS1IQ | IRMbPZqS1IQ |
| 32962 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=jmn87-HJWR4 | jmn87-HJWR4 |
| 32963 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=JUXxUugOm4Q | JUXxUugOm4Q |
| 32964 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=KNIQnxZ_9wQ | KNIQnxZ_9wQ |
| 32965 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=LNiWQFPyPcg | LNiWQFPyPcg |
| 32966 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=MkRgYz593U8 | MkRgYz593U8 |
| 32967 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=PQp9wD-3AUI | PQp9wD-3AUI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 32968 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=qeDpRPyfwoE | qeDpRPyfwoE |
| 32969 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=qtPSB0iik1U | qtPSB0iik1U |
| 32970 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=rJDNb6i5XKw | rJDNb6i5XKw |
| 32971 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=s0MDvMcVydk | s0MDvMcVydk |
| 32972 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=skQVXJbOoZU | skQVXJbOoZU |
| 32973 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=TE8HCqdskJk | TE8HCqdskJk |
| 32974 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=TKtV73oGGN0 | TKtV73oGGN0 |
| 32975 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=ty8xL_b7MQ8 | ty8xL_b7MQ8 |
| 32976 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=ujw1H-ly6tw | ujw1H-ly6tw |
| 32977 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=V1cddHVa7es | V1cddHVa7es |
| 32978 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=W3FPuJnpH_8 | W3FPuJnpH_8 |
| 32979 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=W40QzweQchM | W40QzweQchM |
| 32980 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=X4W7B63xScU | X4W7B63xScU |
| 32981 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=y8a95cMikWo | y8a95cMikWo |
| 32982 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=YGWnwQ5xTGI | YGWnwQ5xTGI |
| 32983 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=yw35FLn2kIA | yw35FLn2kIA |
| 32984 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=z2UIXDYfYYE | z2UIXDYfYYE |
| 32985 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=z5-TPH1gzLc | z5-TPH1gzLc |
| 32986 | COMEDY PARTNERS | The Colbert Report(4060) | PA0001604750 | http://www.youtube.com/watch?v=zNUv2LwudHQ | zNUv2LwudHQ |
| 32987 | COMEDY PARTNERS | The Colbert Report(4061) | PA0001602938 | http://www.youtube.com/watch?v=bf3csbZoVkQ | bf3csbZoVkQ |
| 32988 | COMEDY PARTNERS | The Colbert Report(4062) | PA0001602946 | http://www.youtube.com/watch?v=5csfOSb2Qd4 | 5csfOSb2Qd4 |
| 32989 | COMEDY PARTNERS | The Colbert Report(4062) | PA0001602946 | http://www.youtube.com/watch?v=GExIaa2yli0 | GExIaa2yli0 |
| 32990 | COMEDY PARTNERS | The Colbert Report(4062) | PA0001602946 | http://www.youtube.com/watch?v=vpqWg9QWY_A | vpqWg9QWY_A |
| 32991 | COMEDY PARTNERS | The Colbert Report(4063) | PA0001602939 | http://www.youtube.com/watch?v=C0RwuROjj30 | C0RwuROjj30 |
| 32992 | COMEDY PARTNERS | The Colbert Report(4063) | PA0001602939 | http://www.youtube.com/watch?v=hTPMjq_hU2E | hTPMjq_hU2E |
| 32993 | COMEDY PARTNERS | The Colbert Report(4065) | PA0001602941 | http://www.youtube.com/watch?v=7UzHE5EBvhI | 7UzHE5EBvhI |
| 32994 | COMEDY PARTNERS | The Colbert Report(4065) | PA0001602941 | http://www.youtube.com/watch?v=ci7a4UVFNjQ | ci7a4UVFNjQ |
| 32995 | COMEDY PARTNERS | The Colbert Report(4065) | PA0001602941 | http://www.youtube.com/watch?v=fdLDX-k9qpw | fdLDX-k9qpw |
| 32996 | COMEDY PARTNERS | The Colbert Report(4065) | PA0001602941 | http://www.youtube.com/watch?v=FVL1wfg2-YA | FVL1wfg2-YA |
| 32997 | COMEDY PARTNERS | The Colbert Report(4065) | PA0001602941 | http://www.youtube.com/watch?v=X5esS_ULgjM | X5esS_ULgjM |
| 32998 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=6UMa5UlcsA0 | 6UMa5UlcsA0 |
| 32999 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=CBY45MspA5M | CBY45MspA5M |
| 33000 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=CtzOg4Nt3wg | CtzOg4Nt3wg |
| 33001 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=evb43PRaWUE | evb43PRaWUE |
| 33002 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=f27-ab63oMo | f27-ab63oMo |
| 33003 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=k5wOmGphOnl | k5wOmGphOnl |
| 33004 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=n2Cuvmd44TY | n2Cuvmd44TY |
| 33005 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=UJRs7n97Yyg | UJRs7n97Yyg |
| 33006 | COMEDY PARTNERS | The Colbert Report(4068) | PA0001603711 | http://www.youtube.com/watch?v=xQPvelCJP-U | xQPvelCJP-U |
| 33007 | COMEDY PARTNERS | The Colbert Report(4069) | PA0001603708 | http://www.youtube.com/watch?v=B3L1AccJHF8 | B3L1AccJHF8 |
| 33008 | COMEDY PARTNERS | The Colbert Report(4070) | PA0001603709 | http://www.youtube.com/watch?v=IYDk6CZAcYc | IYDk6CZAcYc |
| 33009 | COMEDY PARTNERS | The Colbert Report(4072) | PA0001603192 | http://www.youtube.com/watch?v=w1eTwDHYTkM | w1eTwDHYTkM |
| 33010 | COMEDY PARTNERS | The Colbert Report(4073) | PA0001603211 | http://www.youtube.com/watch?v=7eHsSlq9Qkg | 7eHsSlq9Qkg |
| 33011 | COMEDY PARTNERS | The Colbert Report(4074) | PA0001603208 | http://www.youtube.com/watch?v=CMotkHQJE3U | CMotkHQJE3U |
| 33012 | COMEDY PARTNERS | The Colbert Report(4074) | PA0001603208 | http://www.youtube.com/watch?v=sH0eeXR600g | sH0eeXR600g |
| 33013 | COMEDY PARTNERS | The Colbert Report(4076) | PA0001603968 | http://www.youtube.com/watch?v=s8BhSXEu3fo | s8BhSXEu3fo |
| 33014 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11020) | PA0001601370 | http://www.youtube.com/watch?v=6-zDX0oCrIc | 6-zDX0oCrIc |
| 33015 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11020) | PA0001601370 | http://www.youtube.com/watch?v=etsQsR9kMl0 | etsQsR9kMl0 |
| 33016 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11033) | PAu003062746 | http://www.youtube.com/watch?v=YSZrDabAhjw | YSZrDabAhjw |
| 33017 | COMEDY PARTNERS | The Daily Show with Jon Stewart(11060) | PAu003062562 | http://www.youtube.com/watch?v=nUQ7CUzzf3E | nUQ7CUzzf3E |
| 33018 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12012) | PA0001601355 | http://www.youtube.com/watch?v=rtHbd9OJ-xQ | rtHbd9OJ-xQ |
| 33019 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12013) | PA0001601358 | http://www.youtube.com/watch?v=LM_rbi8SuxY | LM_rbi8SuxY |
| 33020 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12013) | PA0001601358 | http://www.youtube.com/watch?v=VODVTtQ0O60 | VODVTtQ0O60 |
| 33021 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12014) | PA0001601362 | http://www.youtube.com/watch?v=V7qeAs9xBvM | V7qeAs9xBvM |
| 33022 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12015) | PA0001601362 | http://www.youtube.com/watch?v=LJdI7y0BVjI | LJdI7y0BVjI |
| 33023 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12015) | PA0001601352 | http://www.youtube.com/watch?v=yos8wNbYSpk | yos8wNbYSpk |
| 33024 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12061) | PA0001390483;PRE000000530 | http://www.youtube.com/watch?v=Rw0up5UNfsw | Rw0up5UNfsw |
| 33025 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=3auQ4HtBpUA | 3auQ4HtBpUA |
| 33026 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=3U6AFHjW-RU | 3U6AFHjW-RU |
| 33027 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=5BHYkbUN2ok | 5BHYkbUN2ok |
| 33028 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=8qrwy3mR3Mo | 8qrwy3mR3Mo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33029 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=9vXbnuI4pwE | 9vXbnuI4pwE |
| 33030 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=A4i--ACcmA8 | A4i--ACcmA8 |
| 33031 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=aHX39nNlKdA | aHX39nNlKdA |
| 33032 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=E-y5nbLrrnk | E-y5nbLrrnk |
| 33033 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=Gj03TacZv6l | Gj03TacZv6l |
| 33034 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=gLUZ5s6jl_Q | gLUZ5s6jl_Q |
| 33035 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=gzrgczRQCJM | gzrgczRQCJM |
| 33036 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=I6D_NPeifws | I6D_NPeifws |
| 33037 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=kBp4_Atzpa4 | kBp4_Atzpa4 |
| 33038 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=kheSeyUPZUk | kheSeyUPZUk |
| 33039 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=mks9o7OoaWk | mks9o7OoaWk |
| 33040 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=nz1ex0MaaQw | nz1ex0MaaQw |
| 33041 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=Qecm29z4gAk | Qecm29z4gAk |
| 33042 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=R7Y7YimAEww | R7Y7YimAEww |
| 33043 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=sBMeBBrNdOc | sBMeBBrNdOc |
| 33044 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=sHSgdjgKTMs | sHSgdjgKTMs |
| 33045 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=sUf_CawuPag | sUf_CawuPag |
| 33046 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=uETjY5ZbU24 | uETjY5ZbU24 |
| 33047 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=wwz7YLc5Bjis | wwz7YLc5Bjis |
| 33048 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=XAHUHDoZWQY | XAHUHDoZWQY |
| 33049 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12073) | PA0001597429 | http://www.youtube.com/watch?v=ykfS49VuyXk | ykfS49VuyXk |
| 33050 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12082) | PA0001597437 | http://www.youtube.com/watch?v=3rif8FV5USw | 3rif8FV5USw |
| 33051 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12082) | PA0001597437 | http://www.youtube.com/watch?v=4Gn91XYsJlU | 4Gn91XYsJlU |
| 33052 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12082) | PA0001597437 | http://www.youtube.com/watch?v=j08RegSrzqs | j08RegSrzqs |
| 33053 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12082) | PA0001597437 | http://www.youtube.com/watch?v=Srle4wju4qc | Srle4wju4qc |
| 33054 | COMEDY PARTNERS | The Daily Show with Jon Stewart(12136) | PA0001591454 | http://www.youtube.com/watch?v=YFP2uplVPAs | YFP2uplVPAs |
| 33055 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13007) | PA0001598817 | http://www.youtube.com/watch?v=TvV2-j1i51g | TvV2-j1i51g |
| 33056 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13028) | PA0001597870 | http://www.youtube.com/watch?v=2EsRenCKMNE | 2EsRenCKMNE |
| 33057 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13028) | PA0001597870 | http://www.youtube.com/watch?v=hLhe-ld9mrs | hLhe-ld9mrs |
| 33058 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13028) | PA0001597870 | http://www.youtube.com/watch?v=nXAiSLptRKM | nXAiSLptRKM |
| 33059 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13028) | PA0001597870 | http://www.youtube.com/watch?v=YOC24cBvgAk | YOC24cBvgAk |
| 33060 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13031) | PA0001597099 | http://www.youtube.com/watch?v=-d-qEnmtmsU | -d-qEnmtmsU |
| 33061 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13036) | PA0001602324 | http://www.youtube.com/watch?v=eCBe2qZEaMl | eCBe2qZEaMl |
| 33062 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13125) | PA0001614946 | http://www.youtube.com/watch?v=0nl8NH28S-0 | 0nl8NH28S-0 |
| 33063 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13039) | PA0001602328 | http://www.youtube.com/watch?v=ZRdXbORks5c | ZRdXbORks5c |
| 33064 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13043) | PA0001598828 | http://www.youtube.com/watch?v=KYcoi_vg1Ks | KYcoi_vg1Ks |
| 33065 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13046) | PA0001598787 | http://www.youtube.com/watch?v=-Q6_Llipvfk | -Q6_Llipvfk |
| 33066 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13048) | PA0001602453 | http://www.youtube.com/watch?v=3OBlYghxQcl | 3OBlYghxQcl |
| 33067 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13048) | PA0001602453 | http://www.youtube.com/watch?v=8HJ96NSV8ko | 8HJ96NSV8ko |
| 33068 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13049) | PA0001602291 | http://www.youtube.com/watch?v=UEs1JoeT0UQ | UEs1JoeT0UQ |
| 33069 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13051) | PA0001602290 | http://www.youtube.com/watch?v=zwHzK760ysg | zwHzK760ysg |
| 33070 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13052) | PA0001602960 | http://www.youtube.com/watch?v=V4O4tZmSvVs | V4O4tZmSvVs |
| 33071 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13054) | PA0001604756 | http://www.youtube.com/watch?v=DuFCRGT9gtM | DuFCRGT9gtM |
| 33072 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13055) | PA0001604755 | http://www.youtube.com/watch?v=5ldQP8b9a7M | 5ldQP8b9a7M |
| 33073 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13055) | PA0001604755 | http://www.youtube.com/watch?v=mr5aluPV6KA | mr5aluPV6KA |
| 33074 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13058) | PA0001604754 | http://www.youtube.com/watch?v=_VlKpEnE1yA | _VlKpEnE1yA |
| 33075 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13058) | PA0001604754 | http://www.youtube.com/watch?v=CBxlkJ-0zr0 | CBxlkJ-0zr0 |
| 33076 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13058) | PA0001604754 | http://www.youtube.com/watch?v=utV7HQYEcCc | utV7HQYEcCc |
| 33077 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13058) | PA0001604754 | http://www.youtube.com/watch?v=z7zfvMJKrcY | z7zfvMJKrcY |
| 33078 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13054) | PA0001604756 | http://www.youtube.com/watch?v=hG84c8_4zY | hG84c8_4zY |
| 33079 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13062) | PA0001603631 | http://www.youtube.com/watch?v=or81IFtf9WI | or81IFtf9WI |
| 33080 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13062) | PA0001603631 | http://www.youtube.com/watch?v=SrCNBefq4ZM | SrCNBefq4ZM |
| 33081 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13062) | PA0001603631 | http://www.youtube.com/watch?v=UofFhbPzN2M | UofFhbPzN2M |
| 33082 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13062) | PA0001603631 | http://www.youtube.com/watch?v=ygmba496pS4 | ygmba496pS4 |
| 33083 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13065) | PA0001602954 | http://www.youtube.com/watch?v=rwESGGfXuFc | rwESGGfXuFc |
| 33084 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=08-pHn7O_gY | 08-pHn7O_gY |
| 33085 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=bUqrCgMMacs | bUqrCgMMacs |
| 33086 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=cpAic8blfWA | cpAic8blfWA |
| 33087 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=GZk-n3CGA0A | GZk-n3CGA0A |
| 33088 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=M9zdfQFG0PM | M9zdfQFG0PM |
| 33089 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=Ort146BknX4 | Ort146BknX4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33090 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=RcaWZ5ZE8Dc | RcaWZ5ZE8Dc |
| 33091 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=vm8qDvSln3E | vm8qDvSln3E |
| 33092 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=VQeXFXGJ71o | VQeXFXGJ71o |
| 33093 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13066) | PA0001602958 | http://www.youtube.com/watch?v=Wk25Am6Jo0s | Wk25Am6Jo0s |
| 33094 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13068) | PA0001603905 | http://www.youtube.com/watch?v=t2EqLuPj9n0 | t2EqLuPj9n0 |
| 33095 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13069) | PA0001603872 | http://www.youtube.com/watch?v=fXvYRsipdrs | fXvYRsipdrs |
| 33096 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13069) | PA0001603872 | http://www.youtube.com/watch?v=gbVR26C_Xiw | gbVR26C_Xiw |
| 33097 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13069) | PA0001603872 | http://www.youtube.com/watch?v=ksqLWEisiRw | ksqLWEisiRw |
| 33098 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13069) | PA0001603872 | http://www.youtube.com/watch?v=VH2cQRowQKl | VH2cQRowQKl |
| 33099 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13070) | PA0001603706 | http://www.youtube.com/watch?v=6d1pYYeTtpo | 6d1pYYeTtpo |
| 33100 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13070) | PA0001603706 | http://www.youtube.com/watch?v=CqVg7xyyZ1M | CqVg7xyyZ1M |
| 33101 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13070) | PA0001603706 | http://www.youtube.com/watch?v=OymztqzR4t8 | OymztqzR4t8 |
| 33102 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13070) | PA0001603706 | http://www.youtube.com/watch?v=ULRz4TnsG6Y | ULRz4TnsG6Y |
| 33103 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=_wa6OPMAtlw | _wa6OPMAtlw |
| 33104 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=BCDiZliq0LM | BCDiZliq0LM |
| 33105 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=cWB1bTuyJtg | cWB1bTuyJtg |
| 33106 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=FZzevAdufGA | FZzevAdufGA |
| 33107 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=h2gTQDh3Lfl | h2gTQDh3Lfl |
| 33108 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=KuB829_xoSM | KuB829_xoSM |
| 33109 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13071) | PA0001603083 | http://www.youtube.com/watch?v=VFBrguALOvc | VFBrguALOvc |
| 33110 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13072) | PA0001603078 | http://www.youtube.com/watch?v=1E5TPafClzo | 1E5TPafClzo |
| 33111 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13072) | PA0001603078 | http://www.youtube.com/watch?v=57e5xgQqk-s | 57e5xgQqk-s |
| 33112 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13072) | PA0001603078 | http://www.youtube.com/watch?v=d26Cbl6joE4 | d26Cbl6joE4 |
| 33113 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13072) | PA0001603078 | http://www.youtube.com/watch?v=zsLqwAN7i2A | zsLqwAN7i2A |
| 33114 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13073) | PA0001603900 | http://www.youtube.com/watch?v=J105_lZodTw | J105_lZodTw |
| 33115 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13073) | PA0001603900 | http://www.youtube.com/watch?v=kEhXtJNxHRQ | kEhXtJNxHRQ |
| 33116 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13073) | PA0001603900 | http://www.youtube.com/watch?v=pBbX37SbpcU | pBbX37SbpcU |
| 33117 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13073) | PA0001603900 | http://www.youtube.com/watch?v=xjcBHjvicdE | xjcBHjvicdE |
| 33118 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13074) | PA0001603902 | http://www.youtube.com/watch?v=7gawcd4Pq-M | 7gawcd4Pq-M |
| 33119 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13074) | PA0001603902 | http://www.youtube.com/watch?v=foeir1b1EgY | foeir1b1EgY |
| 33120 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13075) | PA0001603063 | http://www.youtube.com/watch?v=cOVwjzRbERM | cOVwjzRbERM |
| 33121 | COMEDY PARTNERS | The Daily Show with Jon Stewart(13078) | PA0001603873 | http://www.youtube.com/watch?v=ZjhEuLv53FA | ZjhEuLv53FA |
| 33122 | VIACOM INTERNATIONAL | The Fairly OddParents (Power Mad) (1B) | PA0001032356 | http://www.youtube.com/watch?v=6TWdHn6U7GI | 6TWdHn6U7GI |
| 33123 | VIACOM INTERNATIONAL | The Fairly OddParents (Power Mad) (1B) | PA0001032356 | http://www.youtube.com/watch?v=Xze04xu_uCA | Xze04xu_uCA |
| 33124 | VIACOM INTERNATIONAL | The Fairly OddParents (Power Mad) (1B) | PA0001032356 | http://www.youtube.com/watch?v=zUrP_JNtJc4 | zUrP_JNtJc4 |
| 33125 | VIACOM INTERNATIONAL | The Fairly OddParents (Power Mad) (1B) | PA0001032356 | http://www.youtube.com/watch?v=Zxzih8-m0f4 | Zxzih8-m0f4 |
| 33126 | VIACOM INTERNATIONAL | The Fairly OddParents (The Big Problem) (1A) | PA0001032356 | http://www.youtube.com/watch?v=Azgczf_UjbE | Azgczf_UjbE |
| 33127 | VIACOM INTERNATIONAL | The Fairly OddParents (The Big Problem) (1A) | PA0001032356 | http://www.youtube.com/watch?v=CLJqztMtSnA | CLJqztMtSnA |
| 33128 | VIACOM INTERNATIONAL | The Fairly OddParents (TransParents) (2B) | PA0001032357 | http://www.youtube.com/watch?v=kHXhdxPsfbQ | kHXhdxPsfbQ |
| 33129 | VIACOM INTERNATIONAL | The Hills(202) | PA0001588739 | http://www.youtube.com/watch?v=1lnK8DGoM08 | 1lnK8DGoM08 |
| 33130 | VIACOM INTERNATIONAL | The Hills(202) | PA0001588739 | http://www.youtube.com/watch?v=Kp_e5jRafpl | Kp_e5jRafpl |
| 33131 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=2dPs-xlRjes | 2dPs-xlRjes |
| 33132 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=7UFHnavSTCQ | 7UFHnavSTCQ |
| 33133 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=921w2bR-4P8 | 921w2bR-4P8 |
| 33134 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=cElkytR43jQ | cElkytR43jQ |
| 33135 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=Hb77i357iNA | Hb77i357iNA |
| 33136 | VIACOM INTERNATIONAL | The Hills(310) | PA0001604354 | http://www.youtube.com/watch?v=I1WYiEqo3lU | I1WYiEqo3lU |
| 33137 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=I50yYvh1L-c | I50yYvh1L-c |
| 33138 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=iNrcYCNsZQ4 | iNrcYCNsZQ4 |
| 33139 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=JaAuNHySdM8 | JaAuNHySdM8 |
| 33140 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=JCNOs2RaMoM | JCNOs2RaMoM |
| 33141 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=kiDe3G46mps | kiDe3G46mps |
| 33142 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=mKcg0s-ybB4 | mKcg0s-ybB4 |
| 33143 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=NgAr4Il49Pg | NgAr4Il49Pg |
| 33144 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=NKDTD0Jh3XE | NKDTD0Jh3XE |
| 33145 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=Q4y0gOoJaoM | Q4y0gOoJaoM |
| 33146 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=S-_lc4jFfl | S-_lc4jFfl |
| 33147 | VIACOM INTERNATIONAL | The Hills(310) | PA0001604354 | http://www.youtube.com/watch?v=SPa0zuvW1Jc | SPa0zuvW1Jc |
| 33148 | VIACOM INTERNATIONAL | The Hills(310) | PA0001604354 | http://www.youtube.com/watch?v=xBdohYOgoPc | xBdohYOgoPc |
| 33149 | VIACOM INTERNATIONAL | The Hills(301) | PA0001604352 | http://www.youtube.com/watch?v=zonslqW3sqk | zonslqW3sqk |
| 33150 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=1z6HKkAR6IQ | 1z6HKkAR6IQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33151 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=4h5_ny1u8Bk | 4h5_ny1u8Bk |
| 33152 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=558P1hpOzEA | 558P1hpOzEA |
| 33153 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=9kansHg87eY | 9kansHg87eY |
| 33154 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=AvdJ1g4uAw8 | AvdJ1g4uAw8 |
| 33155 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=b85GjSBrtwM | b85GjSBrtwM |
| 33156 | VIACOM INTERNATIONAL | The Hills(303) | PA0001604356 | http://www.youtube.com/watch?v=bYZb7y7MBPk | bYZb7y7MBPk |
| 33157 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=BZOZ9WYEwoE | BZOZ9WYEwoE |
| 33158 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=EDG9tycLPfs | EDG9tycLPfs |
| 33159 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=Gva16CGLeOA | Gva16CGLeOA |
| 33160 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=GZkKjPQmtnE | GZkKjPQmtnE |
| 33161 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=Kmnf2TWgiDU | Kmnf2TWgiDU |
| 33162 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=mywPmSxuYF8 | mywPmSxuYF8 |
| 33163 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=oyInkR7YxUk | oyInkR7YxUk |
| 33164 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=PKv45aMIdFI | PKv45aMIdFI |
| 33165 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=z0fjsNRbpss | z0fjsNRbpss |
| 33166 | VIACOM INTERNATIONAL | The Hills(302) | PA0001604345 | http://www.youtube.com/watch?v=ZbgvTe0AWrY | ZbgvTe0AWrY |
| 33167 | VIACOM INTERNATIONAL | The Hills(303) | PA0001604338 | http://www.youtube.com/watch?v=3m-fIRON9II | 3m-fIRON9II |
| 33168 | VIACOM INTERNATIONAL | The Hills(303) | PA0001604356 | http://www.youtube.com/watch?v=CE2Lh5zSoxM | CE2Lh5zSoxM |
| 33169 | VIACOM INTERNATIONAL | The Hills(304) | PA0001604338 | http://www.youtube.com/watch?v=fpA1Hwi_uTs | fpA1Hwi_uTs |
| 33170 | VIACOM INTERNATIONAL | The Hills(304) | PA0001604338 | http://www.youtube.com/watch?v=jhT4gNHGH8M | jhT4gNHGH8M |
| 33171 | VIACOM INTERNATIONAL | The Hills(303) | PA0001604356 | http://www.youtube.com/watch?v=Jo4RMLTOkeo | Jo4RMLTOkeo |
| 33172 | VIACOM INTERNATIONAL | The Hills(304) | PA0001604356 | http://www.youtube.com/watch?v=KyjWvP4MUC4 | KyjWvP4MUC4 |
| 33173 | VIACOM INTERNATIONAL | The Hills(304) | PA0001604338 | http://www.youtube.com/watch?v=LnD7XzjcA5c | LnD7XzjcA5c |
| 33174 | VIACOM INTERNATIONAL | The Hills(303) | PA0001604356 | http://www.youtube.com/watch?v=O9lupQhOpnM | O9lupQhOpnM |
| 33175 | VIACOM INTERNATIONAL | The Hills(304) | PA0001604338 | http://www.youtube.com/watch?v=qsokMBU3750 | qsokMBU3750 |
| 33176 | VIACOM INTERNATIONAL | Punk'd(208) | PA0001273820 | http://www.youtube.com/watch?v=RKh3-uI8z70 | RKh3-uI8z70 |
| 33177 | VIACOM INTERNATIONAL | The Hills(309) | PA0001604336 | http://www.youtube.com/watch?v=tPQW-p57viw | tPQW-p57viw |
| 33178 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=BaBhfli-m48 | BaBhfli-m48 |
| 33179 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=GTXpDhwKrHo | GTXpDhwKrHo |
| 33180 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=iLNFL3Io144 | iLNFL3Io144 |
| 33181 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=t84-VJmKF5g | t84-VJmKF5g |
| 33182 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=tp_z8I7IKFY | tp_z8I7IKFY |
| 33183 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=W2mHTsaIM_8 | W2mHTsaIM_8 |
| 33184 | VIACOM INTERNATIONAL | The Hills(305) | PA0001604321 | http://www.youtube.com/watch?v=XBp143ZI4Fk | XBp143ZI4Fk |
| 33185 | VIACOM INTERNATIONAL | The Hills(306) | PA0001604316 | http://www.youtube.com/watch?v=aJI6giyJ6m4 | aJI6giyJ6m4 |
| 33186 | VIACOM INTERNATIONAL | The Hills(306) | PA0001604316 | http://www.youtube.com/watch?v=bkGPhmCROmk | bkGPhmCROmk |
| 33187 | VIACOM INTERNATIONAL | The Hills(306) | PA0001604316 | http://www.youtube.com/watch?v=f_kk6nV0xGk | f_kk6nV0xGk |
| 33188 | VIACOM INTERNATIONAL | The Hills(306) | PA0001604316 | http://www.youtube.com/watch?v=n61ib6no5Ug | n61ib6no5Ug |
| 33189 | VIACOM INTERNATIONAL | The Hills(306) | PA0001604316 | http://www.youtube.com/watch?v=Pa7Iei7sDfA | Pa7Iei7sDfA |
| 33190 | VIACOM INTERNATIONAL | The Hills(306) | PA0001604316 | http://www.youtube.com/watch?v=vuuV5pfiAXo | vuuV5pfiAXo |
| 33191 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=dTtn9Dt35Kg | dTtn9Dt35Kg |
| 33192 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=EknJmikW8HI | EknJmikW8HI |
| 33193 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=fqM4jwqq65U | fqM4jwqq65U |
| 33194 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=mMo4cSZyH-E | mMo4cSZyH-E |
| 33195 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=Oxvkv3cH5Rw | Oxvkv3cH5Rw |
| 33196 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=pogg7-AHuAM | pogg7-AHuAM |
| 33197 | VIACOM INTERNATIONAL | The Hills(307) | PA0001604351 | http://www.youtube.com/watch?v=xvt27W8Ker0 | xvt27W8Ker0 |
| 33198 | VIACOM INTERNATIONAL | The Hills(319) | PA0001604313 | http://www.youtube.com/watch?v=hCXkWk2oUTk | hCXkWk2oUTk |
| 33199 | VIACOM INTERNATIONAL | The Hills(319) | PA0001604313 | http://www.youtube.com/watch?v=SgqRLAOLqaE | SgqRLAOLqaE |
| 33200 | VIACOM INTERNATIONAL | The Hills(327) | PA0001604343 | http://www.youtube.com/watch?v=0NJyh-WL_D8 | 0NJyh-WL_D8 |
| 33201 | VIACOM INTERNATIONAL | The Hills(327) | PA0001604343 | http://www.youtube.com/watch?v=1OAVew0GAcc | 1OAVew0GAcc |
| 33202 | VIACOM INTERNATIONAL | The Hills(327) | PA0001604343 | http://www.youtube.com/watch?v=TPadP-uXXPA | TPadP-uXXPA |
| 33203 | VIACOM INTERNATIONAL | The Hills(327) | PA0001604343 | http://www.youtube.com/watch?v=yyMPA09W384 | yyMPA09W384 |
| 33204 | VIACOM INTERNATIONAL | The Hills(327) | PA0001604343 | http://www.youtube.com/watch?v=zRDDkNTzxQU | zRDDkNTzxQU |
| 33205 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Sidekicks) (997) | PAu003340777 | http://www.youtube.com/watch?v=Jyg9GcAUpKE | Jyg9GcAUpKE |
| 33206 | VIACOM INTERNATIONAL | The Naked Brothers Band (Great Trip) (204) | PAu003342748 | http://www.youtube.com/watch?v=kv5w-iyroAY | kv5w-iyroAY |
| 33207 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Talk Show) (205) | PAu003347012 | http://www.youtube.com/watch?v=3B9XXYXBq4A | 3B9XXYXBq4A |
| 33208 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Talk Show) (205) | PAu003347012 | http://www.youtube.com/watch?v=et5clE5AFHI | et5clE5AFHI |
| 33209 | VIACOM INTERNATIONAL | The Naked Brothers Band (Cleveland) (209) | PAu003343438 | http://www.youtube.com/watch?v=kPXyIn1iDJg | kPXyIn1iDJg |
| 33210 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=_5w052wwnAs | _5w052wwnAs |
| 33211 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=_61HplmNoJk | _61HplmNoJk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33212 | VIACOM INTERNATIONAL | The Naked Brothers Band (I've Got a Question Music Video) | PA0001602659 | http://www.youtube.com/watch?v=aRQ-kne2kbw | aRQ-kne2kbw |
| 33213 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=d6o-Gp5yL5Y | d6o-Gp5yL5Y |
| 33214 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=eKh-6_xYDFE | eKh-6_xYDFE |
| 33215 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=icFihptA4Ao | icFihptA4Ao |
| 33216 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=seiqFPOhwnU | seiqFPOhwnU |
| 33217 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=Su3F5xR5WMs | Su3F5xR5WMs |
| 33218 | VIACOM INTERNATIONAL | The Naked Brothers Band (The Polar Bears) (996) | PA0001602659;PAu003347323 | http://www.youtube.com/watch?v=ZRE_0iht-i0 | ZRE_0iht-i0 |
| 33219 | BLACK ENTERTAINMENT TELEVISION | Top 25: Hottest Couples | PAu003344965 | http://www.youtube.com/watch?v=Csh_ozpM1MQ | Csh_ozpM1MQ |
| 33220 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=6zPDgqRWYyk | 6zPDgqRWYyk |
| 33221 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=8rJ_hFm0DaU | 8rJ_hFm0DaU |
| 33222 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=9NyY-HOlQ1c | 9NyY-HOlQ1c |
| 33223 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=h6fJWPxD-R4 | h6fJWPxD-R4 |
| 33224 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=KlnUXDy3Eos | KlnUXDy3Eos |
| 33225 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=PmqpvjPMBnY | PmqpvjPMBnY |
| 33226 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(201) | PAu003362711 | http://www.youtube.com/watch?v=T-AJMSMJj9E | T-AJMSMJj9E |
| 33227 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=8XYeogdTcxw | 8XYeogdTcxw |
| 33228 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=Bzixy1sTd9o | Bzixy1sTd9o |
| 33229 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=eBiVCFSHBpQ | eBiVCFSHBpQ |
| 33230 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=GY8SK0fXKkQ | GY8SK0fXKkQ |
| 33231 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=KuVRAHJLQ0U | KuVRAHJLQ0U |
| 33232 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=qt8YXrKerRw | qt8YXrKerRw |
| 33233 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=s7BKb9lPsll | s7BKb9lPsll |
| 33234 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(202) | PAu003362727 | http://www.youtube.com/watch?v=UaOKY3y2Aug | UaOKY3y2Aug |
| 33235 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=0VTi0UV50A8 | 0VTi0UV50A8 |
| 33236 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=Lj26DETqdTo | Lj26DETqdTo |
| 33237 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=m0tOgyaBubM | m0tOgyaBubM |
| 33238 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=m6JyB3DAppY | m6JyB3DAppY |
| 33239 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=M-uDOb-EW14 | M-uDOb-EW14 |
| 33240 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=mvDHvmqeW30 | mvDHvmqeW30 |
| 33241 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=NmmykOsqwsc | NmmykOsqwsc |
| 33242 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=Rh3fYcj6M0 | -Rh3fYcj6M0 |
| 33243 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(203) | PAu003362734 | http://www.youtube.com/watch?v=w9CBjLMLlSI | w9CBjLMLlSI |
| 33244 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=6BKYDjBcgg4 | 6BKYDjBcgg4 |
| 33245 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=FbgQP3bnx10 | FbgQP3bnx10 |
| 33246 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=hCV5NwGZUiU | hCV5NwGZUiU |
| 33247 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=HR-e5JPq57U | HR-e5JPq57U |
| 33248 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=hVywK_-E_E | hVywK_-E_E |
| 33249 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=kG5diqc-rPQ | kG5diqc-rPQ |
| 33250 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=K-NocPPF6Xg | K-NocPPF6Xg |
| 33251 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=LuX9Doz34vA | LuX9Doz34vA |
| 33252 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=mlOdiU2KvLw | mlOdiU2KvLw |
| 33253 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=NfkBeOmRf2U | NfkBeOmRf2U |
| 33254 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=pcvuf4FBGQs | pcvuf4FBGQs |
| 33255 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=rpUXM3WgGlw | rpUXM3WgGlw |
| 33256 | VIACOM INTERNATIONAL | A Shot at Love with Tila Tequila(205) | PAu003362750 | http://www.youtube.com/watch?v=sm86m-uC2u4 | sm86m-uC2u4 |
| 33257 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=23I4Jg_1KVY | 23I4Jg_1KVY |
| 33258 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=70YB-DYDQVc | 70YB-DYDQVc |
| 33259 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=lUiVBvNmYSI | lUiVBvNmYSI |
| 33260 | VIACOM INTERNATIONAL | Ahh, Real Monsters! (Pilot) | PA0000820720 | http://www.youtube.com/watch?v=Zh8boqtlYi8 | Zh8boqtlYi8 |
| 33261 | COMEDY PARTNERS | American Body Shop (Juicy Lous) (107) | PA0001590743 | http://www.youtube.com/watch?v=FP47QFR90Kk | FP47QFR90Kk |
| 33262 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=6A-k7XRhOYc | 6A-k7XRhOYc |
| 33263 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=8osJ3Z4m5mE | 8osJ3Z4m5mE |
| 33264 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=alyKp_zpX84 | alyKp_zpX84 |
| 33265 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=amNRLBtCdrY | amNRLBtCdrY |
| 33266 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ffsko8JV8Uk | ffsko8JV8Uk |
| 33267 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=LPvM9mGguCs | LPvM9mGguCs |
| 33268 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=NA2Ri4fhooY | NA2Ri4fhooY |
| 33269 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=N-QuWXM7taQ | N-QuWXM7taQ |
| 33270 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Qialaf8Ig8Y | Qialaf8Ig8Y |
| 33271 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rKHPueLLXno | rKHPueLLXno |
| 33272 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=rKN8kTtCr_Q | rKN8kTtCr_Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33273 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=sxYgfc17NAk | sxYgfc17NAk |
| 33274 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=TCWlOlV0cfs | TCWlOlV0cfs |
| 33275 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=VBlFFAMLmQM | VBlFFAMLmQM |
| 33276 | VIACOM INTERNATIONAL | Avatar (The Boy in the Iceberg (The Avatar Returns Part 1)) (101) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ZzsuWjhfpN8 | ZzsuWjhfpN8 |
| 33277 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=laKZ1DFl358 | laKZ1DFl358 |
| 33278 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=Q7QGVOF04MM | Q7QGVOF04MM |
| 33279 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=ua9g_orhRxM | ua9g_orhRxM |
| 33280 | VIACOM INTERNATIONAL | Avatar (The Avatar Returns Part 2) (102) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=x6Wb09FAS2c | x6Wb09FAS2c |
| 33281 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=aP6n1AY4Z60 | aP6n1AY4Z60 |
| 33282 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=goN_fe4wYgE | goN_fe4wYgE |
| 33283 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=J3dX3cxMWSl | J3dX3cxMWSl |
| 33284 | VIACOM INTERNATIONAL | Avatar (The Southern Air Temple) (103) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=xUMgtABkDRE | xUMgtABkDRE |
| 33285 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=0O5CLM5TZ3s | 0O5CLM5TZ3s |
| 33286 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=2vVD7zSyQ8k | 2vVD7zSyQ8k |
| 33287 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=g54FBbRXLh4 | g54FBbRXLh4 |
| 33288 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=h24kFthzlts | h24kFthzlts |
| 33289 | VIACOM INTERNATIONAL | Avatar (The Warriors of Kyoshi) (104) | PA0001365505;PA0001366298 | http://www.youtube.com/watch?v=O2-xxRnnMy4 | O2-xxRnnMy4 |
| 33290 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=3bjQzwrzc5M | 3bjQzwrzc5M |
| 33291 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ku671UGoFrc | ku671UGoFrc |
| 33292 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=LJyvpQgdW_E | LJyvpQgdW_E |
| 33293 | VIACOM INTERNATIONAL | Avatar (The King of Omashu) (105) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=qE03NVwx7FM | qE03NVwx7FM |
| 33294 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=0se8NeMNhsY | 0se8NeMNhsY |
| 33295 | VIACOM INTERNATIONAL | Avatar (Imprisoned) (106) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=4IvVzWcBki8 | 4IvVzWcBki8 |
| 33296 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=143qUN1O0To | 143qUN1O0To |
| 33297 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=dSwgzwtwKHk | dSwgzwtwKHk |
| 33298 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 1: The Spirit World) (107) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=tXv-Jaj98RI | tXv-Jaj98RI |
| 33299 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=CkG2me074Cg | CkG2me074Cg |
| 33300 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=IQiMBL490ng | IQiMBL490ng |
| 33301 | VIACOM INTERNATIONAL | Avatar (Winter Solstice Part 2: Avatar Roku) (108) | PA0001365506;PA0001366298 | http://www.youtube.com/watch?v=ylcMqqEzn1Y | ylcMqqEzn1Y |
| 33302 | VIACOM INTERNATIONAL | Avatar (The Waterbending Scroll) (109) | PA0001353727;PA0001366298 | http://www.youtube.com/watch?v=LSikt2U7wAg | LSikt2U7wAg |
| 33303 | VIACOM INTERNATIONAL | Avatar (Bato of the Water Tribe) (115) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Cx9yrunZkJg | Cx9yrunZkJg |
| 33304 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=013-wVcVxN4 | 013-wVcVxN4 |
| 33305 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=a70GDn_4StM | a70GDn_4StM |
| 33306 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=ARkRk_QWSAk | ARkRk_QWSAk |
| 33307 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=EgcKbZbsRbU | EgcKbZbsRbU |
| 33308 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=EONCUaPMG9w | EONCUaPMG9w |
| 33309 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=F-pl-vDezAM | F-pl-vDezAM |
| 33310 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=GxKLBV35FlQ | GxKLBV35FlQ |
| 33311 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=H-Ckls3rp2o | H-Ckls3rp2o |
| 33312 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=-PglLU2ciJ8 | -PglLU2ciJ8 |
| 33313 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=yk97os8wuds | yk97os8wuds |
| 33314 | VIACOM INTERNATIONAL | Avatar (The Deserter) (116) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=Z1Ishwk0TOw | Z1Ishwk0TOw |
| 33315 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=4pS9VDywxCc | 4pS9VDywxCc |
| 33316 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=AbnIehsUu20 | AbnIehsUu20 |
| 33317 | VIACOM INTERNATIONAL | Avatar (The Northern Air Temple) (117) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=jSxZ3PhG1Gk | jSxZ3PhG1Gk |
| 33318 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=aKtpL_rK9Aw | aKtpL_rK9Aw |
| 33319 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=FzMz38j3HL0 | FzMz38j3HL0 |
| 33320 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=g-YqnUfp9W4 | g-YqnUfp9W4 |
| 33321 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=L-hVte1UTz4 | L-hVte1UTz4 |
| 33322 | VIACOM INTERNATIONAL | Avatar (The Waterbending Master) (118) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=yfkZrB-9K5M | yfkZrB-9K5M |
| 33323 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=8GthY7FvKYQ | 8GthY7FvKYQ |
| 33324 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=aGLxXmUvZNc | aGLxXmUvZNc |
| 33325 | VIACOM INTERNATIONAL | Avatar (The Siege of the North Part 2) (120) | PA0001353726;PA0001366298 | http://www.youtube.com/watch?v=seQ6gY7dEn8 | seQ6gY7dEn8 |
| 33326 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=BeUef_tLeGM | BeUef_tLeGM |
| 33327 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=DXAOYDWojPc | DXAOYDWojPc |
| 33328 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=Hpu2l-rN7OU | Hpu2l-rN7OU |
| 33329 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu003106158 | http://www.youtube.com/watch?v=il0rOa6ttcU | il0rOa6ttcU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33330 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=JEKIDeTm4Mw | JEKIDeTm4Mw |
| 33331 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=LqzeNFJTfX4 | LqzeNFJTfX4 |
| 33332 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=mEC1-94R0O8 | mEC1-94R0O8 |
| 33333 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=PwRrwcFNFTU | PwRrwcFNFTU |
| 33334 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=WmUx7w2YC90 | WmUx7w2YC90 |
| 33335 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=YRMwW_kgBAM | YRMwW_kgBAM |
| 33336 | VIACOM INTERNATIONAL | Avatar (The Avatar State) (201) | PA0001366959;PA0001590720;PAu00<br>3106158 | http://www.youtube.com/watch?v=ZbMSFlfUQ4k | ZbMSFlfUQ4k |
| 33337 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00<br>3106157 | http://www.youtube.com/watch?v=2A3-_zl2Vk8 | 2A3-_zl2Vk8 |
| 33338 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00<br>3106157 | http://www.youtube.com/watch?v=4OBo31DsTc8 | 4OBo31DsTc8 |
| 33339 | VIACOM INTERNATIONAL | Avatar (The Cave of Two Lovers) (202) | PA0001366959;PA0001590720;PAu00<br>3106157 | http://www.youtube.com/watch?v=jddFUXO0wrY | jddFUXO0wrY |
| 33340 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00<br>3106161 | http://www.youtube.com/watch?v=32mklCHGWrs | 32mklCHGWrs |
| 33341 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00<br>3106161 | http://www.youtube.com/watch?v=JZVSRjPi83g | JZVSRjPi83g |
| 33342 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00<br>3106161 | http://www.youtube.com/watch?v=L8XW92jCdpU | L8XW92jCdpU |
| 33343 | VIACOM INTERNATIONAL | Avatar (Return to Omashu) (203) | PA0001366959;PA0001590720;PAu00<br>3106161 | http://www.youtube.com/watch?v=RrfwzNXopg0 | RrfwzNXopg0 |
| 33344 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00<br>3106160 | http://www.youtube.com/watch?v=_BgHssDvXXY | _BgHssDvXXY |
| 33345 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00<br>3106160 | http://www.youtube.com/watch?v=0j4oiqAhSCg | 0j4oiqAhSCg |
| 33346 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00<br>3106160 | http://www.youtube.com/watch?v=fuUytNWLNWI | fuUytNWLNWI |
| 33347 | VIACOM INTERNATIONAL | Avatar (The Swamp) (204) | PA0001366959;PA0001590720;PAu00<br>3106160 | http://www.youtube.com/watch?v=XpzjNaLOztA | XpzjNaLOztA |
| 33348 | VIACOM INTERNATIONAL | Avatar (Avatar Day) (205) | PA0001366959;PA0001590720;PAu00<br>3106159 | http://www.youtube.com/watch?v=56yPwwg-Ws4 | 56yPwwg-Ws4 |
| 33349 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000<br>1389451 | http://www.youtube.com/watch?v=4tGSciH2PFg | 4tGSciH2PFg |
| 33350 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000<br>1389451 | http://www.youtube.com/watch?v=dL6xk8-KMPk | dL6xk8-KMPk |
| 33351 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000<br>1389451 | http://www.youtube.com/watch?v=hglXg7o9X8c | hglXg7o9X8c |
| 33352 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000<br>1389451 | http://www.youtube.com/watch?v=RMzmX2Pt81s | RMzmX2Pt81s |
| 33353 | VIACOM INTERNATIONAL | Avatar (The Blind Bandit) (206) | PA0001590720;PAu003106154;PA000<br>1389451 | http://www.youtube.com/watch?v=XQyxKJQpvN4 | XQyxKJQpvN4 |
| 33354 | VIACOM INTERNATIONAL | Avatar (Zuko Alone) (207) | PA0001590720;PAu003106155;PA000<br>1389451 | http://www.youtube.com/watch?v=MNHy0xJMiq8 | MNHy0xJMiq8 |
| 33355 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000<br>1590720;PAu003106156;PA00013894<br>51 | http://www.youtube.com/watch?v=BUWYlHZQh5E | BUWYlHZQh5E |
| 33356 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000<br>1590720;PAu003106156;PA00013894<br>51 | http://www.youtube.com/watch?v=OJColAXohtg | OJColAXohtg |
| 33357 | VIACOM INTERNATIONAL | Avatar (The Chase) (208) | PA0001392544;PA0001588692;PA000<br>1590720;PAu003106156;PA00013894<br>51 | http://www.youtube.com/watch?v=vii4FfmsQqg | vii4FfmsQqg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33358 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=DNAi_bliJlo | DNAi_bliJlo |
| 33359 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=XrgShsrLM3Y | XrgShsrLM3Y |
| 33360 | VIACOM INTERNATIONAL | Avatar (Bitter Work) (209) | PA0001392544;PA0001588692;PA000 1590720;PAu003106149;PA00013894 51 | http://www.youtube.com/watch?v=zq9qp047daM | zq9qp047daM |
| 33361 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=C0T9KAqQlXY | C0T9KAqQlXY |
| 33362 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=L-hMr278j6o | L-hMr278j6o |
| 33363 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=vgAELI32exw | vgAELI32exw |
| 33364 | VIACOM INTERNATIONAL | Avatar (The Desert) (211) | PA0001590720;PAu003106146 | http://www.youtube.com/watch?v=xC4N03I4hRM | xC4N03I4hRM |
| 33365 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=5wH2ljQzbOA | 5wH2ljQzbOA |
| 33366 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=Hp5N23q-tEs | Hp5N23q-tEs |
| 33367 | VIACOM INTERNATIONAL | Avatar (Journey To Ba Sing Se Part 1: The Serpent's Pass) (212) | PA0001392544;PA0001588692;PA000 1590720;PAu003106151 | http://www.youtube.com/watch?v=U_T5csJD5-Y | U_T5csJD5-Y |
| 33368 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=g1eZFBNhd9U | g1eZFBNhd9U |
| 33369 | VIACOM INTERNATIONAL | Avatar (The Journey To Ba Sing Se Part 2: The Drill) (213) | PA0001392544;PA0001588692;PA000 1590720;PAu003106152 | http://www.youtube.com/watch?v=GgYSrVCG3b0 | GgYSrVCG3b0 |
| 33370 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu03106147 | http://www.youtube.com/watch?v=UFDHvJzk664 | UFDHvJzk664 |
| 33371 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=yq2r7Onh_98 | yq2r7Onh_98 |
| 33372 | VIACOM INTERNATIONAL | Avatar (City of Walls and Secrets) (214) | PA0001590720;PAu003106147 | http://www.youtube.com/watch?v=Z13ShPDQdhQ | Z13ShPDQdhQ |
| 33373 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=5ienr6fH6lc | 5ienr6fH6lc |
| 33374 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=9B8ZZFUtnYA | 9B8ZZFUtnYA |
| 33375 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=bw_TfWghVGU | bw_TfWghVGU |
| 33376 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=cypzCs7JKiA | cypzCs7JKiA |
| 33377 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=EA6H6Ic7k4M | EA6H6Ic7k4M |
| 33378 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=FrQ7l_L_Bdl | FrQ7l_L_Bdl |
| 33379 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=hJu6-qEZzD0 | hJu6-qEZzD0 |
| 33380 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=ovRQtNBwC8Q | ovRQtNBwC8Q |
| 33381 | VIACOM INTERNATIONAL | Avatar (Tales of Ba Sing Se) (215) | PA0001590720;PAu003106153 | http://www.youtube.com/watch?v=r5N5LMblpuY | r5N5LMblpuY |
| 33382 | VIACOM INTERNATIONAL | Avatar (Appa's Lost Days) (216) | PA0001588692;PA0001590720;PAu00 3106148 | http://www.youtube.com/watch?v=QP64xKpGYQl | QP64xKpGYQl |
| 33383 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=1bFH1BWEqcQ | 1bFH1BWEqcQ |
| 33384 | VIACOM INTERNATIONAL | Avatar (The Earth King) (218) | PA0001588692;PA0001590720;PAu00 3088685 | http://www.youtube.com/watch?v=dRwpgHGA8iE | dRwpgHGA8iE |
| 33385 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=_NnWv27TEVo | _NnWv27TEVo |
| 33386 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=16oKDI0M8vM | 16oKDI0M8vM |
| 33387 | VIACOM INTERNATIONAL | Avatar (The Guru) (219) | PA0001392544;PA0001588692;PA000 1590720;PAu003088686 | http://www.youtube.com/watch?v=lyaeinLLXjk | lyaeinLLXjk |
| 33388 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=5o7Clj4StSc | 5o7Clj4StSc |
| 33389 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=-oEOQRpC8dQ | -oEOQRpC8dQ |
| 33390 | VIACOM INTERNATIONAL | Avatar (The Crossroads of Destiny) (220) | PA0001392544;PA0001588692;PA000 1590720;PAu003088687 | http://www.youtube.com/watch?v=PfGBiOs5nKA | PfGBiOs5nKA |
| 33391 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=H88Biflaxcs | H88Biflaxcs |
| 33392 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=hlb2h7JlapU | hlb2h7JlapU |
| 33393 | VIACOM INTERNATIONAL | Avatar (The Awakening) (301) | PAu003118079 | http://www.youtube.com/watch?v=OCjxT4O_iZA | OCjxT4O_iZA |
| 33394 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=8tdw4mgK87o | 8tdw4mgK87o |
| 33395 | VIACOM INTERNATIONAL | Avatar (The Headband) (302) | PAu003118087 | http://www.youtube.com/watch?v=fNm9LH3l9Oo | fNm9LH3l9Oo |
| 33396 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=83LoXO-RRrs | 83LoXO-RRrs |
| 33397 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=HmkXxxbNCSM | HmkXxxbNCSM |
| 33398 | VIACOM INTERNATIONAL | Avatar (The Painted Lady) (303) | PAu003142687 | http://www.youtube.com/watch?v=KeQexghs2W4 | KeQexghs2W4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33399 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=3qT8ZecX5vc | 3qT8ZecX5vc |
| 33400 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=7Nejk82y0IE | 7Nejk82y0IE |
| 33401 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=CQ1rp3WRoPs | CQ1rp3WRoPs |
| 33402 | VIACOM INTERNATIONAL | Avatar (The Beach) (305) | PAu003145960 | http://www.youtube.com/watch?v=ZvP7ZFkrD3k | ZvP7ZFkrD3k |
| 33403 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=7Ck2HrFDbEA | 7Ck2HrFDbEA |
| 33404 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=7EuVCPSqx3U | 7EuVCPSqx3U |
| 33405 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=jrgBtY9ZO0M | jrgBtY9ZO0M |
| 33406 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=P_8ausAul9I | P_8ausAul9I |
| 33407 | VIACOM INTERNATIONAL | Avatar (The Runaway) (307) | PAu003343773 | http://www.youtube.com/watch?v=VQhe5eCHqmA | VQhe5eCHqmA |
| 33408 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=5nSxPmatjwM | 5nSxPmatjwM |
| 33409 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=aQ8bmqqvuOM | aQ8bmqqvuOM |
| 33410 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=cUuTnNlauCU | cUuTnNlauCU |
| 33411 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=HQ0UPRgi5Zo | HQ0UPRgi5Zo |
| 33412 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=PedT6gX1SZk | PedT6gX1SZk |
| 33413 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=RfrnTsgsDLA | RfrnTsgsDLA |
| 33414 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=RRKK5qeLRb8 | RRKK5qeLRb8 |
| 33415 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=zcKytSICb0w | zcKytSICb0w |
| 33416 | VIACOM INTERNATIONAL | Avatar (The Puppetmaster) (308) | PAu003343934 | http://www.youtube.com/watch?v=ZEn_H-jk80Q | ZEn_H-jk80Q |
| 33417 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=6_rgVWzMXcE | 6_rgVWzMXcE |
| 33418 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=6bU_o2puGdk | 6bU_o2puGdk |
| 33419 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=dL9ZeDMIEgs | dL9ZeDMIEgs |
| 33420 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=EMqBlfPGmus | EMqBlfPGmus |
| 33421 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=EyE0VGwr1p8 | EyE0VGwr1p8 |
| 33422 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=GAL71gPb3v4 | GAL71gPb3v4 |
| 33423 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=H7mGk61ukF8 | H7mGk61ukF8 |
| 33424 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=iU-4SnfAJKA | iU-4SnfAJKA |
| 33425 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=jvHYKFQ9VsI | jvHYKFQ9VsI |
| 33426 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=oY9lxjln_XA | oY9lxjln_XA |
| 33427 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=ULQkGcMbmwg | ULQkGcMbmwg |
| 33428 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=V_LQLkuD-XU | V_LQLkuD-XU |
| 33429 | VIACOM INTERNATIONAL | Avatar (Nightmares and Daydreams) (309) | PAu003337077 | http://www.youtube.com/watch?v=XoZHChBUexE | XoZHChBUexE |
| 33430 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=3XcfM49kqbU | 3XcfM49kqbU |
| 33431 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=acEJJ47t3VA | acEJJ47t3VA |
| 33432 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=bAqGWTR8GEk | bAqGWTR8GEk |
| 33433 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=BPEyOTQks7c | BPEyOTQks7c |
| 33434 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=CZHUramMjZc | CZHUramMjZc |
| 33435 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=D0Jo0qw00c4 | D0Jo0qw00c4 |
| 33436 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=DPNE8HwJEQk | DPNE8HwJEQk |
| 33437 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=GJYDZbmvjYo | GJYDZbmvjYo |
| 33438 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=h6T12tUj4yc | h6T12tUj4yc |
| 33439 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=hDS9CSAZxaM | hDS9CSAZxaM |
| 33440 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=IhYSNxAN3ZI | IhYSNxAN3ZI |
| 33441 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=J1tyTwR13rA | J1tyTwR13rA |
| 33442 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=j6vYTwJ7QSs | j6vYTwJ7QSs |
| 33443 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=KGWUBK6xQYk | KGWUBK6xQYk |
| 33444 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=kkiJXT2sYJ8 | kkiJXT2sYJ8 |
| 33445 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=kq_qq4bbibk | kq_qq4bbibk |
| 33446 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=KvHq056DNp8 | KvHq056DNp8 |
| 33447 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=LZOHEfcCXJU | LZOHEfcCXJU |
| 33448 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=NHjXgpONGiU | NHjXgpONGiU |
| 33449 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=NsBG_n83mx4 | NsBG_n83mx4 |
| 33450 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=P1UvSJIYLIA | P1UvSJIYLIA |
| 33451 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=sBbbq3RpDik | sBbbq3RpDik |
| 33452 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=SFnYmwF-SUE | SFnYmwF-SUE |
| 33453 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=ulw-HS3X1fU | ulw-HS3X1fU |
| 33454 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=vEpepqTF1rU | vEpepqTF1rU |
| 33455 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=xRaVMGtWo_w | xRaVMGtWo_w |
| 33456 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=Xs8xpBrkxVo | Xs8xpBrkxVo |
| 33457 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=yFTkoZ1i10M | yFTkoZ1i10M |
| 33458 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=ytEtXir-ilc | ytEtXir-ilc |
| 33459 | VIACOM INTERNATIONAL | Avatar (The Western Air Temple) (312) | PA0001602790 | http://www.youtube.com/watch?v=z6xy_U4NLT0 | z6xy_U4NLT0 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33460 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=_joGHHy_ITI | _joGHHy_ITI |
| 33461 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=_WLRY2I0I9w | _WLRY2I0I9w |
| 33462 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=03VU8GS9H8I | 03VU8GS9H8I |
| 33463 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=0oUurNz9az4 | 0oUurNz9az4 |
| 33464 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=1xxM_XMPTZw | 1xxM_XMPTZw |
| 33465 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=2DOkrAGqsDo | 2DOkrAGqsDo |
| 33466 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=3uxIsKINjSs | 3uxIsKINjSs |
| 33467 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=4WeiClWhfr8 | 4WeiClWhfr8 |
| 33468 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=53J0mVSlOw8 | 53J0mVSlOw8 |
| 33469 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=5LsPMB4f4UE | 5LsPMB4f4UE |
| 33470 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=6Ria-CuVtBY | 6Ria-CuVtBY |
| 33471 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=7D5jdydxMno | 7D5jdydxMno |
| 33472 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=7O8IKW1Cj-U | 7O8IKW1Cj-U |
| 33473 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=8ZWPffeNLxs | 8ZWPffeNLxs |
| 33474 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=98UROR3UT2Y | 98UROR3UT2Y |
| 33475 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=aE9wUYEhYRQ | aE9wUYEhYRQ |
| 33476 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=E_yF8K19nwc | E_yF8K19nwc |
| 33477 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=e5-vyyFftp0 | e5-vyyFftp0 |
| 33478 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=fh4kFCgOV7o | fh4kFCgOV7o |
| 33479 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=fiM1IwDHTo4 | fiM1IwDHTo4 |
| 33480 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=fwBqLKAYRvo | fwBqLKAYRvo |
| 33481 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=hfMmCK1wGQ8 | hfMmCK1wGQ8 |
| 33482 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=HhOeDKwit0g | HhOeDKwit0g |
| 33483 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=ILRaboT2KhE | ILRaboT2KhE |
| 33484 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=ji8iPUKa8mQ | ji8iPUKa8mQ |
| 33485 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=KenO-62QfDM | KenO-62QfDM |
| 33486 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=lS2wzyfInu8 | lS2wzyfInu8 |
| 33487 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=Mcvis60_W7I | Mcvis60_W7I |
| 33488 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=NG9YuggwYzY | NG9YuggwYzY |
| 33489 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=NPsVPOUfaBE | NPsVPOUfaBE |
| 33490 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=OaSMDIkN3Qk | OaSMDIkN3Qk |
| 33491 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=oiooOYI6ViQ | oiooOYI6ViQ |
| 33492 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=okz-JjFYRdA | okz-JjFYRdA |
| 33493 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=pcAaSr_UgVQ | pcAaSr_UgVQ |
| 33494 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=pUuMWfjBjKs | pUuMWfjBjKs |
| 33495 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=QNcCxSR5NvU | QNcCxSR5NvU |
| 33496 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=qYEhnvF5e4M | qYEhnvF5e4M |
| 33497 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=SJuJpjK468M | SJuJpjK468M |
| 33498 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=skMEHOgGxas | skMEHOgGxas |
| 33499 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=sNKFcdxsyCs | sNKFcdxsyCs |
| 33500 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=tvKxVUXh_dA | tvKxVUXh_dA |
| 33501 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=UdOAgwsZMWE | UdOAgwsZMWE |
| 33502 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=Ukv93I2nzHU | Ukv93I2nzHU |
| 33503 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=UNreiJ6bPr8 | UNreiJ6bPr8 |
| 33504 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=uVevkMa5Rn0 | uVevkMa5Rn0 |
| 33505 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=V_XFTvo34_4 | V_XFTvo34_4 |
| 33506 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=v59n71XGQOM | v59n71XGQOM |
| 33507 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=v5awKgcPXp4 | v5awKgcPXp4 |
| 33508 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=Vj3gQCCQjsE | Vj3gQCCQjsE |
| 33509 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=x0-ZsorX4L0 | x0-ZsorX4L0 |
| 33510 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=xFp1GLPiZUo | xFp1GLPiZUo |
| 33511 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=xWDYXs5RPjY | xWDYXs5RPjY |
| 33512 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=YCj9W68m8B8 | YCj9W68m8B8 |
| 33513 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=yj44vCPWXvY | yj44vCPWXvY |
| 33514 | VIACOM INTERNATIONAL | Avatar (The Firebending Masters) (313) | PAu003340632 | http://www.youtube.com/watch?v=z-VQIVSIBI0 | z-VQIVSIBI0 |
| 33515 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=4CmUZRogkkE | 4CmUZRogkkE |
| 33516 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=9GPd4AG6bbM | 9GPd4AG6bbM |
| 33517 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=A_Sw_xpKNq0 | A_Sw_xpKNq0 |
| 33518 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=ALYLq5O8KsE | ALYLq5O8KsE |
| 33519 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=amYnEl6CJ5g | amYnEl6CJ5g |
| 33520 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=arUyrOipoRs | arUyrOipoRs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33521 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=Bb43Ol8HyxA | Bb43Ol8HyxA |
| 33522 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=Bf363nM3V6M | Bf363nM3V6M |
| 33523 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=eakB8pm75vk | eakB8pm75vk |
| 33524 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=ECCFNUomk1U | ECCFNUomk1U |
| 33525 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=f4Bkop-3QgM | f4Bkop-3QgM |
| 33526 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=fNHQIIEYqgw | fNHQIIEYqgw |
| 33527 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=GhHAc1v-CAA | GhHAc1v-CAA |
| 33528 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=H0pLKKHpmhw | H0pLKKHpmhw |
| 33529 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=hA3xARMI27k | hA3xARMI27k |
| 33530 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=hOEYTMhJ1GM | hOEYTMhJ1GM |
| 33531 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=jl5B8EhZDIQ | jl5B8EhZDIQ |
| 33532 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=JWRxcMO_K8s | JWRxcMO_K8s |
| 33533 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=La8MT6P2hKM | La8MT6P2hKM |
| 33534 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=LiN7BMc4MBk | LiN7BMc4MBk |
| 33535 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=mOcqzOqtLQs | mOcqzOqtLQs |
| 33536 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=N3RQf6aEmaQ | N3RQf6aEmaQ |
| 33537 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=oY-BEcepIVw | oY-BEcepIVw |
| 33538 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=p0xUaqWYxS8 | p0xUaqWYxS8 |
| 33539 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=PQ0-tu4sUE4 | PQ0-tu4sUE4 |
| 33540 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=PrSfAx6n0il | PrSfAx6n0il |
| 33541 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=QkKwMqlv8PM | QkKwMqlv8PM |
| 33542 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=r7FJPVQCvyg | r7FJPVQCvyg |
| 33543 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=rMQl3N4mVSo | rMQl3N4mVSo |
| 33544 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=RQA7rOstEg4 | RQA7rOstEg4 |
| 33545 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=THXth1BUrx4 | THXth1BUrx4 |
| 33546 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=V7Y0XqgHl9Y | V7Y0XqgHl9Y |
| 33547 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=vpU0NcE7lC0 | vpU0NcE7lC0 |
| 33548 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=Waj-QAUHV7Y | Waj-QAUHV7Y |
| 33549 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=wb8qWV1NKOM | wb8qWV1NKOM |
| 33550 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=WesyOuk6Fs4 | WesyOuk6Fs4 |
| 33551 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=wMe2SRBo7tw | wMe2SRBo7tw |
| 33552 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=WmtOn1Gnf-Y | WmtOn1Gnf-Y |
| 33553 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=wPN9rZw4qok | wPN9rZw4qok |
| 33554 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=wQLHVmF65hs | wQLHVmF65hs |
| 33555 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=X06Dss6mvaA | X06Dss6mvaA |
| 33556 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=ytJIQZwtTM0 | ytJIQZwtTM0 |
| 33557 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=zHeKEVo6zmo | zHeKEVo6zmo |
| 33558 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ZTHUdtKkyXY | ZTHUdtKkyXY |
| 33559 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=__OPTpR5VEk | __OPTpR5VEk |
| 33560 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=_H1mTvF-3hc | _H1mTvF-3hc |
| 33561 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=0cDa9b0i0g4 | 0cDa9b0i0g4 |
| 33562 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=0p48VCy6jxU | 0p48VCy6jxU |
| 33563 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=1_RerdsTLZg | 1_RerdsTLZg |
| 33564 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=12xVrE0-GD8 | 12xVrE0-GD8 |
| 33565 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=1rmZavAgkIY | 1rmZavAgkIY |
| 33566 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=2DDF3Lao71I | 2DDF3Lao71I |
| 33567 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=3GnNhMd9H_Y | 3GnNhMd9H_Y |
| 33568 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=3nTeimbji7s | 3nTeimbji7s |
| 33569 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=4_0_DV7ee3k | 4_0_DV7ee3k |
| 33570 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=48HcfhGvXdl | 48HcfhGvXdl |
| 33571 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=4MFNIPOTYfY | 4MFNIPOTYfY |
| 33572 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=4PaDqpDBm-E | 4PaDqpDBm-E |
| 33573 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=4v40AutdJvQ | 4v40AutdJvQ |
| 33574 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=515zNoVDEUE | 515zNoVDEUE |
| 33575 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=64JoQC1GWzQ | 64JoQC1GWzQ |
| 33576 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=69ZxNjUWMag | 69ZxNjUWMag |
| 33577 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=6a-CyM5W8tU | 6a-CyM5W8tU |
| 33578 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=7ZpDj66iFbA | 7ZpDj66iFbA |
| 33579 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=9FeQmJwYhNE | 9FeQmJwYhNE |
| 33580 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=9-oa5p8TJmM | 9-oa5p8TJmM |
| 33581 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=9wbuKNe5gvs | 9wbuKNe5gvs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33582 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=A3reXq8AoFY | A3reXq8AoFY |
| 33583 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=a42Yju4Gfr8 | a42Yju4Gfr8 |
| 33584 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=A5_tBXlGhTQ | A5_tBXlGhTQ |
| 33585 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=aEAfs1tgheE | aEAfs1tgheE |
| 33586 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=AfCUOHoWM_M | AfCUOHoWM_M |
| 33587 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=AqUvUl8LT8k | AqUvUl8LT8k |
| 33588 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=b4mtw7kshaw | b4mtw7kshaw |
| 33589 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=bglxs_RNez4 | bglxs_RNez4 |
| 33590 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=BHhosvwn6vE | BHhosvwn6vE |
| 33591 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=btalD_-58JE | btalD_-58JE |
| 33592 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=C-nlx1cm-cE | C-nlx1cm-cE |
| 33593 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=cWnk9T_qjiw | cWnk9T_qjiw |
| 33594 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=CzX5-z2xTB8 | CzX5-z2xTB8 |
| 33595 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=DbYtVl1vymc | DbYtVl1vymc |
| 33596 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=dDRkyudaVyc | dDRkyudaVyc |
| 33597 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=dqT760RmkSU | dqT760RmkSU |
| 33598 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=EFqAtcKnJAY | EFqAtcKnJAY |
| 33599 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ek333eTla9s | ek333eTla9s |
| 33600 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=Gk80ASVz5f8 | Gk80ASVz5f8 |
| 33601 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=GmxcT8CXPvc | GmxcT8CXPvc |
| 33602 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=hcsUh35AqOY | hcsUh35AqOY |
| 33603 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=-HMQz8eWJpM | -HMQz8eWJpM |
| 33604 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=i2tOzJXnHY8 | i2tOzJXnHY8 |
| 33605 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ikSK45CKNDY | ikSK45CKNDY |
| 33606 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=INNOORhWDSA | INNOORhWDSA |
| 33607 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=IQe1JGMVV_g | IQe1JGMVV_g |
| 33608 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=Ir9NlfycWWw | Ir9NlfycWWw |
| 33609 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=IsobbllkhvI | IsobbllkhvI |
| 33610 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=iTg93qYs7TI | iTg93qYs7TI |
| 33611 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=j_rThs4caXA | j_rThs4caXA |
| 33612 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=j9tx5iMlujk | j9tx5iMlujk |
| 33613 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=JgBefRZuI10 | JgBefRZuI10 |
| 33614 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=JIKxSL162A4 | JIKxSL162A4 |
| 33615 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=JsvNWtoPu94 | JsvNWtoPu94 |
| 33616 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=jwl5ykZUUZQ | jwl5ykZUUZQ |
| 33617 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=k2Sdh0GYPc0 | k2Sdh0GYPc0 |
| 33618 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=KbUNSninyDl | KbUNSninyDl |
| 33619 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=KBXIVcsYQg0 | KBXIVcsYQg0 |
| 33620 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=kE-NMSHI0_k | kE-NMSHI0_k |
| 33621 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=KiAjlkPKQM4 | KiAjlkPKQM4 |
| 33622 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=klL1x9_XrxY | klL1x9_XrxY |
| 33623 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=kPaEcX8d0tY | kPaEcX8d0tY |
| 33624 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=lQ13AHizFpk | lQ13AHizFpk |
| 33625 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=lRi8DeuITDY | lRi8DeuITDY |
| 33626 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=luG4Up8v4gs | luG4Up8v4gs |
| 33627 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=meQKmabVHy4 | meQKmabVHy4 |
| 33628 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=myXRs3ZpTtE | myXRs3ZpTtE |
| 33629 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=mz0mQVpzrsc | mz0mQVpzrsc |
| 33630 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=nKefLBcNiao | nKefLBcNiao |
| 33631 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=NVpYB-uJIWo | NVpYB-uJIWo |
| 33632 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=oEG16KoQ_A4 | oEG16KoQ_A4 |
| 33633 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=oic9JlvaXvM | oic9JlvaXvM |
| 33634 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=OjlBsrLLbZg | OjlBsrLLbZg |
| 33635 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=OToKOLR2BXI | OToKOLR2BXI |
| 33636 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=p_xYiUVy75c | p_xYiUVy75c |
| 33637 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=P3aEFfFGqPA | P3aEFfFGqPA |
| 33638 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=P6BIOBebCYk | P6BIOBebCYk |
| 33639 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=PgzzSrMuqi0 | PgzzSrMuqi0 |
| 33640 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=plzeF4gZ9a0 | plzeF4gZ9a0 |
| 33641 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=q8_ICvxHf30 | q8_ICvxHf30 |
| 33642 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=Qcp4apwfc6o | Qcp4apwfc6o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33643 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=Qe0jpo1Y83Q | Qe0jpo1Y83Q |
| 33644 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=qLuYiJ5gmIM | qLuYiJ5gmIM |
| 33645 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=qw_HKbj_F1U | qw_HKbj_F1U |
| 33646 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=RBMGqsLmFSg | RBMGqsLmFSg |
| 33647 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=SRYH4p44LXE | SRYH4p44LXE |
| 33648 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=tH7HbE3U02A | tH7HbE3U02A |
| 33649 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=tIKgnijTdw | -tIKgnijTdw |
| 33650 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=uaJ7ccDjVt0 | uaJ7ccDjVt0 |
| 33651 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=udEYkH24ftc | udEYkH24ftc |
| 33652 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=uFW9wWGRKGY | uFW9wWGRKGY |
| 33653 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=UN8DhEVLoaw | UN8DhEVLoaw |
| 33654 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=uPrtP0gdbdE | uPrtP0gdbdE |
| 33655 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=uy_5XuSHyOU | uy_5XuSHyOU |
| 33656 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=v2PrdihS6ME | v2PrdihS6ME |
| 33657 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=v8XbLP-2kaw | v8XbLP-2kaw |
| 33658 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=vG13T8J0bVg | vG13T8J0bVg |
| 33659 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=VI_N8-rafLM | VI_N8-rafLM |
| 33660 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=W0jxrA10OJA | W0jxrA10OJA |
| 33661 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=w7Q5vIuwwdg | w7Q5vIuwwdg |
| 33662 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=wmEymuTDoPE | wmEymuTDoPE |
| 33663 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=wwl2ya18XXw | wwl2ya18XXw |
| 33664 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=WZeAuBaJFxg | WZeAuBaJFxg |
| 33665 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=xAJ4QUaekBk | xAJ4QUaekBk |
| 33666 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=xGTi_Uuxlec | xGTi_Uuxlec |
| 33667 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=xJlTIFHxYOg | xJlTIFHxYOg |
| 33668 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=Xmke3QiDbe0 | Xmke3QiDbe0 |
| 33669 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=xoYBVUD1VfE | xoYBVUD1VfE |
| 33670 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=yasoVAEr-pk | yasoVAEr-pk |
| 33671 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=yusUnZiZTsQ | yusUnZiZTsQ |
| 33672 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=z2DpKPDdSfw | z2DpKPDdSfw |
| 33673 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=z-9QQOyerrg | z-9QQOyerrg |
| 33674 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=zcvXirCcBK0 | zcvXirCcBK0 |
| 33675 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ZESFzdYYwMc | ZESFzdYYwMc |
| 33676 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=ZgHYQowrwbA | ZgHYQowrwbA |
| 33677 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=zmlNadsIyiA | zmlNadsIyiA |
| 33678 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ZRVJRyi8Jf0 | ZRVJRyi8Jf0 |
| 33679 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 2) (315) | PA0001602790;PAu003340776 | http://www.youtube.com/watch?v=ZtemWGFjvJI | ZtemWGFjvJI |
| 33680 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=zwcb-IQ-0vs | zwcb-IQ-0vs |
| 33681 | VIACOM INTERNATIONAL | Avatar (The Boiling Rock Part 1) (314) | PA0001602790;PAu003340301 | http://www.youtube.com/watch?v=Zzlk7lp_mJ4 | Zzlk7lp_mJ4 |
| 33682 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=0EEegqot0k8 | 0EEegqot0k8 |
| 33683 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=1Xmo4IkhZFE | 1Xmo4IkhZFE |
| 33684 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=2F7-IbTuGHY | 2F7-IbTuGHY |
| 33685 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=2O8ilx-teQ0 | 2O8ilx-teQ0 |
| 33686 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=3K7AxwveMZE | 3K7AxwveMZE |
| 33687 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=41AgolCXOsc | 41AgolCXOsc |
| 33688 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=4kw2hyJw2LY | 4kw2hyJw2LY |
| 33689 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=4wAp6jXK5ug | 4wAp6jXK5ug |
| 33690 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=6peIP56MPPY | 6peIP56MPPY |
| 33691 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=6US5YVqzbRk | 6US5YVqzbRk |
| 33692 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=8WneY06nN7Q | 8WneY06nN7Q |
| 33693 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=9AFiTP8dPpg | 9AFiTP8dPpg |
| 33694 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=9kWkkJRhNNw | 9kWkkJRhNNw |
| 33695 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=aBsD21mSqqg | aBsD21mSqqg |
| 33696 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=aLiO55xercg | aLiO55xercg |
| 33697 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=bhRNX_Yz4ck | bhRNX_Yz4ck |
| 33698 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=bxV8561fGgM | bxV8561fGgM |
| 33699 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=ccfns4y8dcQ | ccfns4y8dcQ |
| 33700 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=clOUbzJQuR0 | clOUbzJQuR0 |
| 33701 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=d1gZCNKXlHc | d1gZCNKXlHc |
| 33702 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=d5qknpucWZY | d5qknpucWZY |
| 33703 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=dWPUpOlGOyo | dWPUpOlGOyo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33704 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=E3MEXXAuVgU | E3MEXXAuVgU |
| 33705 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=E8jnyGlRHmY | E8jnyGlRHmY |
| 33706 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=-ekqvjCaeak | -ekqvjCaeak |
| 33707 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=eWRvKwpzED8 | eWRvKwpzED8 |
| 33708 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=eYjTCiuhkBw | eYjTCiuhkBw |
| 33709 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=fcBfBxNSk8U | fcBfBxNSk8U |
| 33710 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=g19gjPbLkb8 | g19gjPbLkb8 |
| 33711 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=G3l9C3pWaFo | G3l9C3pWaFo |
| 33712 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=g9o3lAu2PMs | g9o3lAu2PMs |
| 33713 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=g9xw1Ckpy-8 | g9xw1Ckpy-8 |
| 33714 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=gW8IQ2vvxT4 | gW8IQ2vvxT4 |
| 33715 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=-h-3bH8SK9s | -h-3bH8SK9s |
| 33716 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=h46v0fjKCXQ | h46v0fjKCXQ |
| 33717 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=hhfMe8zJwnq | hhfMe8zJwnq |
| 33718 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=hol1joLIBLA | hol1joLIBLA |
| 33719 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=hSAIy0LOaJl | hSAIy0LOaJl |
| 33720 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=HYmN6HlHXpY | HYmN6HlHXpY |
| 33721 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=ij7bPl2HBEs | ij7bPl2HBEs |
| 33722 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=jL8HEK_UbYk | jL8HEK_UbYk |
| 33723 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=JO6B_bPUx_0 | JO6B_bPUx_0 |
| 33724 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=JoGBQvu2rU4 | JoGBQvu2rU4 |
| 33725 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=JSIgX4noo6E | JSIgX4noo6E |
| 33726 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=KCBxvZFAl-8 | KCBxvZFAl-8 |
| 33727 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=KTHrouAAYHs | KTHrouAAYHs |
| 33728 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=l2Kl0Ln7Bvl | l2Kl0Ln7Bvl |
| 33729 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=l2nVq5Sbqbw | l2nVq5Sbqbw |
| 33730 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=LHPKXmS02Qw | LHPKXmS02Qw |
| 33731 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=LMe3-Ue7Q94 | LMe3-Ue7Q94 |
| 33732 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=mjeZXfnOy3Q | mjeZXfnOy3Q |
| 33733 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=MxxLB5FOTXU | MxxLB5FOTXU |
| 33734 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=n_ibKB4GB2c | n_ibKB4GB2c |
| 33735 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=N0yolKe24g0 | N0yolKe24g0 |
| 33736 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=nlbsdKy2sPg | nlbsdKy2sPg |
| 33737 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=NuHE_DFIdjc | NuHE_DFIdjc |
| 33738 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=oO6wAbw7KQ8 | oO6wAbw7KQ8 |
| 33739 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=Ooz0hBp2ZYM | Ooz0hBp2ZYM |
| 33740 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=oPUqHUTDEQU | oPUqHUTDEQU |
| 33741 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=orjdt8sL6gU | orjdt8sL6gU |
| 33742 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=PfTdOO-Kwcc | PfTdOO-Kwcc |
| 33743 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=Pgzq8HYCubg | Pgzq8HYCubg |
| 33744 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=qFNJykPMh3M | qFNJykPMh3M |
| 33745 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=qHgrc2DAYj4 | qHgrc2DAYj4 |
| 33746 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=QkZp23NKW18 | QkZp23NKW18 |
| 33747 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=QzUuKrsftwk | QzUuKrsftwk |
| 33748 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=r5kbhr1VRtk | r5kbhr1VRtk |
| 33749 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=RfsLuqGAvSs | RfsLuqGAvSs |
| 33750 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=RHlb2ePvXUA | RHlb2ePvXUA |
| 33751 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=RYm5f1Chq6s | RYm5f1Chq6s |
| 33752 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=s_uq1o3-jzs | s_uq1o3-jzs |
| 33753 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=s4xrLQkUXUM | s4xrLQkUXUM |
| 33754 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=sO5ZOywUGTI | sO5ZOywUGTI |
| 33755 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=tCjrUzTshgE | tCjrUzTshgE |
| 33756 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=TclyLi2mvG4 | TclyLi2mvG4 |
| 33757 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=tGJibww1eh8 | tGJibww1eh8 |
| 33758 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=THbqb5V-G9I | THbqb5V-G9I |
| 33759 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=TjrQHNr7HOs | TjrQHNr7HOs |
| 33760 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=tkc7z9qTaJY | tkc7z9qTaJY |
| 33761 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=TmlZZtKUlb4 | TmlZZtKUlb4 |
| 33762 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=u3-dP4mCbzE | u3-dP4mCbzE |
| 33763 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=u40eL6du-vl | u40eL6du-vl |
| 33764 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=ubK_HYGw2t4 | ubK_HYGw2t4 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33765 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=V62v5C0BYcE | V62v5C0BYcE |
| 33766 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=viTdrRp8XU8 | viTdrRp8XU8 |
| 33767 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=VNxXC85NnUk | VNxXC85NnUk |
| 33768 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=W2WxbMz7nbU | W2WxbMz7nbU |
| 33769 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=WXgU_pKNggl | WXgU_pKNggl |
| 33770 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=x07nUTnW3RA | x07nUTnW3RA |
| 33771 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=XdBmWx347s4 | XdBmWx347s4 |
| 33772 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=yJ3Q6wDVT_E | yJ3Q6wDVT_E |
| 33773 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=Ym3fTRdv8vg | Ym3fTRdv8vg |
| 33774 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=ZfJN0PKH1yA | ZfJN0PKH1yA |
| 33775 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=ZQDw2EG2kDw | ZQDw2EG2kDw |
| 33776 | VIACOM INTERNATIONAL | Avatar (The Southern Raiders) (316) | PA0001606365 | http://www.youtube.com/watch?v=zYOtpHjclxE | zYOtpHjclxE |
| 33777 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=_f3qdeFXw7M | _f3qdeFXw7M |
| 33778 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=03jT-8Gj1iM | 03jT-8Gj1iM |
| 33779 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=2-Hi32yeSKo | 2-Hi32yeSKo |
| 33780 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=2iIbGz2WCmc | 2iIbGz2WCmc |
| 33781 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=4Ai2UIS-iPU | 4Ai2UIS-iPU |
| 33782 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=4Yd0qKW4hyg | 4Yd0qKW4hyg |
| 33783 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=5Alb3xq6yiM | 5Alb3xq6yiM |
| 33784 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=5l3DGF3nHPw | 5l3DGF3nHPw |
| 33785 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=5pS04jHB-IQ | 5pS04jHB-IQ |
| 33786 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=8AnC9dN1zuA | 8AnC9dN1zuA |
| 33787 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=8F2XoeeZb2w | 8F2XoeeZb2w |
| 33788 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=97UbhFU9ZII | 97UbhFU9ZII |
| 33789 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=a584eNQiU7k | a584eNQiU7k |
| 33790 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=ag-ENVd6I8g | ag-ENVd6I8g |
| 33791 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=AQ5QPzbQktw | AQ5QPzbQktw |
| 33792 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=BCRAWqKq7OI | BCRAWqKq7OI |
| 33793 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=bYKYqUpW-mM | bYKYqUpW-mM |
| 33794 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=d8qSiv0O7pM | d8qSiv0O7pM |
| 33795 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Dvr9RT-Slpo | Dvr9RT-Slpo |
| 33796 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=E95bOTnpPVk | E95bOTnpPVk |
| 33797 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=eGs0RABad6o | eGs0RABad6o |
| 33798 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=FDty6x8mjxc | FDty6x8mjxc |
| 33799 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Ft5WIYOaK6s | Ft5WIYOaK6s |
| 33800 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=fW1mj-mh0EI | fW1mj-mh0EI |
| 33801 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=GNJu0V2AWg0 | GNJu0V2AWg0 |
| 33802 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=H2V3J2vCXyl | H2V3J2vCXyl |
| 33803 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=H4RPV-qbFhE | H4RPV-qbFhE |
| 33804 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=H6Lwl1nzfbo | H6Lwl1nzfbo |
| 33805 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=hcQsLugtLks | hcQsLugtLks |
| 33806 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=hLHWmuSrKqw | hLHWmuSrKqw |
| 33807 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=HnLrFL4yBrw | HnLrFL4yBrw |
| 33808 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=IH6ZHDxXwzA | IH6ZHDxXwzA |
| 33809 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=iuRifrlyghl | iuRifrlyghl |
| 33810 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=iVqsNSvclFs | iVqsNSvclFs |
| 33811 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=j_h6vbeEe9k | j_h6vbeEe9k |
| 33812 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=kjALEPyc3vM | kjALEPyc3vM |
| 33813 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=KSh1Nfy5Eys | KSh1Nfy5Eys |
| 33814 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=KvX0HAxEtp4 | KvX0HAxEtp4 |
| 33815 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=mgAOM_h5zlo | mgAOM_h5zlo |
| 33816 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=mhmBysqWaBk | mhmBysqWaBk |
| 33817 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=n_k2oCL2v4E | n_k2oCL2v4E |
| 33818 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=N9hvDse3Ins | N9hvDse3Ins |
| 33819 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=nmYLsG_AWjA | nmYLsG_AWjA |
| 33820 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=nrvbnHCgHkw | nrvbnHCgHkw |
| 33821 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=NtrWR8w9WCM | NtrWR8w9WCM |
| 33822 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=oaDqFK3woTs | oaDqFK3woTs |
| 33823 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=okQdiXyZvs0 | okQdiXyZvs0 |
| 33824 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Ots8jMzsl-c | Ots8jMzsl-c |
| 33825 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Q1jyawxsOeo | Q1jyawxsOeo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33826 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=qib1gaxgzn4 | qib1gaxgzn4 |
| 33827 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Ro27AEa93is | Ro27AEa93is |
| 33828 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=T_GAqRx-jhl | T_GAqRx-jhl |
| 33829 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=T2gbuteoBuc | T2gbuteoBuc |
| 33830 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=T5lPFiAiVXE | T5lPFiAiVXE |
| 33831 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=tah1NiailMk | tah1NiailMk |
| 33832 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=tlKNMtT_BeM | tlKNMtT_BeM |
| 33833 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=tqyoZqngclw | tqyoZqngclw |
| 33834 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=VDWiiZVnkwPQ | VDWiiZVnkwPQ |
| 33835 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=VNZLWpBGtzw | VNZLWpBGtzw |
| 33836 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=WJJeAFv5_Rs | WJJeAFv5_Rs |
| 33837 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=WLDQtVYVT_8 | WLDQtVYVT_8 |
| 33838 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=XSsqczg2Tmo | XSsqczg2Tmo |
| 33839 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Xte5dPqx1-4 | Xte5dPqx1-4 |
| 33840 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=Y-4XVBO2j4s | Y-4XVBO2j4s |
| 33841 | VIACOM INTERNATIONAL | Avatar (The Ember Island Players) (317) | PA0001606365 | http://www.youtube.com/watch?v=yQ4Pq_bVq0c | yQ4Pq_bVq0c |
| 33842 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=_19AUh2t6gl | _19AUh2t6gl |
| 33843 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=_2x4uHKuUAU | _2x4uHKuUAU |
| 33844 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=_7uUKHB_F28 | _7uUKHB_F28 |
| 33845 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_Afyqmrc1qw | _Afyqmrc1qw |
| 33846 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_dXmvDRAyco | _dXmvDRAyco |
| 33847 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=_ffNzucoCgw | _ffNzucoCgw |
| 33848 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_gp0fQOF0NE | _gp0fQOF0NE |
| 33849 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_KuM-RyBU8k | _KuM-RyBU8k |
| 33850 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=_lVmequGTFM | _lVmequGTFM |
| 33851 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=_-qvwkWLwPl | _-qvwkWLwPl |
| 33852 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=_vjs3NWABdU | _vjs3NWABdU |
| 33853 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_voQZhOkV84 | _voQZhOkV84 |
| 33854 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=_w6lpayZRIM | _w6lpayZRIM |
| 33855 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=0aLuYAa5tbg | 0aLuYAa5tbg |
| 33856 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=0BiaOttcFoQ | 0BiaOttcFoQ |
| 33857 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=0l2_AulnVZY | 0l2_AulnVZY |
| 33858 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=0o99ANR3vhY | 0o99ANR3vhY |
| 33859 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=0pa_tkRDNCs | 0pa_tkRDNCs |
| 33860 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=0QeFuZs1nDo | 0QeFuZs1nDo |
| 33861 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=0wbfL0pmnik | 0wbfL0pmnik |
| 33862 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=12f8akVHLa0 | 12f8akVHLa0 |
| 33863 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=-12WTlDxNV4 | -12WTlDxNV4 |
| 33864 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=1iosOi6crsU | 1iosOi6crsU |
| 33865 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=1LEUAF_edaU | 1LEUAF_edaU |
| 33866 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=1o-IrF2sXuA | 1o-IrF2sXuA |
| 33867 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=1RopNH_Z5SU | 1RopNH_Z5SU |
| 33868 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=1rZl6TUV86U | 1rZl6TUV86U |
| 33869 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=1VDR6kuupGU | 1VDR6kuupGU |
| 33870 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=1w_1bltbvoU | 1w_1bltbvoU |
| 33871 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=1wjjKlYZurM | 1wjjKlYZurM |
| 33872 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=1X5xlCcJwns | 1X5xlCcJwns |
| 33873 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=2_HC4sZc2eg | 2_HC4sZc2eg |
| 33874 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=2142JD9NJmc | 2142JD9NJmc |
| 33875 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=2ANUYgWGvpY | 2ANUYgWGvpY |
| 33876 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=2bvhruvfCV8 | 2bvhruvfCV8 |
| 33877 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=2E_E4fcpdj8 | 2E_E4fcpdj8 |
| 33878 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=2hK0W5dToZ4 | 2hK0W5dToZ4 |
| 33879 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=2OhJXiHCBYc | 2OhJXiHCBYc |
| 33880 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=2R1Q_FbXHiM | 2R1Q_FbXHiM |
| 33881 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=2SSwnjCBFb4 | 2SSwnjCBFb4 |
| 33882 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=2xP0rDd_2OE | 2xP0rDd_2OE |
| 33883 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=-2xypHSyWtU | -2xypHSyWtU |
| 33884 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=31eQcFztSQM | 31eQcFztSQM |
| 33885 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=3e51rfdReiA | 3e51rfdReiA |
| 33886 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=3l_Jt8v8Cc8 | 3l_Jt8v8Cc8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33887 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=3o4Dl84VPDU | 3o4Dl84VPDU |
| 33888 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=3xc_PiVGI1E | 3xc_PiVGI1E |
| 33889 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=42oCeUxxUL0 | 42oCeUxxUL0 |
| 33890 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=443lDbVm6iE | 443lDbVm6iE |
| 33891 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=46hWD0dVf1g | 46hWD0dVf1g |
| 33892 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=49_kcM3MLBU | 49_kcM3MLBU |
| 33893 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=4azeVycGLag | 4azeVycGLag |
| 33894 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4cAnIcHn3xk | 4cAnIcHn3xk |
| 33895 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4dCP8GY5QOk | 4dCP8GY5QOk |
| 33896 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=4dvUBhpfmG8 | 4dvUBhpfmG8 |
| 33897 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=4GJ9HmyXrPI | 4GJ9HmyXrPI |
| 33898 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4jxS6iNcdyo | 4jxS6iNcdyo |
| 33899 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4mtjool3fH8 | 4mtjool3fH8 |
| 33900 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4nC1i2ux6jY | 4nC1i2ux6jY |
| 33901 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4vYMjEB4c3Y | 4vYMjEB4c3Y |
| 33902 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4XiycKx1zZ8 | 4XiycKx1zZ8 |
| 33903 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=4yr1m0uxByU | 4yr1m0uxByU |
| 33904 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=50-9jD_ecjk | 50-9jD_ecjk |
| 33905 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=52eyhCoHBr0 | 52eyhCoHBr0 |
| 33906 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=5aaS8W73p2E | 5aaS8W73p2E |
| 33907 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=5I1nIerCjKA | 5I1nIerCjKA |
| 33908 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=5jDNbOCfokM | 5jDNbOCfokM |
| 33909 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=5n6oUImaPgl | 5n6oUImaPgl |
| 33910 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=5oX7bB2rCqw | 5oX7bB2rCqw |
| 33911 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=5SHHfBWiJS0 | 5SHHfBWiJS0 |
| 33912 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=5WC8XTMbA_Y | 5WC8XTMbA_Y |
| 33913 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=6DOuAA_N7YM | 6DOuAA_N7YM |
| 33914 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=6iFZglLo3rQ | 6iFZglLo3rQ |
| 33915 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=6M9uDgDXibY | 6M9uDgDXibY |
| 33916 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=6mw36LY3yVA | 6mw36LY3yVA |
| 33917 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=6Tir-7I7YLM | 6Tir-7I7YLM |
| 33918 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=7_0bNvlm58o | 7_0bNvlm58o |
| 33919 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=7Br1L1bQeg0 | 7Br1L1bQeg0 |
| 33920 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=7D98_5qAoSQ | 7D98_5qAoSQ |
| 33921 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=7JpU8soiglM | 7JpU8soiglM |
| 33922 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=7rIOM5rpi34 | 7rIOM5rpi34 |
| 33923 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=7s-Vbg7GEwE | 7s-Vbg7GEwE |
| 33924 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=7uAjocno8JU | 7uAjocno8JU |
| 33925 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=7W1zMcrExA0 | 7W1zMcrExA0 |
| 33926 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=7zU3ViK1WeU | 7zU3ViK1WeU |
| 33927 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=8BXyJyU-bT0 | 8BXyJyU-bT0 |
| 33928 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=8cCDrHPiLNU | 8cCDrHPiLNU |
| 33929 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=8CvdA2P9DYE | 8CvdA2P9DYE |
| 33930 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=8kkB8wDZ2LA | 8kkB8wDZ2LA |
| 33931 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=8mvoJq8gyik | 8mvoJq8gyik |
| 33932 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=8rHhTVwxSFs | 8rHhTVwxSFs |
| 33933 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=8vna57gYook | 8vna57gYook |
| 33934 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=9akyMdwYkH8 | 9akyMdwYkH8 |
| 33935 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=9b6Dt35ZcIM | 9b6Dt35ZcIM |
| 33936 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=9hxutjdVHg4 | 9hxutjdVHg4 |
| 33937 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=9OzS3Uee1SQ | 9OzS3Uee1SQ |
| 33938 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=9rLv6w5ZyPw | 9rLv6w5ZyPw |
| 33939 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=9TBySGNbJ1c | 9TBySGNbJ1c |
| 33940 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=9vkriw-78lk | 9vkriw-78lk |
| 33941 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=A_j8mxddfy4 | A_j8mxddfy4 |
| 33942 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=A0FWhv43ydE | A0FWhv43ydE |
| 33943 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ahwk-TXWKHo | ahwk-TXWKHo |
| 33944 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=alPdT34Y4qs | alPdT34Y4qs |
| 33945 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=aLeqG65nzHc | aLeqG65nzHc |
| 33946 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=AM6_SQd3IBk | AM6_SQd3IBk |
| 33947 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=AmFf1C8e9rk | AmFf1C8e9rk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 33948 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=-aMHoKVUTAI | -aMHoKVUTAI |
| 33949 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Apoe551rQNA | Apoe551rQNA |
| 33950 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=aPwUz3m1_u0 | aPwUz3m1_u0 |
| 33951 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ArD_7LdtVlk | ArD_7LdtVlk |
| 33952 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=as4UvbvwYA4 | as4UvbvwYA4 |
| 33953 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=aTvFxDFqpZg | aTvFxDFqpZg |
| 33954 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=AwE1wZuluXs | AwE1wZuluXs |
| 33955 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=AWpm1vndk8 | AWpm1vndk8 |
| 33956 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=AZbz8-yaOgQ | AZbz8-yaOgQ |
| 33957 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=b0qLkz4dy_s | b0qLkz4dy_s |
| 33958 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=b7NZuyC0QeU | b7NZuyC0QeU |
| 33959 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Ba2I9eXKog0 | Ba2I9eXKog0 |
| 33960 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=BarQDrSaKSE | BarQDrSaKSE |
| 33961 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=BBTIXcBa8Zs | BBTIXcBa8Zs |
| 33962 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=bFDx3tayG64 | bFDx3tayG64 |
| 33963 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=bff2r4sGRuQ | bff2r4sGRuQ |
| 33964 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=BgEjQcVMdjc | BgEjQcVMdjc |
| 33965 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=BhbZliCyiGo | BhbZliCyiGo |
| 33966 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=bh-DcjyJc8A | bh-DcjyJc8A |
| 33967 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=bk4NBIKVGOs | bk4NBIKVGOs |
| 33968 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=bOf03czUcd4 | bOf03czUcd4 |
| 33969 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=brBZmg7LTOY | brBZmg7LTOY |
| 33970 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=btM13Cz-zDk | btM13Cz-zDk |
| 33971 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=buhLKbCzFRk | buhLKbCzFRk |
| 33972 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=BUIIEs4jqUQ | BUIIEs4jqUQ |
| 33973 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=BXj3CUG8SL0 | BXj3CUG8SL0 |
| 33974 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=bzA40PjksXc | bzA40PjksXc |
| 33975 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=C3lG0d21YF0 | C3lG0d21YF0 |
| 33976 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=C6644bfFA24 | C6644bfFA24 |
| 33977 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=c6sTVYmU-tQ | c6sTVYmU-tQ |
| 33978 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=C7Y54WNOs0E | C7Y54WNOs0E |
| 33979 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=cAmEKZAxpLc | cAmEKZAxpLc |
| 33980 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=CbXvYyXkPxc | CbXvYyXkPxc |
| 33981 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=cCZESYkzIcc | cCZESYkzIcc |
| 33982 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=cgVcu1zkrx8 | cgVcu1zkrx8 |
| 33983 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=chpu0BfpZRg | chpu0BfpZRg |
| 33984 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=CkoCwgwblyo | CkoCwgwblyo |
| 33985 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=CsT_nCGqQi8 | CsT_nCGqQi8 |
| 33986 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=CvFTttSCsFY | CvFTttSCsFY |
| 33987 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=d3WfHUkDbtQ | d3WfHUkDbtQ |
| 33988 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=d66Y9-6uyqo | d66Y9-6uyqo |
| 33989 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=d9FahkfcoE0 | d9FahkfcoE0 |
| 33990 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=d9U8PkEEQuo | d9U8PkEEQuo |
| 33991 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=dbJp_Vhszy4 | dbJp_Vhszy4 |
| 33992 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=DbppDIUJDM0 | DbppDIUJDM0 |
| 33993 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=DDPF3R33Khl | DDPF3R33Khl |
| 33994 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=dfjOchTz6aM | dfjOchTz6aM |
| 33995 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Dh5slG3SZ5w | Dh5slG3SZ5w |
| 33996 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=DJcL1kz11to | DJcL1kz11to |
| 33997 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=DKEENd5Pevg | DKEENd5Pevg |
| 33998 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=dPGCgmAxwQM | dPGCgmAxwQM |
| 33999 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=DRZvu3WM_Vg | DRZvu3WM_Vg |
| 34000 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Du0hyAjgoQE | Du0hyAjgoQE |
| 34001 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=DxxtgTvWqG0 | DxxtgTvWqG0 |
| 34002 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=e5OnDg8thi4 | e5OnDg8thi4 |
| 34003 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=e8r-OKqTqqY | e8r-OKqTqqY |
| 34004 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Eb6z_XO3ino | Eb6z_XO3ino |
| 34005 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ecm68K1OW4o | ecm68K1OW4o |
| 34006 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ECMSgT2upyw | ECMSgT2upyw |
| 34007 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=eG4c4Z7h5Fo | eG4c4Z7h5Fo |
| 34008 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=EJ8zJJtyguQ | EJ8zJJtyguQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34009 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ejGO0Un45Lw | ejGO0Un45Lw |
| 34010 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=er4nUFld8p0 | er4nUFld8p0 |
| 34011 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ESETM73muHE | ESETM73muHE |
| 34012 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=EzTXkkW-fjI | EzTXkkW-fjI |
| 34013 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=EZyPmRmxP-Y | EZyPmRmxP-Y |
| 34014 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=F5eV5xRhch8 | F5eV5xRhch8 |
| 34015 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=f9nIDLwR5xg | f9nIDLwR5xg |
| 34016 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=fbmG5a4oh4E | fbmG5a4oh4E |
| 34017 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=FCOepsHQeBU | FCOepsHQeBU |
| 34018 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=FCpdDPF6RFo | FCpdDPF6RFo |
| 34019 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=fFQjN98Vv80 | fFQjN98Vv80 |
| 34020 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=f-HJtVs-yKM | f-HJtVs-yKM |
| 34021 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=fL_nXbWpsbQ | fL_nXbWpsbQ |
| 34022 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=fl7vmtjkZqc | fl7vmtjkZqc |
| 34023 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Fnuly8lRfLM | Fnuly8lRfLM |
| 34024 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=fqiy3nkNwvE | fqiy3nkNwvE |
| 34025 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=fUUJgetKJkg | fUUJgetKJkg |
| 34026 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=FWzPDTfLdRE | FWzPDTfLdRE |
| 34027 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=fxbnymu-8jo | fxbnymu-8jo |
| 34028 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=fYLvjVX65EA | fYLvjVX65EA |
| 34029 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=g2Ml6Qm7fYM | g2Ml6Qm7fYM |
| 34030 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=g8DHprrsTWw | g8DHprrsTWw |
| 34031 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Gacl0MuXmAY | Gacl0MuXmAY |
| 34032 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=GaQSQlwh37k | GaQSQlwh37k |
| 34033 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=gavkj4fymIA | gavkj4fymIA |
| 34034 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=gd5VhDark3k | gd5VhDark3k |
| 34035 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=gEyoi-2pUD4 | gEyoi-2pUD4 |
| 34036 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=GGZVCIVi4Cg | GGZVCIVi4Cg |
| 34037 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=gI5Ck95nxo4 | gI5Ck95nxo4 |
| 34038 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=giu943PC4aE | giu943PC4aE |
| 34039 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=gKecBORLlvA | gKecBORLlvA |
| 34040 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Gkm_WYCGK18 | Gkm_WYCGK18 |
| 34041 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=goXNL0Ivzwc | goXNL0Ivzwc |
| 34042 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=gQ8xeFV1fls | gQ8xeFV1fls |
| 34043 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=GsRk56KCnXU | GsRk56KCnXU |
| 34044 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=GSRMQtjZ-Xw | GSRMQtjZ-Xw |
| 34045 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=GvIAgxqHYWU | GvIAgxqHYWU |
| 34046 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=GVMbELlY7U0w | GVMbELlY7U0w |
| 34047 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=gzm0vzJN3u8 | gzm0vzJN3u8 |
| 34048 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=H1Qpe3gJO9Q | H1Qpe3gJO9Q |
| 34049 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=H2eXX-VpoEY | H2eXX-VpoEY |
| 34050 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=H2pg7IEoBpg | H2pg7IEoBpg |
| 34051 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=hCVEGp1DwQk | hCVEGp1DwQk |
| 34052 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=HDrm-l9_9WQ | HDrm-l9_9WQ |
| 34053 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=hHJOjTHOSLo | hHJOjTHOSLo |
| 34054 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=hIE0qljvGa4 | hIE0qljvGa4 |
| 34055 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=hj26tmNUPhg | hj26tmNUPhg |
| 34056 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=hlSxcTYVf9U | hlSxcTYVf9U |
| 34057 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=hm9oWk2aKbc | hm9oWk2aKbc |
| 34058 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=hn8n4u2Ad4c | hn8n4u2Ad4c |
| 34059 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=HnUWtZCJmp0 | HnUWtZCJmp0 |
| 34060 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=hp02ftNWW9g | hp02ftNWW9g |
| 34061 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Hyrfqf5LWX8 | Hyrfqf5LWX8 |
| 34062 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=hZ0OJ44siEY | hZ0OJ44siEY |
| 34063 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=HzNILEuq_Q0 | HzNILEuq_Q0 |
| 34064 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=i_hUq5G9TyQ | i_hUq5G9TyQ |
| 34065 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=i1rtmbDH-t8 | i1rtmbDH-t8 |
| 34066 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=iDXWBPOOj7I | iDXWBPOOj7I |
| 34067 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=iGrkCCX_u5M | iGrkCCX_u5M |
| 34068 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ih2F1nL5XxU | ih2F1nL5XxU |
| 34069 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=iHi1oBzkcNg | iHi1oBzkcNg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34070 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ihKVwZXEyZg | ihKVwZXEyZg |
| 34071 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ImcLvuEnHfQ | ImcLvuEnHfQ |
| 34072 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ImY6jWAKgC4 | ImY6jWAKgC4 |
| 34073 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=iQ8rdLH-EDU | iQ8rdLH-EDU |
| 34074 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Iueuy6r_7fo | Iueuy6r_7fo |
| 34075 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=IXJ1MVEDw7Y | IXJ1MVEDw7Y |
| 34076 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=IZK_cvLspWo | IZK_cvLspWo |
| 34077 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=J0wyB8bv5Pw | J0wyB8bv5Pw |
| 34078 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=J3f8vk4eMQ4 | J3f8vk4eMQ4 |
| 34079 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=jAKjAKPP8el | jAKjAKPP8el |
| 34080 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=JCSkos6EaBc | JCSkos6EaBc |
| 34081 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=jdNZNsDjouU | jdNZNsDjouU |
| 34082 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=jj0an-YN1QU | jj0an-YN1QU |
| 34083 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=jJfrueXH5fA | jJfrueXH5fA |
| 34084 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=JKvU6UTTqf4 | JKvU6UTTqf4 |
| 34085 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=JLbLW682bTM | JLbLW682bTM |
| 34086 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=jlUWHl7PHyE | jlUWHl7PHyE |
| 34087 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=JIVV3VJT7Kc | JIVV3VJT7Kc |
| 34088 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=JMpptPcTjXo | JMpptPcTjXo |
| 34089 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=jqaCLPHLyio | jqaCLPHLyio |
| 34090 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=JS2jVcsfydo | JS2jVcsfydo |
| 34091 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=JSqCPH1WHAI | JSqCPH1WHAI |
| 34092 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=jV5Cn4XGG8A | jV5Cn4XGG8A |
| 34093 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=jW2aqGCkl0Y | jW2aqGCkl0Y |
| 34094 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=JxKxoOANxpA | JxKxoOANxpA |
| 34095 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=JYqjHbJVyB0 | JYqjHbJVyB0 |
| 34096 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=K2aqn8NdWaE | K2aqn8NdWaE |
| 34097 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=KbfTY0DgJ9w | KbfTY0DgJ9w |
| 34098 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=KBmAF7OnbBE | KBmAF7OnbBE |
| 34099 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=keIZqCoAcRo | keIZqCoAcRo |
| 34100 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=KF2Hj3NweC8 | KF2Hj3NweC8 |
| 34101 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=KF9MdZh4azw | KF9MdZh4azw |
| 34102 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=kk6WYTaitEs | kk6WYTaitEs |
| 34103 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=k-KUMIGFsbo | k-KUMIGFsbo |
| 34104 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=kL5ob5qije4 | kL5ob5qije4 |
| 34105 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=-knddM7CeK8 | -knddM7CeK8 |
| 34106 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=KolIZjIcdz4 | KolIZjIcdz4 |
| 34107 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=k-RaRHNdpqw | k-RaRHNdpqw |
| 34108 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=kRMzqXqJTGQ | kRMzqXqJTGQ |
| 34109 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=KTHHGjPTzdo | KTHHGjPTzdo |
| 34110 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=kuFedkA2dSk | kuFedkA2dSk |
| 34111 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=KV0VMthmHNg | KV0VMthmHNg |
| 34112 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=KVE3HUgAUNU | KVE3HUgAUNU |
| 34113 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=kvXz3U49iAU | kvXz3U49iAU |
| 34114 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=L_BBHmnF9bg | L_BBHmnF9bg |
| 34115 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=L2T3RiBNS70 | L2T3RiBNS70 |
| 34116 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=L4HAG-UWizQ | L4HAG-UWizQ |
| 34117 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=l5_iZKcLLIl | l5_iZKcLLIl |
| 34118 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=L85vyaanQWA | L85vyaanQWA |
| 34119 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=laSvH9o7ceM | laSvH9o7ceM |
| 34120 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=lDgSzMgbMsl | lDgSzMgbMsl |
| 34121 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=lHbWi1hXvh0 | lHbWi1hXvh0 |
| 34122 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=LkF0OC0rYPQ | LkF0OC0rYPQ |
| 34123 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=llFwnHoLS8A | llFwnHoLS8A |
| 34124 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=lMtHufn1pEs | lMtHufn1pEs |
| 34125 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=LMx15lnUY7o | LMx15lnUY7o |
| 34126 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=lQnPr8SAOrw | lQnPr8SAOrw |
| 34127 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=LSB_2nS1iWs | LSB_2nS1iWs |
| 34128 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=luRb5bkXfmY | luRb5bkXfmY |
| 34129 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=LVwwiJq6zns | LVwwiJq6zns |
| 34130 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=LwLTfe9mV9Q | LwLTfe9mV9Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34131 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=IzKdYROTVKs | IzKdYROTVKs |
| 34132 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=M_mhUmdKwOQ | M_mhUmdKwOQ |
| 34133 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=m02exSFOpl8 | m02exSFOpl8 |
| 34134 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=m5hpRdRj_UE | m5hpRdRj_UE |
| 34135 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=M5pPpCWn07Q | M5pPpCWn07Q |
| 34136 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Me2lLeQznfk | Me2lLeQznfk |
| 34137 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=MEN3oe3QvsE | MEN3oe3QvsE |
| 34138 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=MEVvlu2WTds | MEVvlu2WTds |
| 34139 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Mi0GTlS9fzg | Mi0GTlS9fzg |
| 34140 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=MJX8py_Gqus | MJX8py_Gqus |
| 34141 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=mO9F98XgP3c | mO9F98XgP3c |
| 34142 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=MQvWlrnpe9k | MQvWlrnpe9k |
| 34143 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=MQzu5pLj3tU | MQzu5pLj3tU |
| 34144 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=mr8J-t7mFQY | mr8J-t7mFQY |
| 34145 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=mTafDdEZ52U | mTafDdEZ52U |
| 34146 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=MuRtlMkKrzU | MuRtlMkKrzU |
| 34147 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=mv8EzpyLyJ4 | mv8EzpyLyJ4 |
| 34148 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=MW3mItSGI6E | MW3mItSGI6E |
| 34149 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=mXL1BMNDcG4 | mXL1BMNDcG4 |
| 34150 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=MYIcAq4G8Lo | MYIcAq4G8Lo |
| 34151 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=mZznnTbcjUs | mZznnTbcjUs |
| 34152 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=n2vFfjgQW4A | n2vFfjgQW4A |
| 34153 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=n4rwI7Os4jA | n4rwI7Os4jA |
| 34154 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=N5-UAqgCUCU | N5-UAqgCUCU |
| 34155 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=nduljDu8Sv4 | nduljDu8Sv4 |
| 34156 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=nfQfJ0Ue94 | nfQfJ0Ue94 |
| 34157 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Ngiu9FeMIrY | Ngiu9FeMIrY |
| 34158 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=NHIADL3-S4c | NHIADL3-S4c |
| 34159 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=NI8qpsYcOCo | NI8qpsYcOCo |
| 34160 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=NLd-sPiJLhl | NLd-sPiJLhl |
| 34161 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Lw6N2tm-Rw | nLw6N2tm-Rw |
| 34162 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=NlXO4TyBn9c | NlXO4TyBn9c |
| 34163 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Nn7awE6-d94 | Nn7awE6-d94 |
| 34164 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=nnY7F_QElg0 | nnY7F_QElg0 |
| 34165 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=No1a-_XWoxc | No1a-_XWoxc |
| 34166 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=NQI5wf_lw-w | NQI5wf_lw-w |
| 34167 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=NQNOfOG50fQ | NQNOfOG50fQ |
| 34168 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=NTThL5J8x6k | NTThL5J8x6k |
| 34169 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=NYbkF4iaLbw | NYbkF4iaLbw |
| 34170 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ofEFq6XeQGA | ofEFq6XeQGA |
| 34171 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ofPnwtt9NY0 | ofPnwtt9NY0 |
| 34172 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=OgS4LZn106k | OgS4LZn106k |
| 34173 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ojIqrUyQwT8 | ojIqrUyQwT8 |
| 34174 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ojny11Fdxhk | ojny11Fdxhk |
| 34175 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=OlpwoUhWTVg | OlpwoUhWTVg |
| 34176 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=oQpw4lvMIPl | oQpw4lvMIPl |
| 34177 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ow24ZR32H_E | ow24ZR32H_E |
| 34178 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=oxamISiunWA | oxamISiunWA |
| 34179 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=p1m6lV0aNwY | p1m6lV0aNwY |
| 34180 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=P4woSjm43M4 | P4woSjm43M4 |
| 34181 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=P6uXGVq3OmA | P6uXGVq3OmA |
| 34182 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=PA98dQotVM8 | PA98dQotVM8 |
| 34183 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=PBh1aQLomA0 | PBh1aQLomA0 |
| 34184 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=pDb7SyKQ7oc | pDb7SyKQ7oc |
| 34185 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=pERALwV0r2c | pERALwV0r2c |
| 34186 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=PFrolgMgdnk | PFrolgMgdnk |
| 34187 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=PgbEz-2RvLg | PgbEz-2RvLg |
| 34188 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=pk8yJGHxRk8 | pk8yJGHxRk8 |
| 34189 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=pOv41EvN3Oc | pOv41EvN3Oc |
| 34190 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=PS8RK_jBBts | PS8RK_jBBts |
| 34191 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=PTy8lffpizc | PTy8lffpizc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34192 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=pVJWy0EqB_A | pVJWy0EqB_A |
| 34193 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=PwZv7maw7O4 | PwZv7maw7O4 |
| 34194 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=pXr3vCUGkfY | pXr3vCUGkfY |
| 34195 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=PXzMgLbgEW4 | PXzMgLbgEW4 |
| 34196 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=pZdklqA9rUE | pZdklqA9rUE |
| 34197 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=q8GHNZsNzaM | q8GHNZsNzaM |
| 34198 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Qc0KQYX41V4 | Qc0KQYX41V4 |
| 34199 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=QClyJRNGOSQ | QClyJRNGOSQ |
| 34200 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Qdh_zesGEM8 | Qdh_zesGEM8 |
| 34201 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=QfLmTitQugY | QfLmTitQugY |
| 34202 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=QHmTqpo0AvU | QHmTqpo0AvU |
| 34203 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=qJmWprsdayU | qJmWprsdayU |
| 34204 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=QK0bOygdqQg | QK0bOygdqQg |
| 34205 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=qnflfvwy-Pg | qnflfvwy-Pg |
| 34206 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=qoUnyITCiZ0 | qoUnyITCiZ0 |
| 34207 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=QsK-f1iXDsA | QsK-f1iXDsA |
| 34208 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=qtV-J4FYYKo | qtV-J4FYYKo |
| 34209 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=R463JKU47UE | R463JKU47UE |
| 34210 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=r8FxigAFNRA | r8FxigAFNRA |
| 34211 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=rAcAqtS3DLY | rAcAqtS3DLY |
| 34212 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=RCdrcIJySGk | RCdrcIJySGk |
| 34213 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=rGO6tuJ3nw8 | rGO6tuJ3nw8 |
| 34214 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=RliuX2BXu8M | RliuX2BXu8M |
| 34215 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=risrRmzMmTU | risrRmzMmTU |
| 34216 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=rlF0NMErYUQ | rlF0NMErYUQ |
| 34217 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=ROCO2xOFqrE | ROCO2xOFqrE |
| 34218 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=rOCTePPzCzM | rOCTePPzCzM |
| 34219 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ROshCS0NUx4 | ROshCS0NUx4 |
| 34220 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=rQQYfc7p0Oo | rQQYfc7p0Oo |
| 34221 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=rRpKlf873Pk | rRpKlf873Pk |
| 34222 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=rUbOmQDxvDg | rUbOmQDxvDg |
| 34223 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=rYC6VlSlqXo | rYC6VlSlqXo |
| 34224 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=RyWRs_ChMFA | RyWRs_ChMFA |
| 34225 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=s6SpiSR8UVc | s6SpiSR8UVc |
| 34226 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=s7kQanGgl-4 | s7kQanGgl-4 |
| 34227 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=sbJjFoNidBY | sbJjFoNidBY |
| 34228 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=scFqVrl3gwY | scFqVrl3gwY |
| 34229 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=sF2APbij32I | sF2APbij32I |
| 34230 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=sfNdCQYOtWI | sfNdCQYOtWI |
| 34231 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Sg-vcEEVFZg | Sg-vcEEVFZg |
| 34232 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=shm3KpmFeQ0 | shm3KpmFeQ0 |
| 34233 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=skY7F9kpX8s | skY7F9kpX8s |
| 34234 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=SlUeWp0FaSk | SlUeWp0FaSk |
| 34235 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=SmR1UvR8FbU | SmR1UvR8FbU |
| 34236 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=SR96c461FPQ | SR96c461FPQ |
| 34237 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=sRYIwGHmvk8 | sRYIwGHmvk8 |
| 34238 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=SvdU59rdpCg | SvdU59rdpCg |
| 34239 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=SzuuXkGdX0k | SzuuXkGdX0k |
| 34240 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=t29OXOCOyqY | t29OXOCOyqY |
| 34241 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=T8bajA6Rq9c | T8bajA6Rq9c |
| 34242 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=TCermNVeDMk | TCermNVeDMk |
| 34243 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=TeRY6_n7IWA | TeRY6_n7IWA |
| 34244 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=TG2lKIXun9A | TG2lKIXun9A |
| 34245 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=TgFxth-ueHE | TgFxth-ueHE |
| 34246 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=TGIKd9B6tbM | TGIKd9B6tbM |
| 34247 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=tl3H-p_uO0Y | tl3H-p_uO0Y |
| 34248 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=tLihwIoA6c0 | tLihwIoA6c0 |
| 34249 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=TLzqp6gV-gk | TLzqp6gV-gk |
| 34250 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=tMjgm6UOaug | tMjgm6UOaug |
| 34251 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=TRfpvcj8Wsc | TRfpvcj8Wsc |
| 34252 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=tRKIZ_jGp5I | tRKIZ_jGp5I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34253 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=T-s5gpt_IwA | T-s5gpt_IwA |
| 34254 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=TWcQjY9P6oM | TWcQjY9P6oM |
| 34255 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=tZNMlnhJSP0 | tZNMlnhJSP0 |
| 34256 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=tZYFxK6cRvU | tZYFxK6cRvU |
| 34257 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=-U6ise6djek | -U6ise6djek |
| 34258 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=u7RDUM0x4W8 | u7RDUM0x4W8 |
| 34259 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=UapSKCPmNGw | UapSKCPmNGw |
| 34260 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=UaYuPKvUj2c | UaYuPKvUj2c |
| 34261 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=uB_ZtUXZD-w | uB_ZtUXZD-w |
| 34262 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ubHDLjy6r_8 | ubHDLjy6r_8 |
| 34263 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=UcXJLTF5QaY | UcXJLTF5QaY |
| 34264 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ufHbGuHs3us | ufHbGuHs3us |
| 34265 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=UHhnX8-XaJQ | UHhnX8-XaJQ |
| 34266 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ulkTXU3KXJ0 | ulkTXU3KXJ0 |
| 34267 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ujJnYPOuJTg | ujJnYPOuJTg |
| 34268 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=uloqvNSG_as | uloqvNSG_as |
| 34269 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=umUjoKd_hS8 | umUjoKd_hS8 |
| 34270 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=umxOysS3qg0 | umxOysS3qg0 |
| 34271 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=uNsVfbyW4YM | uNsVfbyW4YM |
| 34272 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=uqYMvaLeQ94 | uqYMvaLeQ94 |
| 34273 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=uR0VuBwowjl | uR0VuBwowjl |
| 34274 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=uRjQrFw-Ozs | uRjQrFw-Ozs |
| 34275 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=UtS5NnJhjNA | UtS5NnJhjNA |
| 34276 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=uxABGh7hqm0 | uxABGh7hqm0 |
| 34277 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=Uxg9Qa0vM6Y | Uxg9Qa0vM6Y |
| 34278 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=uxnHJB-SJek | uxnHJB-SJek |
| 34279 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=U-XYQ11-F9Y | U-XYQ11-F9Y |
| 34280 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=uYIguotKPVs | uYIguotKPVs |
| 34281 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=v2ESuskaCv8 | v2ESuskaCv8 |
| 34282 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=v8YfJe-txWw | v8YfJe-txWw |
| 34283 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=VbJcivmCNr8 | VbJcivmCNr8 |
| 34284 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=VDfLYpYRb9Q | VDfLYpYRb9Q |
| 34285 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=veJtrQPEwG8 | veJtrQPEwG8 |
| 34286 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=vF_WuD-1zYE | vF_WuD-1zYE |
| 34287 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=vF48BJBf0TY | vF48BJBf0TY |
| 34288 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=VLbQ4GKKprY | VLbQ4GKKprY |
| 34289 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=VNt8dV4S3KU | VNt8dV4S3KU |
| 34290 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=vtlJBLBvKm0 | vtlJBLBvKm0 |
| 34291 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=VuBLcRQi0nU | VuBLcRQi0nU |
| 34292 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=V1za7coPoc | vV1za7coPoc |
| 34293 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=VvQ2ruXBXFA | VvQ2ruXBXFA |
| 34294 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=VXMirXu57Ow | VXMirXu57Ow |
| 34295 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=VY6rGwH4cEY | VY6rGwH4cEY |
| 34296 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=VZdCpH3vd2c | vZdCpH3vd2c |
| 34297 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=W0c61yF7twE | W0c61yF7twE |
| 34298 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=W46xUqUTYqg | W46xUqUTYqg |
| 34299 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=WaFA8MlYR9Y | WaFA8MlYR9Y |
| 34300 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=w-AUMyOHP0E | w-AUMyOHP0E |
| 34301 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=wbPBYyFaV9s | wbPBYyFaV9s |
| 34302 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=WeHFXNaZnkw | WeHFXNaZnkw |
| 34303 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=WGDInbcDgMc | WGDInbcDgMc |
| 34304 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=whh_RAWcqWI | whh_RAWcqWI |
| 34305 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=wI6EnBfJeag | wI6EnBfJeag |
| 34306 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=WihSoVyR0og | WihSoVyR0og |
| 34307 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=wJLTdu_T5p8 | wJLTdu_T5p8 |
| 34308 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=-wJPut1SpYw | -wJPut1SpYw |
| 34309 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=Wkr6l-TDnNc | Wkr6l-TDnNc |
| 34310 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=WMpNEAfANml | WMpNEAfANml |
| 34311 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=WMsZbSnl2Gg | WMsZbSnl2Gg |
| 34312 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=wnsJzCqKE0M | wnsJzCqKE0M |
| 34313 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=WokLewNHjWw | WokLewNHjWw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34314 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=wOtacfGk2o0 | wOtacfGk2o0 |
| 34315 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=wP7mXrK9vj8 | wP7mXrK9vj8 |
| 34316 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=WPVIeA-Ngtl | WPVIeA-Ngtl |
| 34317 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=WqEv8POPiVU | WqEv8POPiVU |
| 34318 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=WRNOxlADOVE | WRNOxlADOVE |
| 34319 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=WsgDUcYAwK8 | WsgDUcYAwK8 |
| 34320 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=wTFq5SD66yw | wTFq5SD66yw |
| 34321 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=wUpG9Zi5DZc | wUpG9Zi5DZc |
| 34322 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=wxyZ6ezOiGY | wxyZ6ezOiGY |
| 34323 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=WZW1oSPmnt8 | WZW1oSPmnt8 |
| 34324 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=x0f-fNP-7Zs | x0f-fNP-7Zs |
| 34325 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=x1_XI-s8wY8 | x1_XI-s8wY8 |
| 34326 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=x6MWequ7p_s | x6MWequ7p_s |
| 34327 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=X75A0r7U45Y | X75A0r7U45Y |
| 34328 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=XADnxjJA_MY | XADnxjJA_MY |
| 34329 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=XfbNnig3CBc | XfbNnig3CBc |
| 34330 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=xfISLJSVPHA | xfISLJSVPHA |
| 34331 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Xjg2MiCLvrs | Xjg2MiCLvrs |
| 34332 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=xK7gu5i4iEU | xK7gu5i4iEU |
| 34333 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=xkfoJhHycSs | xkfoJhHycSs |
| 34334 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=XKUiccx8f8k | XKUiccx8f8k |
| 34335 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=XLa_Lvc0VSA | XLa_Lvc0VSA |
| 34336 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=xpdq6pcSRyl | xpdq6pcSRyl |
| 34337 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=xPimClrlsu8 | xPimClrlsu8 |
| 34338 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=xt9s_5X02RI | xt9s_5X02RI |
| 34339 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=XuVfunemBoU | XuVfunemBoU |
| 34340 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=XVvv6SYoL5g | XVvv6SYoL5g |
| 34341 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Y3_w6QMzyRw | Y3_w6QMzyRw |
| 34342 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=y5x_7nqFeUc | y5x_7nqFeUc |
| 34343 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=yane9M2rQx0 | yane9M2rQx0 |
| 34344 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=YDmM5CFxJ0w | YDmM5CFxJ0w |
| 34345 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=YeKRIUbP71E | YeKRIUbP71E |
| 34346 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=YFGUH9OpUzY | YFGUH9OpUzY |
| 34347 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=yI_ry9qXTR4 | yI_ry9qXTR4 |
| 34348 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Yi5zF9Be0Cl | Yi5zF9Be0Cl |
| 34349 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yI-90j9Hkyl | yI-90j9Hkyl |
| 34350 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=Yk7jaq7JYVs | Yk7jaq7JYVs |
| 34351 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=Yk7KUbhvWZs | Yk7KUbhvWZs |
| 34352 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yKrdhGcV-90 | yKrdhGcV-90 |
| 34353 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=yl0wKUfAvaU | yl0wKUfAvaU |
| 34354 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=YltB2CWtiec | YltB2CWtiec |
| 34355 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=yNlaBAoV1xs | yNlaBAoV1xs |
| 34356 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yqkuJgzTRMw | yqkuJgzTRMw |
| 34357 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yrDzaA3qwPg | yrDzaA3qwPg |
| 34358 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ySO8AIRv1g0 | ySO8AIRv1g0 |
| 34359 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=ysWb9_il-yQ | ysWb9_il-yQ |
| 34360 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yt2Zj-d0yb4 | yt2Zj-d0yb4 |
| 34361 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=YtflEKiImM8 | YtflEKiImM8 |
| 34362 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yTzsn6M4wLc | yTzsn6M4wLc |
| 34363 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=yXqAULC8R5M | yXqAULC8R5M |
| 34364 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=z0k4-g6Psw4 | z0k4-g6Psw4 |
| 34365 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=z9rvWJB7OcQ | z9rvWJB7OcQ |
| 34366 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=zFPKUH3lkoM | zFPKUH3lkoM |
| 34367 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=zG61SeRqV0E | zG61SeRqV0E |
| 34368 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 1) (318) | PA0001606365 | http://www.youtube.com/watch?v=ZgcKavs7cJ8 | ZgcKavs7cJ8 |
| 34369 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=zGToeuph_8A | zGToeuph_8A |
| 34370 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=-ZJgUFf-3SQ | -ZJgUFf-3SQ |
| 34371 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=zkU2gTIPHfI | zkU2gTIPHfI |
| 34372 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=zLIAUNLWJel | zLIAUNLWJel |
| 34373 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=ZmO-bCJgFOo | ZmO-bCJgFOo |
| 34374 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=zn63ud2nPtI | zn63ud2nPtI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34375 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=zO_35wDloxk | zO_35wDloxk |
| 34376 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=zuTEoBzRMNs | zuTEoBzRMNs |
| 34377 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=zVr1I9vsvYs | zVr1I9vsvYs |
| 34378 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 4) (321) | PA0001606365 | http://www.youtube.com/watch?v=ZWMdE3ObeUI | ZWMdE3ObeUI |
| 34379 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=ZWmenHrg350 | ZWmenHrg350 |
| 34380 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 2) (319) | PA0001606365 | http://www.youtube.com/watch?v=ZZET6CHEn2I | ZZET6CHEn2I |
| 34381 | VIACOM INTERNATIONAL | Avatar (Sozin's Comet Part 3) (320) | PA0001606365 | http://www.youtube.com/watch?v=BGv_nfc-JGM | BGv_nfc-JGM |
| 34382 | VIACOM INTERNATIONAL | Avatar (Day of the Black Sun Part 1: The Invasion) (310) | PAu003336670 | http://www.youtube.com/watch?v=INQmaldSvz0 | INQmaldSvz0 |
| 34383 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=-3WaHdDtaws | -3WaHdDtaws |
| 34384 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=O-9JOR6mEZI | O-9JOR6mEZI |
| 34385 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=PR2qeY3pCCk | PR2qeY3pCCk |
| 34386 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=-Qk7dYw9WCQ | -Qk7dYw9WCQ |
| 34387 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=S0uTKp3YKDQ | S0uTKp3YKDQ |
| 34388 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=t3HJkDa79vw | t3HJkDa79vw |
| 34389 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=Usns7fGTK9Q | Usns7fGTK9Q |
| 34390 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=VLHAsfCycil | VLHAsfCycil |
| 34391 | VIACOM INTERNATIONAL | Bam's Unholy Union (Welcome to Hell) (101) | PA0001608690 | http://www.youtube.com/watch?v=WWSJAEAvwxk | WWSJAEAvwxk |
| 34392 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=f4bqAtCzXrY | f4bqAtCzXrY |
| 34393 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=iKfel7XCph0 | iKfel7XCph0 |
| 34394 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=J3DyndVRTF8 | J3DyndVRTF8 |
| 34395 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=jLZRpvW49uc | jLZRpvW49uc |
| 34396 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=JWVm1jac3to | JWVm1jac3to |
| 34397 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=LVG-UC7BDNM | LVG-UC7BDNM |
| 34398 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=NNxTvPnAMRk | NNxTvPnAMRk |
| 34399 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=qEt6xBR2LYw | qEt6xBR2LYw |
| 34400 | VIACOM INTERNATIONAL | Bam's Unholy Union (Detroit Rock City) (103) | PA0001608686 | http://www.youtube.com/watch?v=QyW7ukiC2PU | QyW7ukiC2PU |
| 34401 | VIACOM INTERNATIONAL | Bam's Unholy Union (Off With Her Shirt!) (104) | PA0001608732 | http://www.youtube.com/watch?v=5etMlz7XsyQ | 5etMlz7XsyQ |
| 34402 | VIACOM INTERNATIONAL | Bam's Unholy Union (Off With Her Shirt!) (104) | PA0001608732 | http://www.youtube.com/watch?v=ObxoJL4Tfaw | ObxoJL4Tfaw |
| 34403 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=ggQN75tO8d8 | ggQN75tO8d8 |
| 34404 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=HtkK0D5Xwqc | HtkK0D5Xwqc |
| 34405 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=iuFUmyobXzI | iuFUmyobXzI |
| 34406 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=J83h6RiVdck | J83h6RiVdck |
| 34407 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=NVOUrJizdnl | NVOUrJizdnl |
| 34408 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=vMg6ZpXs0Bo | vMg6ZpXs0Bo |
| 34409 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=X0xYIFzNBFE | X0xYIFzNBFE |
| 34410 | VIACOM INTERNATIONAL | Bam's Unholy Union (Flipping the Christmas Bird) (105) | PA0001608685 | http://www.youtube.com/watch?v=zMDsQiPLz_c | zMDsQiPLz_c |
| 34411 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=1092Y5jLX2w | 1092Y5jLX2w |
| 34412 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=9RK0Zv4Z6iQ | 9RK0Zv4Z6iQ |
| 34413 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=cm-ttn7vgOU | cm-ttn7vgOU |
| 34414 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=dvHbbjbCNDU | dvHbbjbCNDU |
| 34415 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=hHdR-scaxec | hHdR-scaxec |
| 34416 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=hqCHg-VxjM0 | hqCHg-VxjM0 |
| 34417 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=kYeoJpUdzuc | kYeoJpUdzuc |
| 34418 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=l6lbgkSkszE | l6lbgkSkszE |
| 34419 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=LDnT_n0x0ks | LDnT_n0x0ks |
| 34420 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=Lp0uvq1mx6k | Lp0uvq1mx6k |
| 34421 | VIACOM INTERNATIONAL | Bam's Unholy Union (Bam's Gone Wild) (107) | PA0001608692 | http://www.youtube.com/watch?v=mUKlu5QxFTY | mUKlu5QxFTY |
| 34422 | VIACOM INTERNATIONAL | Bam's Unholy Union (I Will Never Be Single Again) (108) | PA0001608723 | http://www.youtube.com/watch?v=_IZNnBoSt_4 | _IZNnBoSt_4 |
| 34423 | VIACOM INTERNATIONAL | Bam's Unholy Union (I Will Never Be Single Again) (108) | PA0001608723 | http://www.youtube.com/watch?v=0gyGpA_FF80 | 0gyGpA_FF80 |
| 34424 | VIACOM INTERNATIONAL | Bam's Unholy Union (I Will Never Be Single Again) (108) | PA0001608723 | http://www.youtube.com/watch?v=-7oZPJlMiPk | -7oZPJlMiPk |
| 34425 | VIACOM INTERNATIONAL | Bam's Unholy Union (I Will Never Be Single Again) (108) | PA0001608723 | http://www.youtube.com/watch?v=kERJ9zE2CEA | kERJ9zE2CEA |
| 34426 | VIACOM INTERNATIONAL | Bam's Unholy Union (I Will Never Be Single Again) (108) | PA0001608723 | http://www.youtube.com/watch?v=o8trGsSzsro | o8trGsSzsro |
| 34427 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=BZ0UsNAf2Mk | BZ0UsNAf2Mk |
| 34428 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=f74maOnpGJY | f74maOnpGJY |
| 34429 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=igjD579fyXw | igjD579fyXw |
| 34430 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=k5s2gh_N-KI | k5s2gh_N-KI |
| 34431 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=O9M6V16fvXg | O9M6V16fvXg |
| 34432 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=P00-BmSAx94 | P00-BmSAx94 |
| 34433 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=S07Ivu0jA70 | S07Ivu0jA70 |
| 34434 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=syViWmzNNlg | syViWmzNNlg |
| 34435 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=WFCse0lR55A | WFCse0lR55A |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34436 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=WRr5pEzrG6k | WRr5pEzrG6k |
| 34437 | VIACOM INTERNATIONAL | Bam's Unholy Union (The Unholy Union) (109) | PA0001608687 | http://www.youtube.com/watch?v=y_YZAS-xliA | y_YZAS-xliA |
| 34438 | VIACOM INTERNATIONAL | Beavis and Butt-head (Animation Sucks) (202) | PA0001334608;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=aQUK3QRml8I | aQUK3QRml8I |
| 34439 | VIACOM INTERNATIONAL | Beavis and Butt-head (Butt Is It Art?) (105) | PA0001598660;PAu003034804 | http://www.youtube.com/watch?v=JsnaBWaXSRc | JsnaBWaXSRc |
| 34440 | VIACOM INTERNATIONAL | Beavis and Butt-head (Date Bait) (104) | PAu003034804 | http://www.youtube.com/watch?v=v5e45mxRbpY | v5e45mxRbpY |
| 34441 | VIACOM INTERNATIONAL | Beavis and Butt-head (Date Bait) (104) | PAu003034804 | http://www.youtube.com/watch?v=xkzPqjYcw3Y | xkzPqjYcw3Y |
| 34442 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=auKVdzZHOWw | auKVdzZHOWw |
| 34443 | VIACOM INTERNATIONAL | Beavis and Butt-head (Lawn and Garden) (101) | PA0001598660;PA0001598663;PAu00 3034804 | http://www.youtube.com/watch?v=dw3DTzAWiSw | dw3DTzAWiSw |
| 34444 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pregnant Pause) (203) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=9pprQbPhvPk | 9pprQbPhvPk |
| 34445 | VIACOM INTERNATIONAL | Beavis and Butt-head (Pregnant Pause) (203) | PA0000740626;PA0001334608;PA000 1598660 | http://www.youtube.com/watch?v=E4lqy89uNZs | E4lqy89uNZs |
| 34446 | VIACOM INTERNATIONAL | Beavis and Butt-head (Substitute) (302) | PA0001334609;PA0001348383;PA000 1598660 | http://www.youtube.com/watch?v=ktXHSZrC6Sw | ktXHSZrC6Sw |
| 34447 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Crush) (101) | PAu003034804 | http://www.youtube.com/watch?v=Hj2pjLSmCjM | Hj2pjLSmCjM |
| 34448 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Crush) (101) | PAu003034804 | http://www.youtube.com/watch?v=hw7K4sQXRSA | hw7K4sQXRSA |
| 34449 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Crush) (101) | PAu003034804 | http://www.youtube.com/watch?v=Jqi3VqIrZvE | Jqi3VqIrZvE |
| 34450 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Crush) (101) | PAu003034804 | http://www.youtube.com/watch?v=OltpFh2V8fs | OltpFh2V8fs |
| 34451 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=5iIvW0fboek | 5iIvW0fboek |
| 34452 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=Adspq_pqtIk | Adspq_pqtIk |
| 34453 | VIACOM INTERNATIONAL | The Maxx(105) | PA0000895320 | http://www.youtube.com/watch?v=e5IrjOgjAjk | e5IrjOgjAjk |
| 34454 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=EthimUX-7bc | EthimUX-7bc |
| 34455 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=PaKNtFlgGL4 | PaKNtFlgGL4 |
| 34456 | VIACOM INTERNATIONAL | The Maxx(105) | PA0000895320 | http://www.youtube.com/watch?v=tLOB_aeH9VI | tLOB_aeH9VI |
| 34457 | VIACOM INTERNATIONAL | Beavis and Butt-head (The Great Cornholio) (107) | PA0000740627;PA0001598660;PAu00 3034804 | http://www.youtube.com/watch?v=VOnM-yncECk | VOnM-yncECk |
| 34458 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=nG2KbyH5kFY | nG2KbyH5kFY |
| 34459 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=Ozgt4-Kc_Lo | Ozgt4-Kc_Lo |
| 34460 | VIACOM INTERNATIONAL | BEAVIS AND BUTT-HEAD DO AMERICA | PA0000837623;PAU002091945;PAU0 02141110 | http://www.youtube.com/watch?v=t662um3mgj8 | t662um3mgj8 |
| 34461 | VIACOM INTERNATIONAL | Blue's Clues (Blue's Collection) (328) | PA0001287157 | http://www.youtube.com/watch?v=kSIpz5JK0Bk | kSIpz5JK0Bk |
| 34462 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=iHI-foSNccA | iHI-foSNccA |
| 34463 | COMEDY PARTNERS | Brian Regan: Standing Up | PA0001595948 | http://www.youtube.com/watch?v=jxe0uO2Dpuc | jxe0uO2Dpuc |
| 34464 | VIACOM INTERNATIONAL | Brooke Knows Best (Movin' On) (101) | PA0001604359 | http://www.youtube.com/watch?v=7RDS7Yu2teI | 7RDS7Yu2teI |
| 34465 | VIACOM INTERNATIONAL | Brooke Knows Best (Movin' On) (101) | PA0001604359 | http://www.youtube.com/watch?v=cJpAD5AVtPs | cJpAD5AVtPs |
| 34466 | VIACOM INTERNATIONAL | Brooke Knows Best (Movin' On) (101) | PA0001604359 | http://www.youtube.com/watch?v=KmVvA-C67_0 | KmVvA-C67_0 |
| 34467 | VIACOM INTERNATIONAL | Brooke Knows Best (Movin' On) (101) | PA0001604359 | http://www.youtube.com/watch?v=L4ow-21YG2Y | L4ow-21YG2Y |
| 34468 | VIACOM INTERNATIONAL | Brooke Knows Best (Movin' On) (101) | PA0001604359 | http://www.youtube.com/watch?v=PN2adl3wj_Y | PN2adl3wj_Y |
| 34469 | VIACOM INTERNATIONAL | Brooke Knows Best (Movin' On) (101) | PA0001604359 | http://www.youtube.com/watch?v=WyV1BZAA0i4 | WyV1BZAA0i4 |
| 34470 | VIACOM INTERNATIONAL | Brooke Knows Best (Roommate From Hell) (102) | PAu003354542 | http://www.youtube.com/watch?v=6_FvCdzdpf4 | 6_FvCdzdpf4 |
| 34471 | VIACOM INTERNATIONAL | Brooke Knows Best (Roommate From Hell) (102) | PAu003354542 | http://www.youtube.com/watch?v=7FF3OtV9pvk | 7FF3OtV9pvk |
| 34472 | VIACOM INTERNATIONAL | Brooke Knows Best (Roommate From Hell) (102) | PAu003354542 | http://www.youtube.com/watch?v=8ZbN_gEIEcl | 8ZbN_gEIEcl |
| 34473 | VIACOM INTERNATIONAL | Brooke Knows Best (Roommate From Hell) (102) | PAu003354542 | http://www.youtube.com/watch?v=sdWQykIsjwc | sdWQykIsjwc |
| 34474 | VIACOM INTERNATIONAL | Brooke Knows Best (House Party) (103) | PAu003356325 | http://www.youtube.com/watch?v=3RhcM_6r-Ns | 3RhcM_6r-Ns |
| 34475 | VIACOM INTERNATIONAL | Brooke Knows Best (House Party) (103) | PAu003356325 | http://www.youtube.com/watch?v=c4yRPV-GGFk | c4yRPV-GGFk |
| 34476 | VIACOM INTERNATIONAL | Brooke Knows Best (House Party) (103) | PAu003356325 | http://www.youtube.com/watch?v=HJ_t99WiCow | HJ_t99WiCow |
| 34477 | VIACOM INTERNATIONAL | Brooke Knows Best (House Party) (103) | PAu003356325 | http://www.youtube.com/watch?v=wCXmGcvywLk | wCXmGcvywLk |
| 34478 | VIACOM INTERNATIONAL | Brooke Knows Best (Spring Break Smackdown) (104) | PAu003356323 | http://www.youtube.com/watch?v=5EM4osNA0DI | 5EM4osNA0DI |
| 34479 | VIACOM INTERNATIONAL | Brooke Knows Best (Spring Break Smackdown) (104) | PAu003356323 | http://www.youtube.com/watch?v=unv4VeRY_Ss | unv4VeRY_Ss |
| 34480 | VIACOM INTERNATIONAL | Can't Get a Date (Jim) (103) | PAu003058068;PAu003058079 | http://www.youtube.com/watch?v=IDc0u3Wnvul | IDc0u3Wnvul |
| 34481 | VIACOM INTERNATIONAL | CatDog (A Very Merry CatDog Christmas) (40) | PAu003350769 | http://www.youtube.com/watch?v=nriabUU0uY8 | nriabUU0uY8 |
| 34482 | VIACOM INTERNATIONAL | CatDog (A Very Merry CatDog Christmas) (40) | PAu003350769 | http://www.youtube.com/watch?v=RjsrA5GbraM | RjsrA5GbraM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34483 | VIACOM INTERNATIONAL | CatDog (A Very Merry CatDog Christmas) (40) | PAu003350769 | http://www.youtube.com/watch?v=TOqDjTIC1WU | TOqDjTIC1WU |
| 34484 | VIACOM INTERNATIONAL | Celebracadabra(101) | PAu003347685 | http://www.youtube.com/watch?v=ZEZvbyG5Bpo | ZEZvbyG5Bpo |
| 34485 | VIACOM INTERNATIONAL | Celebracadabra(103) | PAu003347678 | http://www.youtube.com/watch?v=ilL99ZWHOqnA | ilL99ZWHOqnA |
| 34486 | VIACOM INTERNATIONAL | Celebracadabra(103) | PAu003347678 | http://www.youtube.com/watch?v=VOPG6lFsgKA | VOPG6lFsgKA |
| 34487 | VIACOM INTERNATIONAL | Celebracadabra(105) | PAu003347682 | http://www.youtube.com/watch?v=aovtuGgyBlA | aovtuGgyBlA |
| 34488 | VIACOM INTERNATIONAL | Celebracadabra(105) | PAu003347682 | http://www.youtube.com/watch?v=sGq2QXWHVpw | sGq2QXWHVpw |
| 34489 | VIACOM INTERNATIONAL | Celebracadabra(107) | PAu003347664 | http://www.youtube.com/watch?v=3vps6E5wlnE | 3vps6E5wlnE |
| 34490 | VIACOM INTERNATIONAL | Celebrity Rehab with Dr. Drew (Detox) (102) | PA0001598097 | http://www.youtube.com/watch?v=ByahAt3BuPU | ByahAt3BuPU |
| 34491 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=82L0IpRsMEg | 82L0IpRsMEg |
| 34492 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=8Tooor6YrH4 | 8Tooor6YrH4 |
| 34493 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=D919zUsX4-c | D919zUsX4-c |
| 34494 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=F5jyhBk1Ibl | F5jyhBk1Ibl |
| 34495 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=JCL6N_9Kxwl | JCL6N_9Kxwl |
| 34496 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=jlfm5njXfbg | jlfm5njXfbg |
| 34497 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=nbij-1j9EHo | nbij-1j9EHo |
| 34498 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=tJquKt9BAg8 | tJquKt9BAg8 |
| 34499 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=TMdedsRLvKM | TMdedsRLvKM |
| 34500 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=wpYWoED015A | wpYWoED015A |
| 34501 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=X9lkCJvKEww | X9lkCJvKEww |
| 34502 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=Yl4vdV6Rtik | Yl4vdV6Rtik |
| 34503 | COMEDY PARTNERS | Chappelle's Show(101) | PA0001151943;PA0001601495 | http://www.youtube.com/watch?v=ZhGZXp5_u3A | ZhGZXp5_u3A |
| 34504 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=0G2Y5JEOgAY | 0G2Y5JEOgAY |
| 34505 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=0iOOxUbUpoY | 0iOOxUbUpoY |
| 34506 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=1Jc1zoTDCso | 1Jc1zoTDCso |
| 34507 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=55Ea29nZaRA | 55Ea29nZaRA |
| 34508 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=5TkfT1ismNY | 5TkfT1ismNY |
| 34509 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=adGxz7HCeFE | adGxz7HCeFE |
| 34510 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=AFC3wYNCqLY | AFC3wYNCqLY |
| 34511 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=angOyt9s--0 | angOyt9s--0 |
| 34512 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=CPZYCuu0umQ | CPZYCuu0umQ |
| 34513 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=nhtnbKgtlyo | nhtnbKgtlyo |
| 34514 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=orE15ljztt0 | orE15ljztt0 |
| 34515 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=qa0RxLW65Ns | qa0RxLW65Ns |
| 34516 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=T9_CqGm2lyg | T9_CqGm2lyg |
| 34517 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=zs3iF3-G7jM | zs3iF3-G7jM |
| 34518 | COMEDY PARTNERS | Chappelle's Show(102) | PA0001151944;PA0001601495 | http://www.youtube.com/watch?v=ZuYFIAEE1cw | ZuYFIAEE1cw |
| 34519 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=_6iak1GuLLc | _6iak1GuLLc |
| 34520 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=0BW_XqajKKw | 0BW_XqajKKw |
| 34521 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=6TOaMY4Apdg | 6TOaMY4Apdg |
| 34522 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=AltPEVAamok | AltPEVAamok |
| 34523 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=CacftOfQs5c | CacftOfQs5c |
| 34524 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=D4yu4FvwLvQ | D4yu4FvwLvQ |
| 34525 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=esz_tO19gDA | esz_tO19gDA |
| 34526 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=gLF9Fv0vktE | gLF9Fv0vktE |
| 34527 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=j_PVXSIJlxg | j_PVXSIJlxg |
| 34528 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=L8nib8jg08Q | L8nib8jg08Q |
| 34529 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=OfBAMg5Vm1c | OfBAMg5Vm1c |
| 34530 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=oulvRoW00nY | oulvRoW00nY |
| 34531 | COMEDY PARTNERS | Chappelle's Show(103) | PA0001151941;PA0001601495 | http://www.youtube.com/watch?v=soVna82C-00 | soVna82C-00 |
| 34532 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=20hRwA8FsJs | 20hRwA8FsJs |
| 34533 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=-4mY1iGe0jQ | -4mY1iGe0jQ |
| 34534 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=dMxxdu0w2nE | dMxxdu0w2nE |
| 34535 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=mLIFXbwLT24 | mLIFXbwLT24 |
| 34536 | COMEDY PARTNERS | Chappelle's Show(104) | PA0001207804;PA0001601495 | http://www.youtube.com/watch?v=-qNTSZVvQJY | -qNTSZVvQJY |
| 34537 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=aRtY3yQsQPc | aRtY3yQsQPc |
| 34538 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=Btrss_W0QLo | Btrss_W0QLo |
| 34539 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=GVBBUvDNYbA | GVBBUvDNYbA |
| 34540 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=JdwjTQgXOCM | JdwjTQgXOCM |
| 34541 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=LGuaReoDF-E | LGuaReoDF-E |
| 34542 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=O4pGWIdyJl8 | O4pGWIdyJl8 |
| 34543 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=puNqc1GMhOU | puNqc1GMhOU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34544 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=pYTCIPbDMYg | pYTCIPbDMYg |
| 34545 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=uOXjD-r4rio | uOXjD-r4rio |
| 34546 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=uvn7hiBklEg | uvn7hiBklEg |
| 34547 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=XL7_MNjH3G8 | XL7_MNjH3G8 |
| 34548 | COMEDY PARTNERS | Chappelle's Show(105) | PA0001207763;PA0001601495 | http://www.youtube.com/watch?v=XUtAjPSiv3U | XUtAjPSiv3U |
| 34549 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=PovT4yUrsCM | PovT4yUrsCM |
| 34550 | COMEDY PARTNERS | Chappelle's Show(106) | PA0001207766;PA0001601495 | http://www.youtube.com/watch?v=xSxIxkvAhck | xSxIxkvAhck |
| 34551 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=7QxWleA30OQ | 7QxWleA30OQ |
| 34552 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=89WzsqXf5eQ | 89WzsqXf5eQ |
| 34553 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=Aeu3Vb5YaJg | Aeu3Vb5YaJg |
| 34554 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=aUuw_37glFE | aUuw_37glFE |
| 34555 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=BXTJJPTtrcU | BXTJJPTtrcU |
| 34556 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=HfLJsCkScks | HfLJsCkScks |
| 34557 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=hrTkPP3Fj6U | hrTkPP3Fj6U |
| 34558 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=hT-AfiMSWjE | hT-AfiMSWjE |
| 34559 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=iUPLiLpgbwM | iUPLiLpgbwM |
| 34560 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=JqnN6VHjw5E | JqnN6VHjw5E |
| 34561 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=L5iD6rNwaKo | L5iD6rNwaKo |
| 34562 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=lqR5prH0NOw | lqR5prH0NOw |
| 34563 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=poB8oSahSmM | poB8oSahSmM |
| 34564 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=pWjYxagrYw8 | pWjYxagrYw8 |
| 34565 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=qBEncidtXHQ | qBEncidtXHQ |
| 34566 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=tMSW43xfsLc | tMSW43xfsLc |
| 34567 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=vFR8gcT3UK8 | vFR8gcT3UK8 |
| 34568 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=VI7VbE45WED8 | VI7VbE45WED8 |
| 34569 | COMEDY PARTNERS | Chappelle's Show(107) | PA0001207772;PA0001601495 | http://www.youtube.com/watch?v=ZfR8lT2cTpc | ZfR8lT2cTpc |
| 34570 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=_sVT2kqdt8 | _sVT2kqdt8 |
| 34571 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=QM4cfYcy_iQ | QM4cfYcy_iQ |
| 34572 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=RLt7z4DlunQ | RLt7z4DlunQ |
| 34573 | COMEDY PARTNERS | Chappelle's Show(108) | PA0001207767;PA0001601495 | http://www.youtube.com/watch?v=TJNvSGlcpf4 | TJNvSGlcpf4 |
| 34574 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_Aez5SOnxqg | _Aez5SOnxqg |
| 34575 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_KF4qVPAac4 | _KF4qVPAac4 |
| 34576 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_vhb3msVl8U | _vhb3msVl8U |
| 34577 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=_zqwVHhgh5Y | _zqwVHhgh5Y |
| 34578 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=0ZAWMo5w7sA | 0ZAWMo5w7sA |
| 34579 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=26KdnsOqDRc | 26KdnsOqDRc |
| 34580 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=2GxNjpEksdo | 2GxNjpEksdo |
| 34581 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3_II_W4fqs4 | 3_II_W4fqs4 |
| 34582 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=3P3j9JHlr_M | 3P3j9JHlr_M |
| 34583 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=5uJ7DHTG6dg | 5uJ7DHTG6dg |
| 34584 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=66lUXdNKn3Y | 66lUXdNKn3Y |
| 34585 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=7eUwU2aJTLw | 7eUwU2aJTLw |
| 34586 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=7oPUAxUAyol | 7oPUAxUAyol |
| 34587 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8tCXkUREtqE | 8tCXkUREtqE |
| 34588 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=8WWs5U4viNM | 8WWs5U4viNM |
| 34589 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9dgcBH8S8gE | 9dgcBH8S8gE |
| 34590 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9kidKvVfynM | 9kidKvVfynM |
| 34591 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=9mKFCojWbTo | 9mKFCojWbTo |
| 34592 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=a6HtYtDA_H4 | a6HtYtDA_H4 |
| 34593 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=aJdN74_aTBc | aJdN74_aTBc |
| 34594 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=AKFtGKnJmFE | AKFtGKnJmFE |
| 34595 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BiCJ-kCkJTk | BiCJ-kCkJTk |
| 34596 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=bmiH6_6YR1o | bmiH6_6YR1o |
| 34597 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=bOG4Oqv3OGg | bOG4Oqv3OGg |
| 34598 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=boLBDoXPzew | boLBDoXPzew |
| 34599 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=BVHbUfOZlaU | BVHbUfOZlaU |
| 34600 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CPncAnD5N3M | CPncAnD5N3M |
| 34601 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CryHu2LWcGE | CryHu2LWcGE |
| 34602 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=cufPFZCg2Vc | cufPFZCg2Vc |
| 34603 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=CW68Qtzjxxw | CW68Qtzjxxw |
| 34604 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=DsnuKJGLOGA | DsnuKJGLOGA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34605 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=dX5HmbnZh90 | dX5HmbnZh90 |
| 34606 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=-eiHCcj7XBw | -eiHCcj7XBw |
| 34607 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=elGxrrdXvpM | elGxrrdXvpM |
| 34608 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ERLjgzLWJ-0 | ERLjgzLWJ-0 |
| 34609 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ESBnSYQzhDE | ESBnSYQzhDE |
| 34610 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=f7UKD2Dlv-c | f7UKD2Dlv-c |
| 34611 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fEFEuDaoeNA | fEFEuDaoeNA |
| 34612 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=fjw8iFX6I4A | fjw8iFX6I4A |
| 34613 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FPChfKrO3_s | FPChfKrO3_s |
| 34614 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=FudP7meoCas | FudP7meoCas |
| 34615 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g_u4k_yhHtw | g_u4k_yhHtw |
| 34616 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=g0-4V00H2XI | g0-4V00H2XI |
| 34617 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=G3NAXo4bspQ | G3NAXo4bspQ |
| 34618 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gefgwkhf1i8 | gefgwkhf1i8 |
| 34619 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=GiNLWIVdWuY | GiNLWIVdWuY |
| 34620 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=gkkBclNmob8 | gkkBclNmob8 |
| 34621 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=GKmVWxbG9xl | GKmVWxbG9xl |
| 34622 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=HHueW5-TtDw | HHueW5-TtDw |
| 34623 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=hSFM3HhFxd8 | hSFM3HhFxd8 |
| 34624 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ic_yUvcbzAQ | ic_yUvcbzAQ |
| 34625 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=IKJ3vhivB8A | IKJ3vhivB8A |
| 34626 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=IWy7kNgrAD4 | IWy7kNgrAD4 |
| 34627 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JFzI3AvNa-8 | JFzI3AvNa-8 |
| 34628 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=JwZ3Y_BH3yc | JwZ3Y_BH3yc |
| 34629 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=k5qV0_ZvDqU | k5qV0_ZvDqU |
| 34630 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=kfbs1ninXUE | kfbs1ninXUE |
| 34631 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=klfTlMF_2cM | klfTlMF_2cM |
| 34632 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=KX58-mnJ9u0 | KX58-mnJ9u0 |
| 34633 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=ky0ROln53xc | ky0ROln53xc |
| 34634 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=L7gR2KR0TL4 | L7gR2KR0TL4 |
| 34635 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=LJTGPQnNjsE | LJTGPQnNjsE |
| 34636 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=lL-bdvMOsac | lL-bdvMOsac |
| 34637 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mCv961kenC0 | mCv961kenC0 |
| 34638 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=mG6SOUBKL14 | mG6SOUBKL14 |
| 34639 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Mhau1mfIuHI | Mhau1mfIuHI |
| 34640 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=MK5Z0MAMZlc | MK5Z0MAMZlc |
| 34641 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=N22oekoHVio | N22oekoHVio |
| 34642 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=nAMoKbqLH_Y | nAMoKbqLH_Y |
| 34643 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NFQ3MCeO_40 | NFQ3MCeO_40 |
| 34644 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=njyHlu5wZ1s | njyHlu5wZ1s |
| 34645 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NR5K5tIPAAY | NR5K5tIPAAY |
| 34646 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=NRpRxX64bOU | NRpRxX64bOU |
| 34647 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=nX8xwlpXnco | nX8xwlpXnco |
| 34648 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OlbDL5kQAYc | OlbDL5kQAYc |
| 34649 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OP0PO5XxlZU | OP0PO5XxlZU |
| 34650 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=OToGadAdTlY | OToGadAdTlY |
| 34651 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=p4d3MnsxZKl | p4d3MnsxZKl |
| 34652 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pa65_dRAzQU | pa65_dRAzQU |
| 34653 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=pjjMNeiW3Y2g | pjjMNeiW3Y2g |
| 34654 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Q2ipk2Zxv6k | Q2ipk2Zxv6k |
| 34655 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qo2jlUSXaE | qo2jlUSXaE |
| 34656 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=qULEy4Ylw0l | qULEy4Ylw0l |
| 34657 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=rQNgD2If3Ws | rQNgD2If3Ws |
| 34658 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=rUbZxvOxXkY | rUbZxvOxXkY |
| 34659 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=RYuCr8JDmQl | RYuCr8JDmQl |
| 34660 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=sDHHvO5x5yQ | sDHHvO5x5yQ |
| 34661 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=SJDlXiLwaqU | SJDlXiLwaqU |
| 34662 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Uf2yb7gMT_I | Uf2yb7gMT_I |
| 34663 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UgGu2rQicU4 | UgGu2rQicU4 |
| 34664 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=UUHrnH7flhk | UUHrnH7flhk |
| 34665 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uw5HH7VaSPU | uw5HH7VaSPU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34666 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=uyrHPrCUy1E | uyrHPrCUy1E |
| 34667 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=V2AmAWjxavl | V2AmAWjxavl |
| 34668 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vvPAiJoyzELw | vPAiJoyzELw |
| 34669 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=vQfL1EY6WVE | vQfL1EY6WVE |
| 34670 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WHBOi0ijO_8 | WHBOi0ijO_8 |
| 34671 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WhIT4XfgHNs | WhIT4XfgHNs |
| 34672 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=WJyQRK6XFpg | WJyQRK6XFpg |
| 34673 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=XKrkngtQLLE | XKrkngtQLLE |
| 34674 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xT18xCXehmU | xT18xCXehmU |
| 34675 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xtmmMzAPTql | xtmmMzAPTql |
| 34676 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=xzAxuWq7lul | xzAxuWq7lul |
| 34677 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=YCLWDgC6F24 | YCLWDgC6F24 |
| 34678 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Z15Crb2bq14 | Z15Crb2bq14 |
| 34679 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zAf51NzfPll | zAf51NzfPll |
| 34680 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zPp39uVv_Fk | zPp39uVv_Fk |
| 34681 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=Zztg8HScg_Y | Zztg8HScg_Y |
| 34682 | COMEDY PARTNERS | Chappelle's Show(109) | PA0001194259;PA0001601495 | http://www.youtube.com/watch?v=zZWCvyVYn_Y | zZWCvyVYn_Y |
| 34683 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_a3Outerw6l | _a3Outerw6l |
| 34684 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_PW5gzXZWJ8 | _PW5gzXZWJ8 |
| 34685 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=_SBKui6_5Dg | _SBKui6_5Dg |
| 34686 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0Ds9bRW0NBQ | 0Ds9bRW0NBQ |
| 34687 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=0XagcKqNAFc | 0XagcKqNAFc |
| 34688 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=1uyJSPvFzf4 | 1uyJSPvFzf4 |
| 34689 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=2cUn3FuehOA | 2cUn3FuehOA |
| 34690 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=3PxUMiXpKnc | 3PxUMiXpKnc |
| 34691 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=46DO3RSxNvA | 46DO3RSxNvA |
| 34692 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=-54U6e_-s6Q | -54U6e_-s6Q |
| 34693 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=5fJuoeR5lCE | 5fJuoeR5lCE |
| 34694 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=6aFqvowGrjs | 6aFqvowGrjs |
| 34695 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=8eLf25MIVO8 | 8eLf25MIVO8 |
| 34696 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=93sMO8DMXzc | 93sMO8DMXzc |
| 34697 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=9Fw6frqlks | 9Fw6frqlks |
| 34698 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=9RUNa2MfN50 | 9RUNa2MfN50 |
| 34699 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=9ZzNlklv02U | 9ZzNlklv02U |
| 34700 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Ad4S9XtbQxQ | Ad4S9XtbQxQ |
| 34701 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=AgdLylRaZaQ | AgdLylRaZaQ |
| 34702 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=alc7jjVyCCY | alc7jjVyCCY |
| 34703 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Bam2CbStvFU | Bam2CbStvFU |
| 34704 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bfUs_xAgZbU | bfUs_xAgZbU |
| 34705 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=bjspbvRjGvk | bjspbvRjGvk |
| 34706 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BXCblClYgsc | BXCblClYgsc |
| 34707 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=BxCWKafCHT0 | BxCWKafCHT0 |
| 34708 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=cDQvJhxlYRs | cDQvJhxlYRs |
| 34709 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Cf10eM87SN4 | Cf10eM87SN4 |
| 34710 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=clc9z-0yRKA | clc9z-0yRKA |
| 34711 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ehoVDa68gUo | ehoVDa68gUo |
| 34712 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=eu81Uiidzbo | eu81Uiidzbo |
| 34713 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FmBRBUZ7UWc | FmBRBUZ7UWc |
| 34714 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FNPP0nhXU-k | FNPP0nhXU-k |
| 34715 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=FOMu_y3-5Os | FOMu_y3-5Os |
| 34716 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=frghh-ID-34 | frghh-ID-34 |
| 34717 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=GaBijbQ8GRc | GaBijbQ8GRc |
| 34718 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gJawdScnXj0 | gJawdScnXj0 |
| 34719 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=gW7XgIMVQPc | gW7XgIMVQPc |
| 34720 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=HeQAWekcNRY | HeQAWekcNRY |
| 34721 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=hm4LePOg5Cc | hm4LePOg5Cc |
| 34722 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Hu7jJeqQayQ | Hu7jJeqQayQ |
| 34723 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=iFqHk3vJ0qE | iFqHk3vJ0qE |
| 34724 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Ir_qkZ7kgJs | Ir_qkZ7kgJs |
| 34725 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=is-I-OnDqpl | is-I-OnDqpl |
| 34726 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=JYk2Rb9PgEk | JYk2Rb9PgEk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34727 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=kaOZUIGazDI | kaOZUIGazDI |
| 34728 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=l9DIK3lUBOU | l9DIK3lUBOU |
| 34729 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=lBXXymcd4z4 | lBXXymcd4z4 |
| 34730 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=LUr2i34mWLc | LUr2i34mWLc |
| 34731 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=M17xeW7j31U | M17xeW7j31U |
| 34732 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=mfJDuQHxtUw | mfJDuQHxtUw |
| 34733 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=miaKlqI-11s | miaKlqI-11s |
| 34734 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=N3a838gEhVA | N3a838gEhVA |
| 34735 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=o5JWvAwoeF0 | o5JWvAwoeF0 |
| 34736 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=OOMjip4pj40 | OOMjip4pj40 |
| 34737 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=OQQE_Pdndvg | OQQE_Pdndvg |
| 34738 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=PbMzy2HmK_o | PbMzy2HmK_o |
| 34739 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=q5xboPpvrr4 | q5xboPpvrr4 |
| 34740 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=qflIIOgWl8 | qflIIOgWl8 |
| 34741 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=QGr8esNlaU0 | QGr8esNlaU0 |
| 34742 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=qulFnIclxKA | qulFnIclxKA |
| 34743 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=R2VYb2B1XtQ | R2VYb2B1XtQ |
| 34744 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=r-6rgAEw00M | r-6rgAEw00M |
| 34745 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rl-aQm8nGLc | rl-aQm8nGLc |
| 34746 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rwEzZClgvqE | rwEzZClgvqE |
| 34747 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=rx_eblw075s | rx_eblw075s |
| 34748 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=s30NWXBhzdE | s30NWXBhzdE |
| 34749 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=sCUaL8sorvk | sCUaL8sorvk |
| 34750 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TrKsN9ZO4gg | TrKsN9ZO4gg |
| 34751 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=tWdDSqcRM88 | tWdDSqcRM88 |
| 34752 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=TyalnQuLg0s | TyalnQuLg0s |
| 34753 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=tZnfv7G8s7o | tZnfv7G8s7o |
| 34754 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=U1FVAhiszFU | U1FVAhiszFU |
| 34755 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=UHyOtevu8DU | UHyOtevu8DU |
| 34756 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=v3ueUQECwp8 | v3ueUQECwp8 |
| 34757 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=VMR952ki66Q | VMR952ki66Q |
| 34758 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=VpucqjEuAv4 | VpucqjEuAv4 |
| 34759 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=vqZpJrvwDRw | vqZpJrvwDRw |
| 34760 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=X3THRurOF1E | X3THRurOF1E |
| 34761 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=X9sNwY3xFDI | X9sNwY3xFDI |
| 34762 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XaCCByzbaQw | XaCCByzbaQw |
| 34763 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XCqYrY0i8SI | XCqYrY0i8SI |
| 34764 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XeMj7o2yg4g | XeMj7o2yg4g |
| 34765 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XFcgXhrYtFA | XFcgXhrYtFA |
| 34766 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xSCTUkuUM50 | xSCTUkuUM50 |
| 34767 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XSMRJtJIWfg | XSMRJtJIWfg |
| 34768 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=XtGir5enT6E | XtGir5enT6E |
| 34769 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=xzE3wli1fdE | xzE3wli1fdE |
| 34770 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=YelZrdGODSM | YelZrdGODSM |
| 34771 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=YwnQjSnh7eA | YwnQjSnh7eA |
| 34772 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Z_ayy4XRayM | Z_ayy4XRayM |
| 34773 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=Zb4xp5i1koY | Zb4xp5i1koY |
| 34774 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ZiKAdyixU3U | ZiKAdyixU3U |
| 34775 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=ZoK9O_Tuocg | ZoK9O_Tuocg |
| 34776 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=zS45lTQHt9g | zS45lTQHt9g |
| 34777 | COMEDY PARTNERS | Chappelle's Show(110) | PA0001194258;PA0001601495 | http://www.youtube.com/watch?v=zsULz7lh7AM | zsULz7lh7AM |
| 34778 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=115ik9XRbGo | 115ik9XRbGo |
| 34779 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=5SP3wQsa-Xc | 5SP3wQsa-Xc |
| 34780 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=cNrI5T0Ng9U | cNrI5T0Ng9U |
| 34781 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=CvZWrfQTeZ8 | CvZWrfQTeZ8 |
| 34782 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=cx1jjzsQUic | cx1jjzsQUic |
| 34783 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=FmWiKOyGctc | FmWiKOyGctc |
| 34784 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=FQ3lTXjk5NE | FQ3lTXjk5NE |
| 34785 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=ftgonN_BeJM | ftgonN_BeJM |
| 34786 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=FyEtoqL2mOs | FyEtoqL2mOs |
| 34787 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=gVL5eEvVIs8 | gVL5eEvVIs8 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34788 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=h8w-jSG1iPA | h8w-jSG1iPA |
| 34789 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=j90NPI8r42M | j90NPI8r42M |
| 34790 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=me_3PSC2axw | me_3PSC2axw |
| 34791 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=uPbJxZHDxtc | uPbJxZHDxtc |
| 34792 | COMEDY PARTNERS | Chappelle's Show(111) | PA0001194257;PA0001601495 | http://www.youtube.com/watch?v=vs-sFO7dAOI | vs-sFO7dAOI |
| 34793 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=1X9Qx-58DOw | 1X9Qx-58DOw |
| 34794 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=4khIpaXKV_Q | 4khIpaXKV_Q |
| 34795 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=5PT25RzDgKE | 5PT25RzDgKE |
| 34796 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=77_0CNA4Ocg | 77_0CNA4Ocg |
| 34797 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=7t8q9TzkJRE | 7t8q9TzkJRE |
| 34798 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ESp-upGwV4Q | ESp-upGwV4Q |
| 34799 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=fbXnrUn9RcU | fbXnrUn9RcU |
| 34800 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=FuY8tS20Q-U | FuY8tS20Q-U |
| 34801 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=GZ8ormdqpMA | GZ8ormdqpMA |
| 34802 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=Hw6UTEWyAqs | Hw6UTEWyAqs |
| 34803 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=JdpvjW8yDm0 | JdpvjW8yDm0 |
| 34804 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=moohjQyFDeg | moohjQyFDeg |
| 34805 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=mwARRrGb8XQ | mwARRrGb8XQ |
| 34806 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=oBgyC59j1IE | oBgyC59j1IE |
| 34807 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=PnZb86TAAxg | PnZb86TAAxg |
| 34808 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=to7_wYX4NFM | to7_wYX4NFM |
| 34809 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=u6pfrw017s0 | u6pfrw017s0 |
| 34810 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=uhr8_QYCslg | uhr8_QYCslg |
| 34811 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=uSOzLBWg2Kc | uSOzLBWg2Kc |
| 34812 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=V777d9TVMuY | V777d9TVMuY |
| 34813 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=VPDrNsnr7bc | VPDrNsnr7bc |
| 34814 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=xEgIXEZsFSs | xEgIXEZsFSs |
| 34815 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=XOmVrLT6gcg | XOmVrLT6gcg |
| 34816 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=xQLx_R3zelk | xQLx_R3zelk |
| 34817 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=xvdyngytGsU | xvdyngytGsU |
| 34818 | COMEDY PARTNERS | Chappelle's Show(201) | PA0001294261 | http://www.youtube.com/watch?v=ZE45Vm1_KTc | ZE45Vm1_KTc |
| 34819 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=_MOCrYYTdJ8 | _MOCrYYTdJ8 |
| 34820 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=3Td5YWvyqb8 | 3Td5YWvyqb8 |
| 34821 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=4b5Ki9NVw4Q | 4b5Ki9NVw4Q |
| 34822 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=72St55OusRA | 72St55OusRA |
| 34823 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=7VQCBqLqM6M | 7VQCBqLqM6M |
| 34824 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=8WTpK3YmvnU | 8WTpK3YmvnU |
| 34825 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=aVlI1yG7svo | aVlI1yG7svo |
| 34826 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=djudYADev0w | djudYADev0w |
| 34827 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=-DROFH1x_8A | -DROFH1x_8A |
| 34828 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=Fc6yLmQjyPo | Fc6yLmQjyPo |
| 34829 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=hcaRwIkMu6c | hcaRwIkMu6c |
| 34830 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=kJnkh9tOEZ8 | kJnkh9tOEZ8 |
| 34831 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=KqwnRIETSXs | KqwnRIETSXs |
| 34832 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=oeeISYl2yls | oeeISYl2yls |
| 34833 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=p9WD8arj-48 | p9WD8arj-48 |
| 34834 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=qV5Vpuon4sU | qV5Vpuon4sU |
| 34835 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=QGreMgcLh0 | rQGreMgcLh0 |
| 34836 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=TE4vyMD4fZE | TE4vyMD4fZE |
| 34837 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=vsAps9D8Qng | vsAps9D8Qng |
| 34838 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=XSRDUpZP_38 | XSRDUpZP_38 |
| 34839 | COMEDY PARTNERS | Chappelle's Show(202) | PA0001294261 | http://www.youtube.com/watch?v=ZeDspFnpU28 | ZeDspFnpU28 |
| 34840 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=2agjp-LFlas | 2agjp-LFlas |
| 34841 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=7Ch2RDafdY0 | 7Ch2RDafdY0 |
| 34842 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=Bpuep7Qns7A | Bpuep7Qns7A |
| 34843 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=GGblWW1pmmA | GGblWW1pmmA |
| 34844 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=kv7CvZ9v0KM | kv7CvZ9v0KM |
| 34845 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=rtD_G9FLWfg | rtD_G9FLWfg |
| 34846 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=scTLPsQhdOc | scTLPsQhdOc |
| 34847 | COMEDY PARTNERS | Chappelle's Show(203) | PA0001294261 | http://www.youtube.com/watch?v=Z8HY3iETaLs | Z8HY3iETaLs |
| 34848 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=06A6RovzRAM | 06A6RovzRAM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34849 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=06zeQyVDNA0 | 06zeQyVDNA0 |
| 34850 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=0UM0_Y7mKf8 | 0UM0_Y7mKf8 |
| 34851 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=0ZRx4TwhoiU | 0ZRx4TwhoiU |
| 34852 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2Hjvs5MgMkU | 2Hjvs5MgMkU |
| 34853 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=2P7Ik39Tqt8 | 2P7Ik39Tqt8 |
| 34854 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=4d-OG9nAiEE | 4d-OG9nAiEE |
| 34855 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=5Xu7I7eedxM | 5Xu7I7eedxM |
| 34856 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=6Mq3sqlC1Xk | 6Mq3sqlC1Xk |
| 34857 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=8_rqtvLtvlQ | 8_rqtvLtvlQ |
| 34858 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=9ffLngWWC7E | 9ffLngWWC7E |
| 34859 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ac-eeUZPZAM | ac-eeUZPZAM |
| 34860 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=af-ROerCUJ4 | af-ROerCUJ4 |
| 34861 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=alRJfSR7c98 | alRJfSR7c98 |
| 34862 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=b--5VhN7y-U | b--5VhN7y-U |
| 34863 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=bbYu1TkCWlo | bbYu1TkCWlo |
| 34864 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=BnSBExGGgqk | BnSBExGGgqk |
| 34865 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Bvn2Dk0s3wk | Bvn2Dk0s3wk |
| 34866 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=c0p3ZvgNGXo | c0p3ZvgNGXo |
| 34867 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=CQYyAbq2XCI | CQYyAbq2XCI |
| 34868 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dIIqMb-5UgU | dIIqMb-5UgU |
| 34869 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Dm18N6zaUbw | Dm18N6zaUbw |
| 34870 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=dS5BWpBdwD8 | dS5BWpBdwD8 |
| 34871 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=DT1OcXJjByl | DT1OcXJjByl |
| 34872 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=edYIxM0qpzw | edYIxM0qpzw |
| 34873 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=FjB1KsxsKCo | FjB1KsxsKCo |
| 34874 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=fSeL-7-Gtf8 | fSeL-7-Gtf8 |
| 34875 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=g2VfNC_94F0 | g2VfNC_94F0 |
| 34876 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=g4UOgp162Q0 | g4UOgp162Q0 |
| 34877 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=h6hFau-eLXk | h6hFau-eLXk |
| 34878 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=h8Ucqm_Nfhs | h8Ucqm_Nfhs |
| 34879 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HJDuD5cf1gk | HJDuD5cf1gk |
| 34880 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=HKWbxmAlpEi | HKWbxmAlpEi |
| 34881 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=IkdtuSQq97Q | IkdtuSQq97Q |
| 34882 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=ittzkuGZeUw | ittzkuGZeUw |
| 34883 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=iuvS8PUfBzw | iuvS8PUfBzw |
| 34884 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=iyTHwdeb3b0 | iyTHwdeb3b0 |
| 34885 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=jDqt3EFWAn4 | jDqt3EFWAn4 |
| 34886 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=jMD-7e3Dl2E | jMD-7e3Dl2E |
| 34887 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=JPitBzX273g | JPitBzX273g |
| 34888 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=kFtxvwdw1qw | kFtxvwdw1qw |
| 34889 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=l6TrAVo1m7M | l6TrAVo1m7M |
| 34890 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=m-7S0jeR0Yo | m-7S0jeR0Yo |
| 34891 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=mMEjXIXgYvQ | mMEjXIXgYvQ |
| 34892 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=MoUlU8Crz-Y | MoUlU8Crz-Y |
| 34893 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=nF4STGmM-HU | nF4STGmM-HU |
| 34894 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=NugeaLCjTD4 | NugeaLCjTD4 |
| 34895 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=OeyDFztdRbk | OeyDFztdRbk |
| 34896 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=Pg1ZBGQCZ6U | Pg1ZBGQCZ6U |
| 34897 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=PxBQQeT4OyA | PxBQQeT4OyA |
| 34898 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=q_rFKhib_SY | q_rFKhib_SY |
| 34899 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QaL1df9_OcQ | QaL1df9_OcQ |
| 34900 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=QL16MjQcRO8 | QL16MjQcRO8 |
| 34901 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=qVHn2Y7Woow | qVHn2Y7Woow |
| 34902 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=rKHBjEIN93E | rKHBjEIN93E |
| 34903 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=sDSQcKa3wxY | sDSQcKa3wxY |
| 34904 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=SEadqDhg0tY | SEadqDhg0tY |
| 34905 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=TqTziQj2k1o | TqTziQj2k1o |
| 34906 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=UlejfnnWmTM | UlejfnnWmTM |
| 34907 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=uosB5KKLncg | uosB5KKLncg |
| 34908 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=uqXCww-_Lb0 | uqXCww-_Lb0 |
| 34909 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=vqMp1ORpELA | vqMp1ORpELA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34910 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=vxWGnALZu98 | vxWGnALZu98 |
| 34911 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=w_sap83DZyc | w_sap83DZyc |
| 34912 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=wrl9zsJXz7Q | wrl9zsJXz7Q |
| 34913 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=WuTN9dDoLrA | WuTN9dDoLrA |
| 34914 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=x8icPRHsl8o | x8icPRHsl8o |
| 34915 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=XCC6kKDdIcA | XCC6kKDdIcA |
| 34916 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=xiqXTyAAXCY | xiqXTyAAXCY |
| 34917 | COMEDY PARTNERS | Chappelle's Show(204) | PA0001294261 | http://www.youtube.com/watch?v=YKsPjJP10yM | YKsPjJP10yM |
| 34918 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=_iVLW9dZIwY | _iVLW9dZIwY |
| 34919 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=0dKYF1r44al | 0dKYF1r44al |
| 34920 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=3Z0TH0_Xcy4 | 3Z0TH0_Xcy4 |
| 34921 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=5CMuyDzV7EM | 5CMuyDzV7EM |
| 34922 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=7fD54CVGsi4 | 7fD54CVGsi4 |
| 34923 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=7H8n7m2kUml | 7H8n7m2kUml |
| 34924 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=8wNiQqlfH2k | 8wNiQqlfH2k |
| 34925 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=B9ahT3la0pw | B9ahT3la0pw |
| 34926 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=bvqUfGrvRX0 | bvqUfGrvRX0 |
| 34927 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=CfyTLTkBkHk | CfyTLTkBkHk |
| 34928 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=ckCmb5k6nII | ckCmb5k6nII |
| 34929 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Cpat0ssDSwQ | Cpat0ssDSwQ |
| 34930 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=cWo-eKv2HqA | cWo-eKv2HqA |
| 34931 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=eM7b0icgt20 | eM7b0icgt20 |
| 34932 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=H4ZCVUUwah8 | H4ZCVUUwah8 |
| 34933 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=ibPTyzrFVxU | ibPTyzrFVxU |
| 34934 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=k0XjpmBREBc | k0XjpmBREBc |
| 34935 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=KEYdO0ZBb1g | KEYdO0ZBb1g |
| 34936 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=MVXmhH9QNfA | MVXmhH9QNfA |
| 34937 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=Or1Ur7_y6rs | Or1Ur7_y6rs |
| 34938 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=PU28yeoWALQ | PU28yeoWALQ |
| 34939 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=rGPc_Odv7B0 | rGPc_Odv7B0 |
| 34940 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=-s-_0IHHja0 | -s-_0IHHja0 |
| 34941 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=S6C0ZFu4kHE | S6C0ZFu4kHE |
| 34942 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=SCnfJRGoByM | SCnfJRGoByM |
| 34943 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=UjMchwsNgr4 | UjMchwsNgr4 |
| 34944 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=vZoEHll0UFk | vZoEHll0UFk |
| 34945 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=wTUaJx1smYw | wTUaJx1smYw |
| 34946 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=WzEebwetxC8 | WzEebwetxC8 |
| 34947 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=x9j2YAMNSus | x9j2YAMNSus |
| 34948 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=y63yVukyurQ | y63yVukyurQ |
| 34949 | COMEDY PARTNERS | Chappelle's Show(205) | PA0001294261 | http://www.youtube.com/watch?v=z9cx-Ez5kmo | z9cx-Ez5kmo |
| 34950 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=a3BocJmf3o0 | a3BocJmf3o0 |
| 34951 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=CQ8BLiKub8o | CQ8BLiKub8o |
| 34952 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=f9XF5DZZS2c | f9XF5DZZS2c |
| 34953 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=vgT66t6qT2Q | vgT66t6qT2Q |
| 34954 | COMEDY PARTNERS | Chappelle's Show(206) | PA0001294261 | http://www.youtube.com/watch?v=xkHwTmaq5LM | xkHwTmaq5LM |
| 34955 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=22RQ7qq-5QE | 22RQ7qq-5QE |
| 34956 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=2QJNwPdNjJ4 | 2QJNwPdNjJ4 |
| 34957 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=49TRMxK8hCQ | 49TRMxK8hCQ |
| 34958 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=7M7j_YX1T0s | 7M7j_YX1T0s |
| 34959 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=80DneJdalFw | 80DneJdalFw |
| 34960 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=8dbto0DuIDc | 8dbto0DuIDc |
| 34961 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=aRRakEJfNMI | aRRakEJfNMI |
| 34962 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=bFreQyje6eY | bFreQyje6eY |
| 34963 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=bmeMFddnxLQ | bmeMFddnxLQ |
| 34964 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=-BvqUV-oVOI | -BvqUV-oVOI |
| 34965 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=C69l85Ysiis | C69l85Ysiis |
| 34966 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=CeJBlP6p82g | CeJBlP6p82g |
| 34967 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=EHqBXFUUivs | EHqBXFUUivs |
| 34968 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=elNqvPAKXBE | elNqvPAKXBE |
| 34969 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=embev9bEOiw | embev9bEOiw |
| 34970 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=EZ3EtPdusbQ | EZ3EtPdusbQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 34971 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=fzghGYh6bkc | fzghGYh6bkc |
| 34972 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=GNtonSCE4NU | GNtonSCE4NU |
| 34973 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ggPRwxuZq6k | ggPRwxuZq6k |
| 34974 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=GvGQPTwfReQ | GvGQPTwfReQ |
| 34975 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=HILcXv5CLqY | HILcXv5CLqY |
| 34976 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=IzWKxjE2MVs | IzWKxjE2MVs |
| 34977 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=jg-NBjsQAJ8 | jg-NBjsQAJ8 |
| 34978 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=KgSYGIN_sHM | KgSYGIN_sHM |
| 34979 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=kHL_rSMU24U | kHL_rSMU24U |
| 34980 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=L2VmIJaZPeE | L2VmIJaZPeE |
| 34981 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Lk7KRhwTLks | Lk7KRhwTLks |
| 34982 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=LnIuABNL764 | LnIuABNL764 |
| 34983 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=lSucsGZnq7g | lSucsGZnq7g |
| 34984 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ngENPyTwK-8 | ngENPyTwK-8 |
| 34985 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=NWSJsK6TPGg | NWSJsK6TPGg |
| 34986 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=obbSHIJ151Q | obbSHIJ151Q |
| 34987 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=OnIUCdhAWGc | OnIUCdhAWGc |
| 34988 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=QMil-4TI_Ic | QMil-4TI_Ic |
| 34989 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=qTBItUYrSjk | qTBItUYrSjk |
| 34990 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=rbKO0Ey1pYQ | rbKO0Ey1pYQ |
| 34991 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=RCFS3w2xl48 | RCFS3w2xl48 |
| 34992 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=sJcTaILt7KQ | sJcTaILt7KQ |
| 34993 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=SvXiH-Nbjj8 | SvXiH-Nbjj8 |
| 34994 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=t1oo8fbleKk | t1oo8fbleKk |
| 34995 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=T4xfIN1Ofas | T4xfIN1Ofas |
| 34996 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=tB4EdF4f6lg | tB4EdF4f6lg |
| 34997 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=tm9W6K8TwLg | tm9W6K8TwLg |
| 34998 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=u_4L3GwW5-0 | u_4L3GwW5-0 |
| 34999 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=u8Ol3AwllD8 | u8Ol3AwllD8 |
| 35000 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=U9TZPguV9gM | U9TZPguV9gM |
| 35001 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=udtoMojiWWs | udtoMojiWWs |
| 35002 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=uO3dRk5bi_g | uO3dRk5bi_g |
| 35003 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=V5xj4vs8AcU | V5xj4vs8AcU |
| 35004 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=Vd6L4j_yjME | Vd6L4j_yjME |
| 35005 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=vEcMCDMtv4I | vEcMCDMtv4I |
| 35006 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=VNppWSNPBvU | VNppWSNPBvU |
| 35007 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=W2PB1nG_FGI | W2PB1nG_FGI |
| 35008 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=WF68Nb5JOvl | WF68Nb5JOvl |
| 35009 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=WHegE8w3lCk | WHegE8w3lCk |
| 35010 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=x_pLH6kqHyY | x_pLH6kqHyY |
| 35011 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=X-HyXVAcXFI | X-HyXVAcXFI |
| 35012 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=XPsy8psIUvQ | XPsy8psIUvQ |
| 35013 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=y-r7kMl_CGE | y-r7kMl_CGE |
| 35014 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=yz9k0gMTLaA | yz9k0gMTLaA |
| 35015 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=z8UUqdknG7A | z8UUqdknG7A |
| 35016 | COMEDY PARTNERS | Chappelle's Show(207) | PA0001294261 | http://www.youtube.com/watch?v=ZK10frkrB5A | ZK10frkrB5A |
| 35017 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=0AFghSssc0w | 0AFghSssc0w |
| 35018 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=f8ZrlO0C4B4 | f8ZrlO0C4B4 |
| 35019 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=ipr2kDkowL8 | ipr2kDkowL8 |
| 35020 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=IJdjlif0zu0 | IJdjlif0zu0 |
| 35021 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=oAMXGPcnOGc | oAMXGPcnOGc |
| 35022 | COMEDY PARTNERS | Chappelle's Show(209) | PA0001294261 | http://www.youtube.com/watch?v=xzc_jDYYaAw | xzc_jDYYaAw |
| 35023 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=JaezC5WhwNw | JaezC5WhwNw |
| 35024 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=mrTMA8zbaP8 | mrTMA8zbaP8 |
| 35025 | COMEDY PARTNERS | Chappelle's Show(211) | PA0001294261 | http://www.youtube.com/watch?v=o9GGh3m53Ng | o9GGh3m53Ng |
| 35026 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=_P6klLPMIRY | _P6klLPMIRY |
| 35027 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=_ZEvGamyTcE | _ZEvGamyTcE |
| 35028 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=1tF4wf6usMo | 1tF4wf6usMo |
| 35029 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=3j2fgjiR0dg | 3j2fgjiR0dg |
| 35030 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=3yGP9B-v7E | -3yGP9B-v7E |
| 35031 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=48vc5fkDvNY | 48vc5fkDvNY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35032 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=6jUKuNn0DB0 | 6jUKuNn0DB0 |
| 35033 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=-7zR0qOklfg | -7zR0qOklfg |
| 35034 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=bH-sTJZOjOs | bH-sTJZOjOs |
| 35035 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=c4uKWrgR3xQ | c4uKWrgR3xQ |
| 35036 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=cmVMmEjsZlg | cmVMmEjsZlg |
| 35037 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=decMRC5Obh8 | decMRC5Obh8 |
| 35038 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=e8sw6hs_frc | e8sw6hs_frc |
| 35039 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=EkzBz9ahGLg | EkzBz9ahGLg |
| 35040 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=EMkWCp2_UY0 | EMkWCp2_UY0 |
| 35041 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=FBjupaHtc_0 | FBjupaHtc_0 |
| 35043 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=-fRw_zacuC4 | -fRw_zacuC4 |
| 35043 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=FUIbATFco1Y | FUIbATFco1Y |
| 35044 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=g_aGNvbfj1k | g_aGNvbfj1k |
| 35045 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=HCbxRdh4ZJA | HCbxRdh4ZJA |
| 35046 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=hpkdM6KcYGM | hpkdM6KcYGM |
| 35047 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=inYACqC00kY | inYACqC00kY |
| 35048 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=iOgkXW8eMQc | iOgkXW8eMQc |
| 35049 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=IrlDEnagNAQ | IrlDEnagNAQ |
| 35050 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=K2yzB_BFTv0 | K2yzB_BFTv0 |
| 35051 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=K5FhJ1u4-Ow | K5FhJ1u4-Ow |
| 35052 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=KOr_wBaDAqE | KOr_wBaDAqE |
| 35053 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=koZzm7tJxFk | koZzm7tJxFk |
| 35054 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=-lfLh-VhYqo | -lfLh-VhYqo |
| 35055 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=MHOVOOVFNdA | MHOVOOVFNdA |
| 35056 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=MMMjABI9a2U | MMMjABI9a2U |
| 35057 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=MuOml2JylbY | MuOml2JylbY |
| 35058 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=NH8OsmFT9Dw | NH8OsmFT9Dw |
| 35059 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=o9mcGti7NM0 | o9mcGti7NM0 |
| 35060 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=O-w19rZXqQc | O-w19rZXqQc |
| 35061 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=q9jAa8EI8Dk | q9jAa8EI8Dk |
| 35062 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=QFwSts0BBUw | QFwSts0BBUw |
| 35063 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=QzaP9K5KNpY | QzaP9K5KNpY |
| 35064 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=s4xjuubWXlc | s4xjuubWXlc |
| 35065 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=t2T1Dh3vuLY | t2T1Dh3vuLY |
| 35066 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=tnWRBpTCJv4 | tnWRBpTCJv4 |
| 35067 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=TPTiJPX8nMg | TPTiJPX8nMg |
| 35068 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=TS_doWcBYZ8 | TS_doWcBYZ8 |
| 35069 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=tUa3NDR_O8s | tUa3NDR_O8s |
| 35070 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=VbbTQ9kvkWk | VbbTQ9kvkWk |
| 35071 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Vk_3l_Vo2Ek | Vk_3l_Vo2Ek |
| 35072 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=wf8a9lgo9m8 | wf8a9lgo9m8 |
| 35073 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=wFarCcraqyY | wFarCcraqyY |
| 35074 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=Z3kUJZR1Nno | Z3kUJZR1Nno |
| 35075 | COMEDY PARTNERS | Chappelle's Show(212) | PA0001294261 | http://www.youtube.com/watch?v=zYI40aBoC7Q | zYI40aBoC7Q |
| 35076 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=CV9TJ07OH3k | CV9TJ07OH3k |
| 35077 | COMEDY PARTNERS | Chappelle's Show(213) | PA0001294261 | http://www.youtube.com/watch?v=lj77mG7C3NM | lj77mG7C3NM |
| 35078 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=6KvXWGn8DoA | 6KvXWGn8DoA |
| 35079 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=7ph3UJngdxM | 7ph3UJngdxM |
| 35080 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=aexHhpMEka0 | aexHhpMEka0 |
| 35081 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=azfBLStzK-c | azfBLStzK-c |
| 35082 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=b6fL-IdcjDk | b6fL-IdcjDk |
| 35083 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=clTYlo6ri94 | clTYlo6ri94 |
| 35084 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Co8XC1-fal4 | Co8XC1-fal4 |
| 35085 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=gnTwBMxzjKM | gnTwBMxzjKM |
| 35086 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=gYWwGZdHiXY | gYWwGZdHiXY |
| 35087 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=hnyOYLaD1HA | hnyOYLaD1HA |
| 35088 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=kiOWzcST-YQ | kiOWzcST-YQ |
| 35089 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=mupCC00Z0el | mupCC00Z0el |
| 35090 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=NioXgiSAJ1g | NioXgiSAJ1g |
| 35091 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=pP4VC1JYEkM | pP4VC1JYEkM |
| 35092 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=PWLc5LNM120 | PWLc5LNM120 |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35093 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=PZJocnZmeZs | PZJocnZmeZs |
| 35094 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Q0Jqqd1AK-E | Q0Jqqd1AK-E |
| 35095 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=RiRxxBxEjis | RiRxxBxEjis |
| 35096 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=UlZzykxzdOQ | UlZzykxzdOQ |
| 35097 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=WNTdzizJYQ8 | WNTdzizJYQ8 |
| 35098 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=XaxlCNt7BaQ | XaxlCNt7BaQ |
| 35099 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=XFTPBXG7_-E | XFTPBXG7_-E |
| 35100 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=XlISS3qj8Vk | XlISS3qj8Vk |
| 35101 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=Z5hfJ0LiuMM | Z5hfJ0LiuMM |
| 35102 | COMEDY PARTNERS | Chappelle's Show(301) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ZglkMzsqy8E | ZglkMzsqy8E |
| 35103 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=NVJm1hsCYC0 | NVJm1hsCYC0 |
| 35104 | COMEDY PARTNERS | Chappelle's Show(302) | PA0001595191;PAu003058106;PAu003062655 | http://www.youtube.com/watch?v=z3R0Ca2vu9U | z3R0Ca2vu9U |
| 35105 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=14_lwkQVECY | 14_lwkQVECY |
| 35106 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=apAZUSidvBU | apAZUSidvBU |
| 35107 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=ddbmtXMBgrM | ddbmtXMBgrM |
| 35108 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=lGIP3HkLB74 | lGIP3HkLB74 |
| 35109 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=nS5_aPhRuUk | nS5_aPhRuUk |
| 35110 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=qHpAGCLxQKI | qHpAGCLxQKI |
| 35111 | COMEDY PARTNERS | Chappelle's Show(303) | PA0001595191;PAu003058106 | http://www.youtube.com/watch?v=RjzZ5UuVCoQ | RjzZ5UuVCoQ |
| 35112 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=_0tCxn02t1w | _0tCxn02t1w |
| 35113 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=4rmOcURHqrM | 4rmOcURHqrM |
| 35114 | BLACK ENTERTAINMENT TELEVISION | College Hill (Stiletto Beat Down) (408) | PA0001592695 | http://www.youtube.com/watch?v=5-M-joQS8ak | 5-M-joQS8ak |
| 35115 | COMEDY PARTNERS | Comedians of Comedy(104) | Pau003112310 | http://www.youtube.com/watch?v=Mlj8V5QvZ-U | Mlj8V5QvZ-U |
| 35116 | COMEDY PARTNERS | Comedy Central Presents(1019) | PAu003062733 | http://www.youtube.com/watch?v=lDb8AsYMn2c | lDb8AsYMn2c |
| 35117 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu0002671067 | http://www.youtube.com/watch?v=qTaOqd5hSKk | qTaOqd5hSKk |
| 35118 | COMEDY PARTNERS | Comedy Central Presents(104) | PA0000926493;PA0001243474;PAu0002671067 | http://www.youtube.com/watch?v=toSWlHX6lqU | toSWlHX6lqU |
| 35119 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=2gJRAPtqVa0 | 2gJRAPtqVa0 |
| 35120 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=rleHkBCFJQo | rleHkBCFJQo |
| 35121 | COMEDY PARTNERS | Comedy Central Presents(106) | PA0000926493 | http://www.youtube.com/watch?v=zAHUdJGOeMY | zAHUdJGOeMY |
| 35122 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=2s-g-2J7ZTA | 2s-g-2J7ZTA |
| 35123 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=9Ot1Pvkdrws | 9Ot1Pvkdrws |
| 35124 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=ddJM-dXz2Gw | ddJM-dXz2Gw |
| 35125 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=DPiyVziilII | DPiyVziilII |
| 35126 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=iHr5RpIOc-g | iHr5RpIOc-g |
| 35127 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=kYZtXEkPPPA | kYZtXEkPPPA |
| 35128 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=Ljwl6WvaTpE | Ljwl6WvaTpE |
| 35129 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=sYbOykFnW3g | sYbOykFnW3g |
| 35130 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=u1RciDrvo2c | u1RciDrvo2c |
| 35131 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=W4KyDwCZ37o | W4KyDwCZ37o |
| 35132 | COMEDY PARTNERS | Comedy Central Presents(1204) | PAu003337669 | http://www.youtube.com/watch?v=WiPUbDC_wk | WiPUbDC_wk |
| 35133 | COMEDY PARTNERS | Comedy Central Presents(1215) | PAu003343888 | http://www.youtube.com/watch?v=5NcSVzEgYuU | 5NcSVzEgYuU |
| 35134 | COMEDY PARTNERS | Comedy Central Presents(1215) | PAu003343888 | http://www.youtube.com/watch?v=ksRxfQoXT6g | ksRxfQoXT6g |
| 35135 | COMEDY PARTNERS | Comedy Central Presents(1215) | PAu003343888 | http://www.youtube.com/watch?v=t142Z5qvApE | t142Z5qvApE |
| 35136 | COMEDY PARTNERS | Comedy Central Presents(1219) | PAu003347350 | http://www.youtube.com/watch?v=VrNDmBqvDKs | VrNDmBqvDKs |
| 35137 | COMEDY PARTNERS | Comedy Central Presents(205) | PA0000945298 | http://www.youtube.com/watch?v=_8LjjX3xp2s | _8LjjX3xp2s |
| 35138 | COMEDY PARTNERS | Comedy Central Presents(212) | PA0000945298 | http://www.youtube.com/watch?v=r1ORhNBc--g | r1ORhNBc--g |
| 35139 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=1Nlf2cqNtEE | 1Nlf2cqNtEE |
| 35140 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=2OUqbKgb6B4 | 2OUqbKgb6B4 |
| 35141 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=49qpU_ngj_I | 49qpU_ngj_I |
| 35142 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=6y4Tf-Pz65A | 6y4Tf-Pz65A |
| 35143 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=B9AC2KuEPrI | B9AC2KuEPrI |
| 35144 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=BJ_XzHBR5uo | BJ_XzHBR5uo |
| 35145 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ewf7lFaL20Y | ewf7lFaL20Y |
| 35146 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=F7dn9Yq1IlI | F7dn9Yq1IlI |
| 35147 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Hmcl5U0rsnw | Hmcl5U0rsnw |
| 35148 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=ik5JmDvtMTA | ik5JmDvtMTA |
| 35149 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=IglVCiyspUU | IglVCiyspUU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35150 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=m8DAcEXarQk | m8DAcEXarQk |
| 35151 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=MvJvzKdRArw | MvJvzKdRArw |
| 35152 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=nsfNHmvIxHg | nsfNHmvIxHg |
| 35153 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=QIcLPinC1aA | QIcLPinC1aA |
| 35154 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Qyy4iYtLG0s | Qyy4iYtLG0s |
| 35155 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=VMcZCFHngSE | VMcZCFHngSE |
| 35156 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=y4OBb8ph0xg | y4OBb8ph0xg |
| 35157 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=zCyI_VQh2SA | zCyI_VQh2SA |
| 35158 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=EClee6IMIZQ | EClee6IMIZQ |
| 35159 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=HyYDkfYYLXU | HyYDkfYYLXU |
| 35160 | COMEDY PARTNERS | Comedy Central Presents(306) | PAu002488061 | http://www.youtube.com/watch?v=WkTp7xhvaUI | WkTp7xhvaUI |
| 35161 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=6EWP_0DBDyw | 6EWP_0DBDyw |
| 35162 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=clLtxVfsRSQ | clLtxVfsRSQ |
| 35163 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=DeiGSE5XgDo | DeiGSE5XgDo |
| 35164 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=fI1ygaoxe0U | fI1ygaoxe0U |
| 35165 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=GjWYNPVQlnE | GjWYNPVQlnE |
| 35166 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=H1cjVaEL0aA | H1cjVaEL0aA |
| 35167 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=hTfiV8zjjRY | hTfiV8zjjRY |
| 35168 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=oKrUeknu2mA | oKrUeknu2mA |
| 35169 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=Q6j8jxfQteY | Q6j8jxfQteY |
| 35170 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=rp78WhnBFxA | rp78WhnBFxA |
| 35171 | COMEDY PARTNERS | Comedy Central Presents(309) | PAu002488061 | http://www.youtube.com/watch?v=wKVd6mmJqtl | wKVd6mmJqtl |
| 35172 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=hKt04gNZU9M | hKt04gNZU9M |
| 35173 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=Lcmn5qR5YOw | Lcmn5qR5YOw |
| 35174 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=poMEDwmyiXg | poMEDwmyiXg |
| 35175 | COMEDY PARTNERS | Comedy Central Presents(314) | PAu002488061 | http://www.youtube.com/watch?v=Vm7jMZHbVFE | Vm7jMZHbVFE |
| 35176 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=_M7OWofKwYY | _M7OWofKwYY |
| 35177 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=aWaqgtGaN24 | aWaqgtGaN24 |
| 35178 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=BePZm4YQo-I | BePZm4YQo-I |
| 35179 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=cBlCmPnInhU | cBlCmPnInhU |
| 35180 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=ETmxlwc7L6w | ETmxlwc7L6w |
| 35181 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=HPcZ4dxdDn8 | HPcZ4dxdDn8 |
| 35182 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=jnW10_2VK_o | jnW10_2VK_o |
| 35183 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=knPITvvUOqU | knPITvvUOqU |
| 35184 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=nLCel2dUS_I | nLCel2dUS_I |
| 35185 | COMEDY PARTNERS | Comedy Central Presents(404) | PAu002518636 | http://www.youtube.com/watch?v=PUim49LBvi4 | PUim49LBvi4 |
| 35186 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=_P0GN_sAosl | _P0GN_sAosl |
| 35187 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=DD2XYZPF2hY | DD2XYZPF2hY |
| 35188 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=dQSg-CttMSU | dQSg-CttMSU |
| 35189 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=IkBY1qYpUPs | IkBY1qYpUPs |
| 35190 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=kmVP4H1JSHI | kmVP4H1JSHI |
| 35191 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=lNyVGVwHTQg | lNyVGVwHTQg |
| 35192 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=ri1PGRM3qg | ri1PGRM3qg |
| 35193 | COMEDY PARTNERS | Comedy Central Presents(405) | PAu002518636 | http://www.youtube.com/watch?v=wLynjSOW3qw | wLynjSOW3qw |
| 35194 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=1KArvYTORMQ | 1KArvYTORMQ |
| 35195 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=5HZjOBspgyU | 5HZjOBspgyU |
| 35196 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=9xYkvUiUGto | 9xYkvUiUGto |
| 35197 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=AF6hSh77ljg | AF6hSh77ljg |
| 35198 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=etRCBuvl_p4 | etRCBuvl_p4 |
| 35199 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=KWVIOpxlrmw | KWVIOpxlrmw |
| 35200 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=MuiGBJ1pM2U | MuiGBJ1pM2U |
| 35201 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=O9C8FeNdsiQ | O9C8FeNdsiQ |
| 35202 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=RCE-TXnohWs | RCE-TXnohWs |
| 35203 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=UR5ES45ICE | -UR5ES45ICE |
| 35204 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=wRnNVlmSZDw | wRnNVlmSZDw |
| 35205 | COMEDY PARTNERS | Comedy Central Presents(406) | PAu002518636;PAu003062747 | http://www.youtube.com/watch?v=wx-uVuHozuU | wx-uVuHozuU |
| 35206 | COMEDY PARTNERS | Comedy Central Presents(501) | PA0001061359 | http://www.youtube.com/watch?v=QIlqFC2H1rl | QIlqFC2H1rl |
| 35207 | COMEDY PARTNERS | Comedy Central Presents(510) | PA0001061359 | http://www.youtube.com/watch?v=o3PHwGn__Cw | o3PHwGn__Cw |
| 35208 | COMEDY PARTNERS | Comedy Central Presents(510) | PA0001061359 | http://www.youtube.com/watch?v=WoVz0wFtVuE | WoVz0wFtVuE |
| 35209 | COMEDY PARTNERS | Comedy Central Presents(601) | PA0001243474;PAu002671067 | http://www.youtube.com/watch?v=9Qva_FohGkE | 9Qva_FohGkE |
| 35210 | COMEDY PARTNERS | Comedy Central Presents(610) | PAu002671067 | http://www.youtube.com/watch?v=R-RFum5HbaU | R-RFum5HbaU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35211 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=1PN1ulUYVEI | 1PN1ulUYVEI |
| 35212 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=2Pm7guV9Ll0 | 2Pm7guV9Ll0 |
| 35213 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=3TuvY4aDCCs | 3TuvY4aDCCs |
| 35214 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=65Nki_TXvjE | 65Nki_TXvjE |
| 35215 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=AWH3w59_UWk | AWH3w59_UWk |
| 35216 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=e339tEt02HA | e339tEt02HA |
| 35217 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=F6uDczytLuY | F6uDczytLuY |
| 35218 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=FM2yBkVECSM | FM2yBkVECSM |
| 35219 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=fnlLfjYYMMY | fnlLfjYYMMY |
| 35220 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=GdVnZHNKxpY | GdVnZHNKxpY |
| 35221 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=jXG4Dvqz5gc | jXG4Dvqz5gc |
| 35222 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=pClxahJ5eAc | pClxahJ5eAc |
| 35223 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=qTccbrM25jk | qTccbrM25jk |
| 35224 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=rb9yTAH42W0 | rb9yTAH42W0 |
| 35225 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=TKftZUJSOks | TKftZUJSOks |
| 35226 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=UCgJN3kY1m0 | UCgJN3kY1m0 |
| 35227 | COMEDY PARTNERS | Comedy Central Presents(701) | PA0001205612 | http://www.youtube.com/watch?v=vgC3jQB-Cj0 | vgC3jQB-Cj0 |
| 35228 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=8PA3BoQCIVI | 8PA3BoQCIVI |
| 35229 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=AcHZLfvqktg | AcHZLfvqktg |
| 35230 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=dQ1_te-5MOl | dQ1_te-5MOl |
| 35231 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=s3zcEaODi8M | s3zcEaODi8M |
| 35232 | COMEDY PARTNERS | Comedy Central Presents(702) | PA0001205612 | http://www.youtube.com/watch?v=ZlGbt_4CwGc | ZlGbt_4CwGc |
| 35233 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=KwhfJ5UrQ6g | KwhfJ5UrQ6g |
| 35234 | COMEDY PARTNERS | Comedy Central Presents(713) | PA0001205612;PAu002920707 | http://www.youtube.com/watch?v=mY4JYQBQQBk | mY4JYQBQQBk |
| 35235 | COMEDY PARTNERS | Comedy Central Presents(716) | PA0001205612 | http://www.youtube.com/watch?v=hU1EnXX7Ilg | hU1EnXX7Ilg |
| 35236 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=5RqFuOVYPW4 | 5RqFuOVYPW4 |
| 35237 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=75baBHXOYeY | 75baBHXOYeY |
| 35238 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=7MfC2CyhqHw | 7MfC2CyhqHw |
| 35239 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=7MLBxSySaps | 7MLBxSySaps |
| 35240 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=Fa4IFjeYT8E | Fa4IFjeYT8E |
| 35241 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=g6j0NlyBbls | g6j0NlyBbls |
| 35242 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=hJV1H7ts6G8 | hJV1H7ts6G8 |
| 35243 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=hom0mOUhV-8 | hom0mOUhV-8 |
| 35244 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=HTmH19NttEU | HTmH19NttEU |
| 35245 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=HWPOwLDf0rE | HWPOwLDf0rE |
| 35246 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=kxX7bgb5-Es | kxX7bgb5-Es |
| 35247 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=mCZkOpI2qQM | mCZkOpI2qQM |
| 35248 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=pT_ZKNwUVdQ | pT_ZKNwUVdQ |
| 35249 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=Qak8WtRPlJk | Qak8WtRPlJk |
| 35250 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=sSFI1Cl3Wes | sSFI1Cl3Wes |
| 35251 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=UgsCPtXpGOM | UgsCPtXpGOM |
| 35252 | COMEDY PARTNERS | Comedy Central Presents(724) | PA0001205612 | http://www.youtube.com/watch?v=vz0pyq8lS50 | vz0pyq8lS50 |
| 35253 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=1zYNecR8W4c | 1zYNecR8W4c |
| 35254 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=C84AtPM7D8o | C84AtPM7D8o |
| 35255 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=H8sImOS3cGY | H8sImOS3cGY |
| 35256 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=Iy2Kor4rHZ8 | Iy2Kor4rHZ8 |
| 35257 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=s4WPYQXh_LE | s4WPYQXh_LE |
| 35258 | COMEDY PARTNERS | Comedy Central Presents(801) | PAu002851411 | http://www.youtube.com/watch?v=Syir7H48rk8 | Syir7H48rk8 |
| 35259 | COMEDY PARTNERS | Comedy Central Presents(901) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=vnxkwk3JJWo | vnxkwk3JJWo |
| 35260 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=f7uHG_q806I | f7uHG_q806I |
| 35261 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=Pu1JKtTVS7M | Pu1JKtTVS7M |
| 35262 | COMEDY PARTNERS | Comedy Central Presents(902) | PAu002947290;PAu003056857 | http://www.youtube.com/watch?v=Pyy0oIfIKkA | Pyy0oIfIKkA |
| 35263 | COMEDY PARTNERS | Comedy Central Presents(913) | PAu002947290 | http://www.youtube.com/watch?v=T6GDP3dI-Bk | T6GDP3dI-Bk |
| 35264 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=FJ2PfrTcukA | FJ2PfrTcukA |
| 35265 | COMEDY PARTNERS | Crank Yankers(101) | PA0001099049;PA0001272437 | http://www.youtube.com/watch?v=XtYX3feCHU4 | XtYX3feCHU4 |
| 35266 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=3ohrFpTUH5M | 3ohrFpTUH5M |
| 35267 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=bUPZyOrcVy8 | bUPZyOrcVy8 |
| 35268 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=kAJAOLO93Ls | kAJAOLO93Ls |
| 35269 | COMEDY PARTNERS | Crank Yankers(102) | PA0001099050 | http://www.youtube.com/watch?v=O0BeQbjS1a8 | O0BeQbjS1a8 |
| 35270 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=33QBEsHaV_I | 33QBEsHaV_I |
| 35271 | COMEDY PARTNERS | Crank Yankers(104) | PA0001099047;PA0001272437 | http://www.youtube.com/watch?v=LuoCoGF8O1o | LuoCoGF8O1o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35272 | COMEDY PARTNERS | Crank Yankers(104) | PA0001109047;PA0001272437 | http://www.youtube.com/watch?v=MrliA2sTt8g | MrliA2sTt8g |
| 35273 | COMEDY PARTNERS | Crank Yankers(104) | PA0001109047;PA0001272437 | http://www.youtube.com/watch?v=uSIHwR58jwM | uSIHwR58jwM |
| 35274 | COMEDY PARTNERS | Crank Yankers(104) | PA0001109047;PA0001272437 | http://www.youtube.com/watch?v=vOyviVp1_6I | vOyviVp1_6I |
| 35275 | COMEDY PARTNERS | Crank Yankers(104) | PA0001109047;PA0001272437 | http://www.youtube.com/watch?v=zL5rf4ISwAg | zL5rf4ISwAg |
| 35276 | COMEDY PARTNERS | Crank Yankers(105) | PA0001099042 | http://www.youtube.com/watch?v=1hnIDKWn6kU | 1hnIDKWn6kU |
| 35277 | COMEDY PARTNERS | Crank Yankers(106) | PA0001272437 | http://www.youtube.com/watch?v=aLIOQ-ZVTis | aLIOQ-ZVTis |
| 35278 | COMEDY PARTNERS | Crank Yankers(106) | PA0001272437 | http://www.youtube.com/watch?v=dYgPKUTma2Y | dYgPKUTma2Y |
| 35279 | COMEDY PARTNERS | Crank Yankers(106) | PA0001272437 | http://www.youtube.com/watch?v=IAKLzsCBAoc | IAKLzsCBAoc |
| 35280 | COMEDY PARTNERS | Crank Yankers(106) | PA0001272437 | http://www.youtube.com/watch?v=OOsEgiCdcrM | OOsEgiCdcrM |
| 35281 | COMEDY PARTNERS | Crank Yankers(106) | PA0001272437 | http://www.youtube.com/watch?v=RzWvQJA39Dg | RzWvQJA39Dg |
| 35282 | COMEDY PARTNERS | Crank Yankers(106) | PA0001272437 | http://www.youtube.com/watch?v=yag7G8fxIds | yag7G8fxIds |
| 35283 | COMEDY PARTNERS | Crank Yankers(107) | PA0001099294 | http://www.youtube.com/watch?v=pZdEIaLTVmU | pZdEIaLTVmU |
| 35284 | COMEDY PARTNERS | Crank Yankers(108) | PA0001272437 | http://www.youtube.com/watch?v=4Tocl-yvcow | 4Tocl-yvcow |
| 35285 | COMEDY PARTNERS | Crank Yankers(109) | PA0001272437 | http://www.youtube.com/watch?v=D2idrtt8aN0 | D2idrtt8aN0 |
| 35286 | COMEDY PARTNERS | Crank Yankers(110) | PA0001099295 | http://www.youtube.com/watch?v=1O5zyFe7LRI | 1O5zyFe7LRI |
| 35287 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=81kPAursNY0 | 81kPAursNY0 |
| 35288 | COMEDY PARTNERS | Crank Yankers(203) | PA0001190357;PA0001294260 | http://www.youtube.com/watch?v=Rd3ytbQe9hY | Rd3ytbQe9hY |
| 35289 | COMEDY PARTNERS | Crank Yankers(204) | PA0001294260 | http://www.youtube.com/watch?v=Pzz2bnXdhY8 | Pzz2bnXdhY8 |
| 35290 | COMEDY PARTNERS | Crank Yankers(208) | PA0001190365;PA0001294260 | http://www.youtube.com/watch?v=q7y-Hin5Gdw | q7y-Hin5Gdw |
| 35291 | COMEDY PARTNERS | Crank Yankers(208) | PA0001190365;PA0001294260 | http://www.youtube.com/watch?v=TZ--XJvInAU | TZ--XJvInAU |
| 35292 | COMEDY PARTNERS | Crank Yankers(213) | PA0001294260 | http://www.youtube.com/watch?v=z9vWeqM0yHc | z9vWeqM0yHc |
| 35293 | COMEDY PARTNERS | Crank Yankers(215) | PA0001294260 | http://www.youtube.com/watch?v=7cJeNus8r50 | 7cJeNus8r50 |
| 35294 | COMEDY PARTNERS | Crank Yankers(215) | PA0001294260 | http://www.youtube.com/watch?v=z_DgMVTY3_8 | z_DgMVTY3_8 |
| 35295 | COMEDY PARTNERS | Crank Yankers(217) | PA0001294260 | http://www.youtube.com/watch?v=oX1z2Kxi2fA | oX1z2Kxi2fA |
| 35296 | COMEDY PARTNERS | Crank Yankers(403) | PA0001602968 | http://www.youtube.com/watch?v=fAjcc4zVWwBE | fAjcc4zVWwBE |
| 35297 | VIACOM INTERNATIONAL | Daria (Cafe Disaffecto) (104) | PA0000967753 | http://www.youtube.com/watch?v=z1mkoxE9-MM | z1mkoxE9-MM |
| 35298 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=1S3nQbCLu4I | 1S3nQbCLu4I |
| 35299 | VIACOM INTERNATIONAL | Daria (Esteemers) (101) | PA0000895424;PA0000903145 | http://www.youtube.com/watch?v=ny4RwdLS3As | ny4RwdLS3As |
| 35300 | VIACOM INTERNATIONAL | Daria: Is It College Yet? | PA0001279237 | http://www.youtube.com/watch?v=F3Kza0Whai4 | F3Kza0Whai4 |
| 35301 | VIACOM INTERNATIONAL | Daria: Is It Fall Yet? | PA0001277149 | http://www.youtube.com/watch?v=FBOVCHrf9tw | FBOVCHrf9tw |
| 35302 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=0bsns5hyZDE | 0bsns5hyZDE |
| 35303 | VIACOM INTERNATIONAL | Daria (Malled) (105) | PA0000967753 | http://www.youtube.com/watch?v=CpRF-ELpq6c | CpRF-ELpq6c |
| 35304 | VIACOM INTERNATIONAL | Daria (The Invitation) (102) | PA0000903145 | http://www.youtube.com/watch?v=D-5fuZCON6c | D-5fuZCON6c |
| 35305 | VIACOM INTERNATIONAL | Daria (This Year's Model) (106) | PA0000967753 | http://www.youtube.com/watch?v=DVGOZvJcr04 | DVGOZvJcr04 |
| 35306 | VIACOM INTERNATIONAL | DEA (Operation Pill Grinder) (103) | PAu003350304 | http://www.youtube.com/watch?v=0NwXjkE1yg4 | 0NwXjkE1yg4 |
| 35307 | VIACOM INTERNATIONAL | DEA (Operation Pill Grinder) (103) | PAu003350304 | http://www.youtube.com/watch?v=488Hvf-3Vts | 488Hvf-3Vts |
| 35308 | VIACOM INTERNATIONAL | DEA (Operation Pill Grinder) (103) | PAu003350304 | http://www.youtube.com/watch?v=Ct_ZlQD9VfA | Ct_ZlQD9VfA |
| 35309 | VIACOM INTERNATIONAL | DEA (Operation Pill Grinder) (103) | PAu003350304 | http://www.youtube.com/watch?v=GRfZ5hgRyFQ | GRfZ5hgRyFQ |
| 35310 | VIACOM INTERNATIONAL | DEA (Operation Pill Grinder) (103) | PAu003350304 | http://www.youtube.com/watch?v=idLWGjXTQnc | idLWGjXTQnc |
| 35311 | VIACOM INTERNATIONAL | DEA (Operation Pill Grinder) (103) | PAu003350304 | http://www.youtube.com/watch?v=zuUDKp1-_js | zuUDKp1-_js |
| 35312 | VIACOM INTERNATIONAL | DEA (Up the Ladder) (104) | PAu003350295 | http://www.youtube.com/watch?v=_n8NZ9SINsg | _n8NZ9SINsg |
| 35313 | VIACOM INTERNATIONAL | DEA (Up the Ladder) (104) | PAu003350295 | http://www.youtube.com/watch?v=8Z6n2zf33Yw | 8Z6n2zf33Yw |
| 35314 | VIACOM INTERNATIONAL | DEA (Up the Ladder) (104) | PAu003350295 | http://www.youtube.com/watch?v=arbvZLhuYZI | arbvZLhuYZI |
| 35315 | VIACOM INTERNATIONAL | DEA (Up the Ladder) (104) | PAu003350295 | http://www.youtube.com/watch?v=iykidSQ41ZU | iykidSQ41ZU |
| 35316 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=1fgbzXM0hL4 | 1fgbzXM0hL4 |
| 35317 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=4AdZmevIShs | 4AdZmevIShs |
| 35318 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=5816EYqY3Mg | 5816EYqY3Mg |
| 35319 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=6htW1dRVf1U | 6htW1dRVf1U |
| 35320 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=8-nYkqPjFUc | 8-nYkqPjFUc |
| 35321 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=aOBTCSGiMqo | aOBTCSGiMqo |
| 35322 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=A-vCsWmC3EE | A-vCsWmC3EE |
| 35323 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=bbCByET7aRg | bbCByET7aRg |
| 35324 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=E12luc7MCog | E12luc7MCog |
| 35325 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=etzlid7_9fc | etzlid7_9fc |
| 35326 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=F8awDQ0bOig | F8awDQ0bOig |
| 35327 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=Gquh2Do6HOo | Gquh2Do6HOo |
| 35328 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=iiLK07Tx8o4 | iiLK07Tx8o4 |
| 35329 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=ize1uO2AZJM | ize1uO2AZJM |
| 35330 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=lHZzDEITVJ0 | lHZzDEITVJ0 |
| 35331 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=pl0lkwgSUPU | pl0lkwgSUPU |
| 35332 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=qp2n2Kqgqjg | qp2n2Kqgqjg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35333 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=QyNJNl6uA-Y | QyNJNl6uA-Y |
| 35334 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=rcwfdFT1ohE | rcwfdFT1ohE |
| 35335 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=TKWraT5CcP4 | TKWraT5CcP4 |
| 35336 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=UJxrlFYEvjE | UJxrlFYEvjE |
| 35337 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=VEa9LYAayrk | VEa9LYAayrk |
| 35338 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=VLRJPXrMMnM | VLRJPXrMMnM |
| 35339 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=vThILMb25X8 | vThILMb25X8 |
| 35340 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=W7dDh_uLICl | W7dDh_uLICl |
| 35341 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=XGEnt3epzfc | XGEnt3epzfc |
| 35342 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=YeTmubU1Isc | YeTmubU1Isc |
| 35343 | COMEDY PARTNERS | Demetri Martin: Person | PA0001595946 | http://www.youtube.com/watch?v=zgl-mnVk1NA | zgl-mnVk1NA |
| 35344 | COMEDY PARTNERS | Distraction(212) | PAu003116395 | http://www.youtube.com/watch?v=rlDQE5iotFg | rlDQE5iotFg |
| 35345 | COMEDY PARTNERS | Dog Bites Man (Assignment: Republican Leadership Conference) (105) | PAu003062668 | http://www.youtube.com/watch?v=15-c2u33Dbw | 15-c2u33Dbw |
| 35346 | COMEDY PARTNERS | Dog Bites Man (Assignment: Christian Convention) (107) | PAu002921012 | http://www.youtube.com/watch?v=B6UWG2Qut_o | B6UWG2Qut_o |
| 35347 | VIACOM INTERNATIONAL | Dora the Explorer (Bouncy Ball) (115) | PA0001379863 | http://www.youtube.com/watch?v=wm0WKCaOeg4 | wm0WKCaOeg4 |
| 35348 | VIACOM INTERNATIONAL | Dora the Explorer (Journey to the Purple Planet) (306) | PA0001379862 | http://www.youtube.com/watch?v=I6pOPVXdX_o | I6pOPVXdX_o |
| 35349 | VIACOM INTERNATIONAL | Dora the Explorer (Little Star) (119) | PA0001236123 | http://www.youtube.com/watch?v=L5wQ_ehwl4A | L5wQ_ehwl4A |
| 35350 | VIACOM INTERNATIONAL | Dora the Explorer (Te Amo) (123) | PA0001376122 | http://www.youtube.com/watch?v=fk0K6SJ6GMQ | fk0K6SJ6GMQ |
| 35351 | COMEDY PARTNERS | Dr. Katz (Wisdom Teeth) (603) | PA0001150286;PA0001281866 | http://www.youtube.com/watch?v=qx54XFN6Z4g | qx54XFN6Z4g |
| 35352 | COMEDY PARTNERS | Dr. Katz (Ball and Chain) (607) | PA0001281870;PA0001150288 | http://www.youtube.com/watch?v=hAxlnfu9Vt0 | hAxlnfu9Vt0 |
| 35353 | COMEDY PARTNERS | Dr. Katz (Snow Day) (608) | PA0001150272;PA0001281858 | http://www.youtube.com/watch?v=2-JLJmlyScc | 2-JLJmlyScc |
| 35354 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=ieKze22V8xE | ieKze22V8xE |
| 35355 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=KyUvCahod9Q | KyUvCahod9Q |
| 35356 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=T4YBjs-51Ro | T4YBjs-51Ro |
| 35357 | VIACOM INTERNATIONAL | Drake and Josh (Driver's License) (209) | PAu003352599 | http://www.youtube.com/watch?v=V4fqhNywvtw | V4fqhNywvtw |
| 35358 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=MLsVHZ7bf1g | MLsVHZ7bf1g |
| 35359 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=SvNkQ80EZO0 | SvNkQ80EZO0 |
| 35360 | VIACOM INTERNATIONAL | Drake and Josh (Mean Teacher) (210) | PA0001604253 | http://www.youtube.com/watch?v=ZtocmlstnYY | ZtocmlstnYY |
| 35361 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=ABdfSe_hy7l | ABdfSe_hy7l |
| 35362 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=K2rUgRKv5K4 | K2rUgRKv5K4 |
| 35363 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=lavB1YiOlO8 | lavB1YiOlO8 |
| 35364 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=OG96Z-nbOwl | OG96Z-nbOwl |
| 35365 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=WcladVuRPBU | WcladVuRPBU |
| 35366 | VIACOM INTERNATIONAL | Drake and Josh (#1 Fan) (211) | PAu003352581 | http://www.youtube.com/watch?v=wRK-OTfL_CU | wRK-OTfL_CU |
| 35367 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=JBG1egxMKeo | JBG1egxMKeo |
| 35368 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=L1JU0sW6duY | L1JU0sW6duY |
| 35369 | VIACOM INTERNATIONAL | Drake and Josh (Drew and Jerry) (213) | PA0001602894 | http://www.youtube.com/watch?v=mGkTPB4GTGs | mGkTPB4GTGs |
| 35370 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=rsO6WfwmZEw | rsO6WfwmZEw |
| 35371 | VIACOM INTERNATIONAL | Drake and Josh (Honor Council) (214) | PA0001602893 | http://www.youtube.com/watch?v=WtqnBVCqw1Q | WtqnBVCqw1Q |
| 35372 | VIACOM INTERNATIONAL | Drake and Josh (We're Married) (302) | PA0001602900 | http://www.youtube.com/watch?v=ihCzzew8eN8 | ihCzzew8eN8 |
| 35373 | VIACOM INTERNATIONAL | Drake and Josh (The Affair) (304) | PA0001602890 | http://www.youtube.com/watch?v=ua8u-21ucA4 | ua8u-21ucA4 |
| 35374 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=_UVM7BptZml | _UVM7BptZml |
| 35375 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=0J7tns3U2Rc | 0J7tns3U2Rc |
| 35376 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=9s-ZN0YVESs | 9s-ZN0YVESs |
| 35377 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=d6lJ2B9M4hY | d6lJ2B9M4hY |
| 35378 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=fpZT-EynB7o | fpZT-EynB7o |
| 35379 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=XzQRkeDsiug | XzQRkeDsiug |
| 35380 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=z2BJeZ00vqs | z2BJeZ00vqs |
| 35381 | VIACOM INTERNATIONAL | Drake and Josh (Josh Runs Into Oprah) (405) | PA0001604251 | http://www.youtube.com/watch?v=z7S6PPYIRmo | z7S6PPYIRmo |
| 35382 | VIACOM INTERNATIONAL | Drake and Josh (I Love Sushi) (407) | PA0001602896 | http://www.youtube.com/watch?v=pLTkajDc0fs | pLTkajDc0fs |
| 35383 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=1SmDXAsNg1l | 1SmDXAsNg1l |
| 35384 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=C-I4Btiaj6E | C-I4Btiaj6E |
| 35385 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=cmbuPwyAVuY | cmbuPwyAVuY |
| 35386 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=eMnGZHvETkY | eMnGZHvETkY |
| 35387 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=G60BrujXcpM | G60BrujXcpM |
| 35388 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=ismkSYcHflc | ismkSYcHflc |
| 35389 | VIACOM INTERNATIONAL | Drake and Josh (Josh Is Done) (415) | PA0001602927 | http://www.youtube.com/watch?v=nYZH4b_vUlo | nYZH4b_vUlo |
| 35390 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=gmsQdqcRsgl | gmsQdqcRsgl |
| 35391 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=oA7EL6UO3Lo | oA7EL6UO3Lo |
| 35392 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=QhN5rlGLbn0 | QhN5rlGLbn0 |
| 35393 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=QltFZuemlBo | QltFZuemlBo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35394 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=Squ5nLkU14E | Squ5nLkU14E |
| 35395 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=tCCldLKYuco | tCCldLKYuco |
| 35396 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=u45yW4A5yBU | u45yW4A5yBU |
| 35397 | COMEDY PARTNERS | Drawn Together (Clara's Dirty Little Secret) (102) | PAu002970265 | http://www.youtube.com/watch?v=XfymGRae18o | XfymGRae18o |
| 35398 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=7Vm1zBadju0 | 7Vm1zBadju0 |
| 35399 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=D9JD-RYgmSc | D9JD-RYgmSc |
| 35400 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=HFhmqlll8lk | HFhmqlll8lk |
| 35401 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=IWgKEd0E82Y | IWgKEd0E82Y |
| 35402 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=o28GpQaj_3I | o28GpQaj_3I |
| 35403 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=oCeUyP9HS1Y | oCeUyP9HS1Y |
| 35404 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=ol-Zn4sf7F4 | ol-Zn4sf7F4 |
| 35405 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=sR34tcXYuw4 | sR34tcXYuw4 |
| 35406 | COMEDY PARTNERS | Drawn Together (Gay Bash) (103) | PAu002970265 | http://www.youtube.com/watch?v=ymLOKWV7Jpw | ymLOKWV7Jpw |
| 35407 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=LoBxH1YB954 | LoBxH1YB954 |
| 35408 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=mXtnc3zzSJY | mXtnc3zzSJY |
| 35409 | COMEDY PARTNERS | Drawn Together (Requiem For A Reality Show) (104) | PAu002970265 | http://www.youtube.com/watch?v=OVG2DS54E40 | OVG2DS54E40 |
| 35410 | COMEDY PARTNERS | Drawn Together (The Other Cousin) (105) | PAu002970265 | http://www.youtube.com/watch?v=cMAsToM8ULk | cMAsToM8ULk |
| 35411 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=JKMLeXFkp-E | JKMLeXFkp-E |
| 35412 | COMEDY PARTNERS | Drawn Together (Terms of Endearment) (106) | PAU003125367 | http://www.youtube.com/watch?v=Vq4AyG4H9KM | Vq4AyG4H9KM |
| 35413 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=WRtdZ6WFElo | WRtdZ6WFElo |
| 35414 | COMEDY PARTNERS | Drawn Together (Dirty Pranking Number 2) (107) | PAu002993852 | http://www.youtube.com/watch?v=ZNXevTpq794 | ZNXevTpq794 |
| 35415 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=8hRyRng697I | 8hRyRng697I |
| 35416 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=BnR8mODkiw4 | BnR8mODkiw4 |
| 35417 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=icK_YCZj_7c | icK_YCZj_7c |
| 35418 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=iSLiLo2PdiA | iSLiLo2PdiA |
| 35419 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=M8MQBr1rfaQ | M8MQBr1rfaQ |
| 35420 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=RuEixbk9_5c | RuEixbk9_5c |
| 35421 | COMEDY PARTNERS | Drawn Together (The One Wherein There Is A Big Twist) (108) | PAu002993852 | http://www.youtube.com/watch?v=XIxEwzNTXKc | XIxEwzNTXKc |
| 35422 | COMEDY PARTNERS | Drawn Together (The One Wherein There's a Big Twist Part 2) (201) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=eiVZJxLq6aw | eiVZJxLq6aw |
| 35423 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=gufwQ0nytts | gufwQ0nytts |
| 35424 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=lUNNt_EPobQ | lUNNt_EPobQ |
| 35425 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=TIGcjcAPLUM | TIGcjcAPLUM |
| 35426 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=V0MlqLEMTYM | V0MlqLEMTYM |
| 35427 | COMEDY PARTNERS | Drawn Together (Foxxy vs. the Board of Education) (202) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=YqdqUQ6hVTE | YqdqUQ6hVTE |
| 35428 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=7aCqU6l9khY | 7aCqU6l9khY |
| 35429 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=AXxFhIHHiWE | AXxFhIHHiWE |
| 35430 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=MGgH1nW7o3I | MGgH1nW7o3I |
| 35431 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=ohLnliZyFxI | ohLnliZyFxI |
| 35432 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=t5kntfCB10g | t5kntfCB10g |
| 35433 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=uJLxStZqkqw | uJLxStZqkqw |
| 35434 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=UQkDlDmvY_U | UQkDlDmvY_U |
| 35435 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=9Hys YLAAkA | 9HysYLAAkA |
| 35436 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=wd2BUjUlg5A | wd2BUjUlg5A |
| 35437 | COMEDY PARTNERS | Drawn Together (Little Orphan Hero) (203) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=xoXHnC9cQWY | xoXHnC9cQWY |
| 35438 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=0SQBYgpLHBM | 0SQBYgpLHBM |
| 35439 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=4rQ1idVM-7o | 4rQ1idVM-7o |
| 35440 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=BQ9B9W-Dd8Q | BQ9B9W-Dd8Q |
| 35441 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=Cslphslk7X8 | Cslphslk7X8 |
| 35442 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=FGkukkuIhYA | FGkukkuIhYA |
| 35443 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=JiWmxDSf1mY | JiWmxDSf1mY |
| 35444 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=KfMnXtELjaw | KfMnXtELjaw |
| 35445 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=LYlcdv0fPd4 | LYlcdv0fPd4 |
| 35446 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=npzA1rT5rF0 | npzA1rT5rF0 |
| 35447 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=PUfUKUZv-Cw | PUfUKUZv-Cw |
| 35448 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=RdCUTok2dX4 | RdCUTok2dX4 |
| 35449 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=T7ZRNgBlcpc | T7ZRNgBlcpc |
| 35450 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=UhwGzGoFpvQ | UhwGzGoFpvQ |
| 35451 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=Y1vS0N5POQc | Y1vS0N5POQc |
| 35452 | COMEDY PARTNERS | Drawn Together (Clum Babies) (204) | PA0001589989 | http://www.youtube.com/watch?v=zcrvv46EtZs | zcrvv46EtZs |
| 35453 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=06AW38KFINU | 06AW38KFINU |
| 35454 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=-4yzHO17lqA | -4yzHO17lqA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35455 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=6OgibG3gXm4 | 6OgibG3gXm4 |
| 35456 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=8DshtwuZWQQ | 8DshtwuZWQQ |
| 35457 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=FEecufbPlVk | FEecufbPlVk |
| 35458 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=r6tWyHBH2Kg | r6tWyHBH2Kg |
| 35459 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=W0_O9giWY-o | W0_O9giWY-o |
| 35460 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=W5slITNdoIQ | W5slITNdoIQ |
| 35461 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=WQzWZTKv9bg | WQzWZTKv9bg |
| 35462 | COMEDY PARTNERS | Drawn Together (Captain Hero's Marriage Pact) (205) | PA0001589989;PAu003062754 | http://www.youtube.com/watch?v=XFhx7yHWGtI | XFhx7yHWGtI |
| 35463 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=0AgV_oMQYTk | 0AgV_oMQYTk |
| 35464 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=2J8Fblf1Whs | 2J8Fblf1Whs |
| 35465 | COMEDY PARTNERS | Drawn Together (Ghostesses in the Slot Machine) (206) | PA0001589989 | http://www.youtube.com/watch?v=xiXqvy05JPU | xiXqvy05JPU |
| 35466 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=97qxcMV0Qyk | 97qxcMV0Qyk |
| 35467 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=NZ495cUhdm8 | NZ495cUhdm8 |
| 35468 | COMEDY PARTNERS | Drawn Together (Super Nanny) (207) | PA0001589989 | http://www.youtube.com/watch?v=yE-xV0xUseM | yE-xV0xUseM |
| 35469 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=4yrO74fYulk | 4yrO74fYulk |
| 35470 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=CvAUMUHbhCs | CvAUMUHbhCs |
| 35471 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=iZyZInGxGTs | iZyZInGxGTs |
| 35472 | COMEDY PARTNERS | Drawn Together (Captain Girl) (208) | PA0001589989 | http://www.youtube.com/watch?v=oKIRuSenGi0 | oKIRuSenGi0 |
| 35473 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=_-88LneUPEM | _-88LneUPEM |
| 35474 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=1XVgCdu2F8I | 1XVgCdu2F8I |
| 35475 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=6KoEM_1Hjhc | 6KoEM_1Hjhc |
| 35476 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=7_iNf0TBzVM | 7_iNf0TBzVM |
| 35477 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=9nhP1CEqkiA | 9nhP1CEqkiA |
| 35478 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=cEEopxaR4DE | cEEopxaR4DE |
| 35479 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=e53QscC4Bcc | e53QscC4Bcc |
| 35480 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=JKMCl5Vhyak | JKMCl5Vhyak |
| 35481 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=ud1mr-V8iO4 | ud1mr-V8iO4 |
| 35482 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=WIYf2gETWBM | WIYf2gETWBM |
| 35483 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=X7I6gWPRGTc | X7I6gWPRGTc |
| 35484 | COMEDY PARTNERS | Drawn Together (Xandir and Tim, Sitting In a Tree ...) (209) | PA0001589989 | http://www.youtube.com/watch?v=xEQNnXzGreM | xEQNnXzGreM |
| 35485 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=5p8mUfVXZhY | 5p8mUfVXZhY |
| 35486 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=Eho0-pOZMhY | Eho0-pOZMhY |
| 35487 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=NAWfwHLeu-0 | NAWfwHLeu-0 |
| 35488 | COMEDY PARTNERS | Drawn Together (A Tale of Two Cows) (210) | PA0001589989 | http://www.youtube.com/watch?v=uy4TYhs4SNs | uy4TYhs4SNs |
| 35489 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=IW5uzMRaSfw | IW5uzMRaSfw |
| 35490 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=QBGhulehamU | QBGhulehamU |
| 35491 | COMEDY PARTNERS | Drawn Together (Alzheimer's That Ends Well) (211) | PAu003056863 | http://www.youtube.com/watch?v=wpkzts753vs | wpkzts753vs |
| 35492 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=2FnjS7AapNg | 2FnjS7AapNg |
| 35493 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=3HqIPbNdD04 | 3HqIPbNdD04 |
| 35494 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=cGv9xXbTkTE | cGv9xXbTkTE |
| 35495 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=jXlsDMOXeDY | jXlsDMOXeDY |
| 35496 | COMEDY PARTNERS | Drawn Together (The Lemon-AIDS Walk) (212) | PA0001589989 | http://www.youtube.com/watch?v=puzDVxbi0Uc | puzDVxbi0Uc |
| 35497 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=h5GUY5EUzU8 | h5GUY5EUzU8 |
| 35498 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=kfjJIGJjWjM | kfjJIGJjWjM |
| 35499 | COMEDY PARTNERS | Drawn Together (A Very Special Drawn Together Afterschool Special) (213) | PA0001589989 | http://www.youtube.com/watch?v=IzNUc-Uy7pk | IzNUc-Uy7pk |
| 35500 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=8sMA4hZq_A8 | 8sMA4hZq_A8 |
| 35501 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=HzSckRdX3LA | HzSckRdX3LA |
| 35502 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=k-gPDsC_pFc | k-gPDsC_pFc |
| 35503 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=l32n2STQyrI | l32n2STQyrI |
| 35504 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=rGVO-jfZ26k | rGVO-jfZ26k |
| 35505 | COMEDY PARTNERS | Drawn Together (The Drawn Together Clip Show) (214) | PA0001589989;PAu003056862 | http://www.youtube.com/watch?v=up1wWIOhQ88 | up1wWIOhQ88 |
| 35506 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=6Zxd1xzMHW8 | 6Zxd1xzMHW8 |
| 35507 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=ak_767SuMRw | ak_767SuMRw |
| 35508 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=BWLkes0602Y | BWLkes0602Y |
| 35509 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=dJT37A7Pj_4 | dJT37A7Pj_4 |
| 35510 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=FYpBZ2k-gfM | FYpBZ2k-gfM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35511 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=Jgj0dcPJnDk | Jgj0dcPJnDk |
| 35512 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=k7QU6jZvqD4 | k7QU6jZvqD4 |
| 35513 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=KtXyznFciYU | KtXyznFciYU |
| 35514 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=MDKuUVMPtsQ | MDKuUVMPtsQ |
| 35515 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=mo9EK5JzBDg | mo9EK5JzBDg |
| 35516 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=pxtKDXIlLUU | pxtKDXIlLUU |
| 35517 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=q2gcC7zWVml | q2gcC7zWVml |
| 35518 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=sHhDqT8DaoQ | sHhDqT8DaoQ |
| 35519 | COMEDY PARTNERS | Drawn Together (Wooldoor Sockbat's Giggle-Wiggle Funny Tickle Non-Traditional Progressive Multicultural Roundtable!) (302) | PA0001393878 | http://www.youtube.com/watch?v=ZskGDUlqWdU | ZskGDUlqWdU |
| 35520 | COMEDY PARTNERS | Drawn Together (Spelling Applebee's) (303) | PA0001393879 | http://www.youtube.com/watch?v=-jSWwOoF5ig | -jSWwOoF5ig |
| 35521 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=_7HCAV9B2UI | _7HCAV9B2UI |
| 35522 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=1HZlnEvGCrs | 1HZlnEvGCrs |
| 35523 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=Dul56McZzbo | Dul56McZzbo |
| 35524 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=fG4t1FSQjkQ | fG4t1FSQjkQ |
| 35525 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=mLe5Ma-_IrM | mLe5Ma-_IrM |
| 35526 | COMEDY PARTNERS | Drawn Together (Unrestrainable Trainable) (304) | PA0001393874 | http://www.youtube.com/watch?v=UFFlAmrJ4ec | UFFlAmrJ4ec |
| 35527 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=EYvWcfV8g2I | EYvWcfV8g2I |
| 35528 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=l-habl8nWoM | l-habl8nWoM |
| 35529 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=lmqF_4NivdU | lmqF_4NivdU |
| 35530 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=mym8eQ5zDlA | mym8eQ5zDlA |
| 35531 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=noB37PcdKuE | noB37PcdKuE |
| 35532 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=sSh5Cu9OfB4 | sSh5Cu9OfB4 |
| 35533 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=UazRP1lvQ2M | UazRP1lvQ2M |
| 35534 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=WM8sgCJzs_Y | WM8sgCJzs_Y |
| 35535 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=YeHtULhm1eU | YeHtULhm1eU |
| 35536 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=ynwR_ScBONA | ynwR_ScBONA |
| 35537 | COMEDY PARTNERS | Drawn Together (N.R.A.y RAY) (305) | PA0001393880 | http://www.youtube.com/watch?v=Zm6gUR8yMXw | Zm6gUR8yMXw |
| 35538 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=2R-uJf1LtY | 2R-uJf1LtY |
| 35539 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=JLlu7y_BFzM | JLlu7y_BFzM |
| 35540 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=O4X7oSkf9Gk | O4X7oSkf9Gk |
| 35541 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=y-OqBeGAYy8 | y-OqBeGAYy8 |
| 35542 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=ZOm5Mb5KFqA | ZOm5Mb5KFqA |
| 35543 | COMEDY PARTNERS | Drawn Together (Captain Hero and the Cool Kids) (307) | PA0001393871 | http://www.youtube.com/watch?v=ZXwNQayYZn4 | ZXwNQayYZn4 |
| 35544 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=_GH2y5lo0BQ | _GH2y5lo0BQ |
| 35545 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=2UGSJiO55pw | 2UGSJiO55pw |
| 35546 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=59EKdhBf3ZA | 59EKdhBf3ZA |
| 35547 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=5RdPEhUUQHA | 5RdPEhUUQHA |
| 35548 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=alTSbai6a-s | alTSbai6a-s |
| 35549 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=DAKYtJoiNtI | DAKYtJoiNtI |
| 35550 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=-gmJsiRKjco | -gmJsiRKjco |
| 35551 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=H2Bln4XcrGo | H2Bln4XcrGo |
| 35552 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=MacKbMNfTc8 | MacKbMNfTc8 |
| 35553 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=oJwZnsnzlns | oJwZnsnzlns |
| 35554 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=uXttR6_M638 | uXttR6_M638 |
| 35555 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=VOiJorjfPFg | VOiJorjfPFg |
| 35556 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=XDflHLl0TCU | XDflHLl0TCU |
| 35557 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=xMDen_alavA | xMDen_alavA |
| 35558 | COMEDY PARTNERS | Drawn Together (Lost in Parking Space, Part Two) (308) | PA0001393875;PA0001393881 | http://www.youtube.com/watch?v=ZX8scSHZ_yk | ZX8scSHZ_yk |
| 35559 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=msA4_DxnV0U | msA4_DxnV0U |
| 35560 | COMEDY PARTNERS | Drawn Together (Breakfast Food Killer) (312) | Pau003142714 | http://www.youtube.com/watch?v=VFJ_3ANQDVc | VFJ_3ANQDVc |
| 35561 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=5b1UzLgv1wl | 5b1UzLgv1wl |
| 35562 | COMEDY PARTNERS | Drawn Together (American Idol Parody Clip Show) (314) | Pau003142716 | http://www.youtube.com/watch?v=-abDfP8Crbw | -abDfP8Crbw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35563 | COMEDY PARTNERS | Halfway Home (Halfway Impotent) (103) | PAu003090123 | http://www.youtube.com/watch?v=W4eIFNRJgMk | W4eIFNRJgMk |
| 35564 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=4LaH_CaG7Dg | 4LaH_CaG7Dg |
| 35565 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=J3p8RIsAn64 | J3p8RIsAn64 |
| 35566 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=NFuUYsVBcC8 | NFuUYsVBcC8 |
| 35567 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=q2yfnkHymZo | q2yfnkHymZo |
| 35568 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=quiE77nYi0A | quiE77nYi0A |
| 35569 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=rjvi4zNGahk | rjvi4zNGahk |
| 35570 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=TQIFtXOKXGQ | TQIFtXOKXGQ |
| 35571 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=U_iX5OB4F_E | U_iX5OB4F_E |
| 35572 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=uQY6ikouDP0 | uQY6ikouDP0 |
| 35573 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=vf3_EBO1dQo | vf3_EBO1dQo |
| 35574 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=wSpBGsL_y1E | wSpBGsL_y1E |
| 35575 | VIACOM INTERNATIONAL | Hey Arnold! The Movie | PA0001086941 | http://www.youtube.com/watch?v=XaCOCsFHGGk | XaCOCsFHGGk |
| 35576 | VIACOM INTERNATIONAL | Hogan Knows Best (Brooke Breaks Away) (201) | PAu003062907 | http://www.youtube.com/watch?v=oxMOYtqi8Cs | oxMOYtqi8Cs |
| 35577 | VIACOM INTERNATIONAL | Hogan Knows Best (Family Vacation) (203) | PAu003062907 | http://www.youtube.com/watch?v=YHtCimAi94U | YHtCimAi94U |
| 35578 | VIACOM INTERNATIONAL | Hogan Knows Best (Twilight of a God) (208) | PAu003062907 | http://www.youtube.com/watch?v=msY0q_CDmMk | msY0q_CDmMk |
| 35579 | VIACOM INTERNATIONAL | Hogan Knows Best (Rent-a-Guru) (209) | PAu003062907 | http://www.youtube.com/watch?v=wF0JDZysXx0 | wF0JDZysXx0 |
| 35580 | VIACOM INTERNATIONAL | Hogan Knows Best (Monkey Business) (210) | PAu003062907 | http://www.youtube.com/watch?v=d_i-cJCs7Bw | d_i-cJCs7Bw |
| 35581 | VIACOM INTERNATIONAL | Hogan Knows Best (Hulkmania Forever) (311) | PAu003090176 | http://www.youtube.com/watch?v=3Tt4qL0oldk | 3Tt4qL0oldk |
| 35582 | VIACOM INTERNATIONAL | Hogan Knows Best (Hulkmania Forever) (311) | PAu003090176 | http://www.youtube.com/watch?v=nYORnedtJXY | nYORnedtJXY |
| 35583 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=_8mi_ZmvlyM | _8mi_ZmvlyM |
| 35584 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=19w53fWnoOo | 19w53fWnoOo |
| 35585 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=1w5QFjeOFyM | 1w5QFjeOFyM |
| 35586 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=3orO3xqaDhk | 3orO3xqaDhk |
| 35587 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=4rrofGeHaGc | 4rrofGeHaGc |
| 35588 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=5-7NdUexFjQ | 5-7NdUexFjQ |
| 35589 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=5pLYGGHM3w8 | 5pLYGGHM3w8 |
| 35590 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=5VJAOgmQsPQ | 5VJAOgmQsPQ |
| 35591 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=66b9wMIGDAo | 66b9wMIGDAo |
| 35592 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=84oYSnRlgfQ | 84oYSnRlgfQ |
| 35593 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(103) | PAu003112368 | http://www.youtube.com/watch?v=9ghAqofqhfA | 9ghAqofqhfA |
| 35594 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=9JaQxrw33z0 | 9JaQxrw33z0 |
| 35595 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=aoR-j9-M7lw | aoR-j9-M7lw |
| 35596 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=bAYG0bkBgzE | bAYG0bkBgzE |
| 35597 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=BCYnUepHL60 | BCYnUepHL60 |
| 35598 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=bfOIM3jqnHM | bfOIM3jqnHM |
| 35599 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=bJLLmhb2dIA | bJLLmhb2dIA |
| 35600 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=bl0HYFnnLUE | bl0HYFnnLUE |
| 35601 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(103) | PAu003112368 | http://www.youtube.com/watch?v=BTHSanuCR9I | BTHSanuCR9I |
| 35602 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=CJ1YXwk8Vz4 | CJ1YXwk8Vz4 |
| 35603 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=COOD-ORIUPo | COOD-ORIUPo |
| 35604 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=E_886J6PqSc | E_886J6PqSc |
| 35605 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=ETezoDns2ts | ETezoDns2ts |
| 35606 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=eUO-HDfX7BE | eUO-HDfX7BE |
| 35607 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=f6ZRZ2zeH_M | f6ZRZ2zeH_M |
| 35608 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=fmvIziExkTY | fmvIziExkTY |
| 35609 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=gm-SNy_sEug | gm-SNy_sEug |
| 35610 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=iiljAwTYRsYU | iiljAwTYRsYU |
| 35611 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=iMMKPRE4m3w | iMMKPRE4m3w |
| 35612 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=iXZ5Q-39Bu8 | iXZ5Q-39Bu8 |
| 35613 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=jEQdzwPsutw | jEQdzwPsutw |
| 35614 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=Jldj8p3aXVM | Jldj8p3aXVM |
| 35615 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=JY0VgpkK_ls | JY0VgpkK_ls |
| 35616 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=Kx34mQ8bp8g | Kx34mQ8bp8g |
| 35617 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=L2_9EqlsSSg | L2_9EqlsSSg |
| 35618 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=LXB_LB2fQRg | LXB_LB2fQRg |
| 35619 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=m1BclX8rT7I | m1BclX8rT7I |
| 35620 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=mcYNdJ3MEi0 | mcYNdJ3MEi0 |
| 35621 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=MoReNITJWZE | MoReNITJWZE |
| 35622 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=mtepwpClvUI | mtepwpClvUI |
| 35623 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=-MTvOj1oiSU | -MTvOj1oiSU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35624 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=NJbkFwiMRKl | NJbkFwiMRKl |
| 35625 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=nY8GOQc0-8Y | nY8GOQc0-8Y |
| 35626 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=OAoNU4N6eME | OAoNU4N6eME |
| 35627 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=oDFLjvUmyQ8 | oDFLjvUmyQ8 |
| 35628 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=OM9DlCf0Be0 | OM9DlCf0Be0 |
| 35629 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=p1Jj1t0J2G4 | p1Jj1t0J2G4 |
| 35630 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=q8MjbRhN8jI | q8MjbRhN8jI |
| 35631 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=QXeuOYDykY8 | QXeuOYDykY8 |
| 35632 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(103) | PAu003112368 | http://www.youtube.com/watch?v=QZ4d44oQbkQ | QZ4d44oQbkQ |
| 35633 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=RGV1LBU9jel | RGV1LBU9jel |
| 35634 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=RZRNHXvew3c | RZRNHXvew3c |
| 35635 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=SfY7zKpHHSI | SfY7zKpHHSI |
| 35636 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=Si2xTP3FO70 | Si2xTP3FO70 |
| 35637 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=TUBRdP2D4ws | TUBRdP2D4ws |
| 35638 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=u3gwhRlBe1A | u3gwhRlBe1A |
| 35639 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=ul6OobyCzeo | ul6OobyCzeo |
| 35640 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=USjcqupxlEM | USjcqupxlEM |
| 35641 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=USw9qOqWGBg | USw9qOqWGBg |
| 35642 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=V7v4kPwWMIM | V7v4kPwWMIM |
| 35643 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=VaeeVPghPvg | VaeeVPghPvg |
| 35644 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=VBOWEEoREFo | VBOWEEoREFo |
| 35645 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=viv-A8dmtjw | viv-A8dmtjw |
| 35646 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=VUI4pEQ5Sys | VUI4pEQ5Sys |
| 35647 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(102) | PAu003112363 | http://www.youtube.com/watch?v=W7aP8-cA9Il | W7aP8-cA9Il |
| 35648 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(101) | PAu003112367 | http://www.youtube.com/watch?v=WK0vftDAoG0 | WK0vftDAoG0 |
| 35649 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=X7tG5N3XSbl | X7tG5N3XSbl |
| 35650 | VIACOM INTERNATIONAL | Human Giant (Let's Go!) (102) | PA0001600969 | http://www.youtube.com/watch?v=-yFV-gwW2KI | -yFV-gwW2KI |
| 35651 | VIACOM INTERNATIONAL | Nick Cannon Presents: Short Circuitz(103) | PAu003112368 | http://www.youtube.com/watch?v=ZeLyw01Xqsl | ZeLyw01Xqsl |
| 35652 | VIACOM INTERNATIONAL | I Hate My 30's (Out of Cervix) (106) | PAu003340360 | http://www.youtube.com/watch?v=tfSFkw6Zjsw | tfSFkw6Zjsw |
| 35653 | VIACOM INTERNATIONAL | I Hate My 30's (Out of Cervix) (106) | PAu003340360 | http://www.youtube.com/watch?v=ut6OyWl2hd4 | ut6OyWl2hd4 |
| 35654 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=aPFr5rkQ9Al | aPFr5rkQ9Al |
| 35655 | VIACOM INTERNATIONAL | iCarly (iPilot) (101) | PA0001605468 | http://www.youtube.com/watch?v=BLsd2hyYMu4 | BLsd2hyYMu4 |
| 35656 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=ie4f1zoKgal | ie4f1zoKgal |
| 35657 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=MjKScL3r-xl | MjKScL3r-xl |
| 35658 | VIACOM INTERNATIONAL | iCarly (iWant more Viewers) (103) | PA0001605420 | http://www.youtube.com/watch?v=pZpSx1bYqfM | pZpSx1bYqfM |
| 35659 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=NUPk_u-ZF-E | NUPk_u-ZF-E |
| 35660 | VIACOM INTERNATIONAL | iCarly (iWant a World Record) (107) | PA0001605464 | http://www.youtube.com/watch?v=Wd0BgP2rVSA | Wd0BgP2rVSA |
| 35661 | VIACOM INTERNATIONAL | iCarly (iRue the Day) (115) | PA0001605417 | http://www.youtube.com/watch?v=XsMUVaplxho | XsMUVaplxho |
| 35662 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=39qSCQo6n5E | 39qSCQo6n5E |
| 35663 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=-45fNz88wKA | -45fNz88wKA |
| 35664 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=CkoaQOlT9Gk | CkoaQOlT9Gk |
| 35665 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=fantjACH8wE | fantjACH8wE |
| 35666 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=h_39jF6xzpl | h_39jF6xzpl |
| 35667 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=j8K6mCOZUrE | j8K6mCOZUrE |
| 35668 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=mTMJKW1stsw | mTMJKW1stsw |
| 35669 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=pdvgpok07Kc | pdvgpok07Kc |
| 35670 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=ppJ227X37zQ | ppJ227X37zQ |
| 35671 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=q1dmdV-hlJl | q1dmdV-hlJl |
| 35672 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=SHsG9wDB6dg | SHsG9wDB6dg |
| 35673 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=unF2ZsgwFnU | unF2ZsgwFnU |
| 35674 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=xg_-hD8BrQM | xg_-hD8BrQM |
| 35675 | VIACOM INTERNATIONAL | Invader Zim (The Nightmare Begins) (1) | PA0001032351 | http://www.youtube.com/watch?v=YHolsG6fd8Q | YHolsG6fd8Q |
| 35676 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=1mGnXtTmbL4 | 1mGnXtTmbL4 |
| 35677 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=9i-9Xm7Dd1Y | 9i-9Xm7Dd1Y |
| 35678 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=H2114mxPQB0 | H2114mxPQB0 |
| 35679 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=HbUbcaQ-Isl | HbUbcaQ-Isl |
| 35680 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=HJwn5TrCXT4 | HJwn5TrCXT4 |
| 35681 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=HWgaJjE2jSE | HWgaJjE2jSE |
| 35682 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=IKprAL3_T3U | IKprAL3_T3U |
| 35683 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=msBi7AEsl0A | msBi7AEsl0A |
| 35684 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=nMQwWp5lozU | nMQwWp5lozU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35685 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=PFEhJ9dwyQM | PFEhJ9dwyQM |
| 35686 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=pOQgxFFGnms | pOQgxFFGnms |
| 35687 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=x6Lt2jIEyOo | x6Lt2jIEyOo |
| 35688 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Dope Ass Rapper) (101) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=XmqN_Uub-_8 | XmqN_Uub-_8 |
| 35689 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Law and Disorderlies) (102) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=MMR90nMywk4 | MMR90nMywk4 |
| 35690 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Grillz) (103) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=8paaWzoMBwE | 8paaWzoMBwE |
| 35691 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Grillz) (103) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=oLe2JGU-K24 | oLe2JGU-K24 |
| 35692 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Grillz) (103) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=tDr7eEBdfLc | tDr7eEBdfLc |
| 35693 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Up your #%$@) (104) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=SPEexW7qXMw | SPEexW7qXMw |
| 35694 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Up your #%$@) (104) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=UaMV_JW_z4c | UaMV_JW_z4c |
| 35695 | VIACOM INTERNATIONAL | Jamie Kennedy's Blowin' Up (Up your #%$@) (104) | PA0001600948;PA0001601011 | http://www.youtube.com/watch?v=Wz3B7czy5gE | Wz3B7czy5gE |
| 35696 | VIACOM INTERNATIONAL | Laguna Beach (Grin and Bear It) (108) | PA0001294968 | http://www.youtube.com/watch?v=pGpplCdPyvI | pGpplCdPyvI |
| 35697 | VIACOM INTERNATIONAL | Laguna Beach (Who Wants To Date A Rock Star?) (302) | PA0001605351 | http://www.youtube.com/watch?v=PN-rMnqU7_8 | PN-rMnqU7_8 |
| 35698 | VIACOM INTERNATIONAL | Laguna Beach (Old Friends, New Crushes) (304) | PA0001604254 | http://www.youtube.com/watch?v=fVHpqUp7KF4 | fVHpqUp7KF4 |
| 35699 | VIACOM INTERNATIONAL | Laguna Beach (Old Friends, New Crushes) (304) | PA0001604254 | http://www.youtube.com/watch?v=L8KsI79V5po | L8KsI79V5po |
| 35700 | VIACOM INTERNATIONAL | Laguna Beach (Hook Ups and Cover-Ups) (307) | PA0001604252 | http://www.youtube.com/watch?v=FOLqjqdTzz8 | FOLqjqdTzz8 |
| 35701 | COMEDY PARTNERS | Lil' Bush(106) | PA0001590755 | http://www.youtube.com/watch?v=hb_sW6LJbTs | hb_sW6LJbTs |
| 35702 | COMEDY PARTNERS | Live at Gotham(207) | PAu00346112 | http://www.youtube.com/watch?v=GjWzcOryRP0 | GjWzcOryRP0 |
| 35703 | COMEDY PARTNERS | Live at Gotham(208) | PAu003142689 | http://www.youtube.com/watch?v=odRzNTpl8l4 | odRzNTpl8l4 |
| 35704 | COMEDY PARTNERS | Live at Gotham(208) | PAu003142689 | http://www.youtube.com/watch?v=seOk5FHcvxo | seOk5FHcvxo |
| 35705 | COMEDY PARTNERS | Live at Gotham(302) | PAu003354034 | http://www.youtube.com/watch?v=KTgKbNvoUCs | KTgKbNvoUCs |
| 35706 | COMEDY PARTNERS | Live at Gotham(303) | PAu003352400 | http://www.youtube.com/watch?v=1shfaN5Ylp8 | 1shfaN5Ylp8 |
| 35707 | COMEDY PARTNERS | Live at Gotham(303) | PAu003352400 | http://www.youtube.com/watch?v=MPnRfwMS4YA | MPnRfwMS4YA |
| 35708 | COMEDY PARTNERS | Live at Gotham(303) | PAu003352400 | http://www.youtube.com/watch?v=oi46lf5CTd8 | oi46lf5CTd8 |
| 35709 | COMEDY PARTNERS | Live at Gotham(303) | PAu003352400 | http://www.youtube.com/watch?v=vw_vrBWk4q4 | vw_vrBWk4q4 |
| 35710 | COMEDY PARTNERS | Live at Gotham(307) | PAu003354035 | http://www.youtube.com/watch?v=g8SI5QrTAXE | g8SI5QrTAXE |
| 35711 | COMEDY PARTNERS | Live at Gotham(307) | PAu003354035 | http://www.youtube.com/watch?v=Uc1oswTUtGs | Uc1oswTUtGs |
| 35712 | COMEDY PARTNERS | Mind of Mencia(101) | PA0001349154;PAu003004942 | http://www.youtube.com/watch?v=JDablP0O5IY | JDablP0O5IY |
| 35713 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=JZR7g9p9o-0 | JZR7g9p9o-0 |
| 35714 | COMEDY PARTNERS | Mind of Mencia(111) | PA0001349154;PAu003062736 | http://www.youtube.com/watch?v=oYSBdsg62zU | oYSBdsg62zU |
| 35715 | COMEDY PARTNERS | Mind of Mencia(201) | PA0001393311;PA0001595180 | http://www.youtube.com/watch?v=vlj7_EQVVFM | vlj7_EQVVFM |
| 35716 | COMEDY PARTNERS | Mind of Mencia(203) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=IQUQO2IuI74 | IQUQO2IuI74 |
| 35717 | COMEDY PARTNERS | Mind of Mencia(206) | PA0001595180;PAu003062750 | http://www.youtube.com/watch?v=uyBLBaZMedI | uyBLBaZMedI |
| 35718 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=6ADXOO66UBU | 6ADXOO66UBU |
| 35719 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=-eoP6F4Egcw | -eoP6F4Egcw |
| 35720 | COMEDY PARTNERS | Mind of Mencia(209) | PA0001595180;PAu003058175 | http://www.youtube.com/watch?v=NZBXg4xmNTw | NZBXg4xmNTw |
| 35721 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=C0WB07Dt8_0 | C0WB07Dt8_0 |
| 35722 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=DO57Yaas308 | DO57Yaas308 |
| 35723 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=N4ihg7WOtfg | N4ihg7WOtfg |
| 35724 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=WF6E3o_NzGo | WF6E3o_NzGo |
| 35725 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=wnMwrH03n_g | wnMwrH03n_g |
| 35726 | COMEDY PARTNERS | Mind of Mencia(213) | PA0001595180;PAu003090147 | http://www.youtube.com/watch?v=Y4M1zoohjEQ | Y4M1zoohjEQ |
| 35727 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=_uohTatq8LM | _uohTatq8LM |
| 35728 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=A537HMtxIKg | A537HMtxIKg |
| 35729 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=JaT8qjJlXGk | JaT8qjJlXGk |
| 35730 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=I_eF0cEDSC8 | I_eF0cEDSC8 |
| 35731 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=q2NNyrl3Ypk | q2NNyrl3Ypk |
| 35732 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=uqVofG4iIrk | uqVofG4iIrk |
| 35733 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=V3KVAgNV3u0 | V3KVAgNV3u0 |
| 35734 | COMEDY PARTNERS | Mind of Mencia(216) | PA0001595180;PAu003077954 | http://www.youtube.com/watch?v=XQuTrmY-lOc | XQuTrmY-lOc |
| 35735 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=3v6vnqSWu0A | 3v6vnqSWu0A |
| 35736 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=5LlMp9tEOYA | 5LlMp9tEOYA |
| 35737 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=91zpCYgPVOo | 91zpCYgPVOo |
| 35738 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=aw-sE7aphLc | aw-sE7aphLc |
| 35739 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=G0uyJo1F230 | G0uyJo1F230 |
| 35740 | COMEDY PARTNERS | Mind of Mencia(301) | PA0001393316 | http://www.youtube.com/watch?v=Tlpz10n-HX0 | Tlpz10n-HX0 |
| 35741 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=1T6rcRy1wEU | 1T6rcRy1wEU |
| 35742 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=3dELi5G-4VQ | 3dELi5G-4VQ |
| 35743 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=GEc2cMxDK0c | GEc2cMxDK0c |
| 35744 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=MjjOgwwPpXo | MjjOgwwPpXo |
| 35745 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=v4lBjULbrOI | v4lBjULbrOI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35746 | COMEDY PARTNERS | Mind of Mencia(302) | PA0001393306 | http://www.youtube.com/watch?v=zKn6BwAkB6g | zKn6BwAkB6g |
| 35747 | COMEDY PARTNERS | Mind of Mencia(303) | PA0001393315 | http://www.youtube.com/watch?v=gN-4U3vrEYk | gN-4U3vrEYk |
| 35748 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=5pMUo4-pVLU | 5pMUo4-pVLU |
| 35749 | COMEDY PARTNERS | Mind of Mencia(304) | PA0001393313 | http://www.youtube.com/watch?v=Ilk78i5m8u8 | Ilk78i5m8u8 |
| 35750 | COMEDY PARTNERS | Mind of Mencia(305) | PA0001393312 | http://www.youtube.com/watch?v=K2i2nqJs8e4 | K2i2nqJs8e4 |
| 35751 | COMEDY PARTNERS | Mind of Mencia(305) | PA0001393312 | http://www.youtube.com/watch?v=KbM5A52GkN0 | KbM5A52GkN0 |
| 35752 | COMEDY PARTNERS | Mind of Mencia(305) | PA0001393312 | http://www.youtube.com/watch?v=ZB0sbJBHsko | ZB0sbJBHsko |
| 35753 | COMEDY PARTNERS | Mind of Mencia(305) | PA0001393312 | http://www.youtube.com/watch?v=ZmISFVzbDTY | ZmISFVzbDTY |
| 35754 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=25nejyKuwFM | 25nejyKuwFM |
| 35755 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=3ukZneNYwks | 3ukZneNYwks |
| 35756 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=7zE0c-T4fPY | 7zE0c-T4fPY |
| 35757 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=anYX7T9WNY4 | anYX7T9WNY4 |
| 35758 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=BN1Vbpzsd9Y | BN1Vbpzsd9Y |
| 35759 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=CCQfhH9MFiQ | CCQfhH9MFiQ |
| 35760 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=SC4-nYWO2jE | SC4-nYWO2jE |
| 35761 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=WVDIP_elfJ8 | WVDIP_elfJ8 |
| 35762 | COMEDY PARTNERS | Mind of Mencia(306) | PA0001390514 | http://www.youtube.com/watch?v=XHf8m1W9iWo | XHf8m1W9iWo |
| 35763 | COMEDY PARTNERS | Mind of Mencia(307) | PA0001390506;PAu003145961 | http://www.youtube.com/watch?v=tRVNVJTr738 | tRVNVJTr738 |
| 35764 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=3VXo74Osu2k | 3VXo74Osu2k |
| 35765 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=6AQz2yL7P4o | 6AQz2yL7P4o |
| 35766 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=6NN0Oda9lKc | 6NN0Oda9lKc |
| 35767 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=a9Df6vuQwA0 | a9Df6vuQwA0 |
| 35768 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=AgKKqFHzP9E | AgKKqFHzP9E |
| 35769 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=K5eUDEu8gmQ | K5eUDEu8gmQ |
| 35770 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=N0i6Sp9CBUg | N0i6Sp9CBUg |
| 35771 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=QeKwD6Z8bDs | QeKwD6Z8bDs |
| 35772 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=R6fHSICCHXs | R6fHSICCHXs |
| 35773 | COMEDY PARTNERS | Mind of Mencia(308) | PAu003145959 | http://www.youtube.com/watch?v=XwX5a_VtSRM | XwX5a_VtSRM |
| 35774 | COMEDY PARTNERS | Mind of Mencia(309) | PA0001590304 | http://www.youtube.com/watch?v=4zIgwP0tt6k | 4zIgwP0tt6k |
| 35775 | COMEDY PARTNERS | Mind of Mencia(310) | PA0001590741 | http://www.youtube.com/watch?v=Iwlsy2KNp3o | Iwlsy2KNp3o |
| 35776 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=DNxIQ2azQEg | DNxIQ2azQEg |
| 35777 | COMEDY PARTNERS | Mind of Mencia(311) | PA0001590740 | http://www.youtube.com/watch?v=egayN-cZ2U8 | egayN-cZ2U8 |
| 35778 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=21VA7bEFXps | 21VA7bEFXps |
| 35779 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=5aGHdl8Rfi4 | 5aGHdl8Rfi4 |
| 35780 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=6jrjZXAL9uY | 6jrjZXAL9uY |
| 35781 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=Gl8wzfcLQfE | Gl8wzfcLQfE |
| 35782 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=M_uKIrZ21rA | M_uKIrZ21rA |
| 35783 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=pou3kv2qc1s | pou3kv2qc1s |
| 35784 | COMEDY PARTNERS | Mind of Mencia(401) | PA0001603581 | http://www.youtube.com/watch?v=vMEsNHSdFac | vMEsNHSdFac |
| 35785 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=_tvNo-Hlvg0 | _tvNo-Hlvg0 |
| 35786 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=DpGAgeLsLTU | DpGAgeLsLTU |
| 35787 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=raX39ZFX2ZA | raX39ZFX2ZA |
| 35788 | COMEDY PARTNERS | Mind of Mencia(403) | PA0001603704 | http://www.youtube.com/watch?v=wDuuDnBqCQY | wDuuDnBqCQY |
| 35789 | COMEDY PARTNERS | Mind of Mencia(404) | PA0001603577 | http://www.youtube.com/watch?v=AWikAIGO1bc | AWikAIGO1bc |
| 35790 | COMEDY PARTNERS | Mind of Mencia(404) | PA0001603577 | http://www.youtube.com/watch?v=HewMR1MOXhY | HewMR1MOXhY |
| 35791 | COMEDY PARTNERS | Mind of Mencia(404) | PA0001603577 | http://www.youtube.com/watch?v=OYpsb4HvNMM | OYpsb4HvNMM |
| 35792 | COMEDY PARTNERS | Mind of Mencia(404) | PA0001603577 | http://www.youtube.com/watch?v=pKx_tVRxgg0 | pKx_tVRxgg0 |
| 35793 | COMEDY PARTNERS | Mind of Mencia(404) | PA0001603577 | http://www.youtube.com/watch?v=W_qQ00dHjV8 | W_qQ00dHjV8 |
| 35794 | COMEDY PARTNERS | Mind of Mencia(405) | PA0001603579 | http://www.youtube.com/watch?v=_oHgYLC-D-o | _oHgYLC-D-o |
| 35795 | COMEDY PARTNERS | Mind of Mencia(405) | PA0001603579 | http://www.youtube.com/watch?v=2BCHTKqwbQk | 2BCHTKqwbQk |
| 35796 | COMEDY PARTNERS | Mind of Mencia(405) | PA0001603579 | http://www.youtube.com/watch?v=pFPzl0xVVdk | pFPzl0xVVdk |
| 35797 | COMEDY PARTNERS | Mind of Mencia(405) | PA0001603579 | http://www.youtube.com/watch?v=XksllIKfj_A | XksllIKfj_A |
| 35798 | COMEDY PARTNERS | Mind of Mencia(405) | PA0001603579 | http://www.youtube.com/watch?v=zbpa6pVnb8l | zbpa6pVnb8l |
| 35799 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=0y2QZgmbrg8 | 0y2QZgmbrg8 |
| 35800 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=3-Zf7DqlMvl | 3-Zf7DqlMvl |
| 35801 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=CforaEdiPbo | CforaEdiPbo |
| 35802 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=DbIS5yCFARI | DbIS5yCFARI |
| 35803 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=F7Qi2MDO9K4 | F7Qi2MDO9K4 |
| 35804 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=FZ68mxXnh80 | FZ68mxXnh80 |
| 35805 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=gOJG7l3phY0 | gOJG7l3phY0 |
| 35806 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=-HCYgA6xbQY | -HCYgA6xbQY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35807 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=-KhsSsdzxQo | -KhsSsdzxQo |
| 35808 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=m2UmCadJp6w | m2UmCadJp6w |
| 35809 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=ujdzrBiZbKw | ujdzrBiZbKw |
| 35810 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=x0YV2_2E35Q | x0YV2_2E35Q |
| 35811 | COMEDY PARTNERS | Mind of Mencia(406) | PA0001603618 | http://www.youtube.com/watch?v=X8vC5ZK_Ehg | X8vC5ZK_Ehg |
| 35812 | COMEDY PARTNERS | Mind of Mencia(410) | PAu003354691 | http://www.youtube.com/watch?v=toCD1o6b224 | toCD1o6b224 |
| 35813 | VIACOM INTERNATIONAL | My Super Sweet 16(512) | PA0001593331 | http://www.youtube.com/watch?v=0Qaruh4bEXU | 0Qaruh4bEXU |
| 35814 | VIACOM INTERNATIONAL | My Super Sweet 16(307) | PAu003056867 | http://www.youtube.com/watch?v=U8sxk6LeXfs | U8sxk6LeXfs |
| 35815 | VIACOM INTERNATIONAL | My Super Sweet 16(510) | PA0001593329 | http://www.youtube.com/watch?v=Ij5wdLS_IWg | Ij5wdLS_IWg |
| 35816 | VIACOM INTERNATIONAL | My Super Sweet 16(510) | PA0001593329 | http://www.youtube.com/watch?v=JdFLsmcyyiU | JdFLsmcyyiU |
| 35817 | VIACOM INTERNATIONAL | My Super Sweet 16(510) | PA0001593329 | http://www.youtube.com/watch?v=NJUg2EkHoN8 | NJUg2EkHoN8 |
| 35818 | VIACOM INTERNATIONAL | My Super Sweet 16(510) | PA0001593329 | http://www.youtube.com/watch?v=R2EoHiD5Quw | R2EoHiD5Quw |
| 35819 | VIACOM INTERNATIONAL | My Super Sweet 16(510) | PA0001593329 | http://www.youtube.com/watch?v=Z_2Eg9yElcU | Z_2Eg9yElcU |
| 35820 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(101) | PA0001273819 | http://www.youtube.com/watch?v=JctwadieBUA | JctwadieBUA |
| 35821 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(301) | PA0001316414 | http://www.youtube.com/watch?v=JpU2UnxKEps | JpU2UnxKEps |
| 35822 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(303) | PA0001316414 | http://www.youtube.com/watch?v=olf1_dMEDb8 | olf1_dMEDb8 |
| 35823 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(303) | PA0001316414 | http://www.youtube.com/watch?v=PSqI331CtsY | PSqI331CtsY |
| 35824 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(303) | PA0001316414 | http://www.youtube.com/watch?v=rFRCX4MR-6M | rFRCX4MR-6M |
| 35825 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(304) | PA0001316414 | http://www.youtube.com/watch?v=vT9c73-iSlM | vT9c73-iSlM |
| 35826 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(305) | PA0001316414 | http://www.youtube.com/watch?v=D_czRvuR584 | D_czRvuR584 |
| 35827 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(306) | PA0001316414 | http://www.youtube.com/watch?v=mAWFpxMwHCo | mAWFpxMwHCo |
| 35828 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(306) | PA0001316414 | http://www.youtube.com/watch?v=TPVEgTK8yVg | TPVEgTK8yVg |
| 35829 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(309) | PA0001316414 | http://www.youtube.com/watch?v=C-JbFqodTAM | C-JbFqodTAM |
| 35830 | VIACOM INTERNATIONAL | Newlyweds: Nick & Jessica(309) | PA0001316414 | http://www.youtube.com/watch?v=FV3JnWuE3Vk | FV3JnWuE3Vk |
| 35831 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=_C8Xa3i60bM | _C8Xa3i60bM |
| 35832 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=8PddNa4F0mE | 8PddNa4F0mE |
| 35833 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=93tgYEKeheo | 93tgYEKeheo |
| 35834 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=b_3ahlsqKu8 | b_3ahlsqKu8 |
| 35835 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=bgfWgEiuQdc | bgfWgEiuQdc |
| 35836 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=BZJbX1ucZic | BZJbX1ucZic |
| 35837 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=eVzMifbWXWY | eVzMifbWXWY |
| 35838 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=FQjDRvLIrdA | FQjDRvLIrdA |
| 35839 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=HO1dc8vnWzA | HO1dc8vnWzA |
| 35840 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=OM7PB1zwxUA | OM7PB1zwxUA |
| 35841 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=pf1sQcVQ4_I | pf1sQcVQ4_I |
| 35842 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(101) | PA0001604278 | http://www.youtube.com/watch?v=S_V8PlagLxM | S_V8PlagLxM |
| 35843 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(102) | PA0001604287 | http://www.youtube.com/watch?v=87Jgo8-UPEw | 87Jgo8-UPEw |
| 35844 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(102) | PA0001604287 | http://www.youtube.com/watch?v=KfZf8Za0Cx4 | KfZf8Za0Cx4 |
| 35845 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(102) | PA0001604287 | http://www.youtube.com/watch?v=VyVfuO7_LVU | VyVfuO7_LVU |
| 35846 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(102) | PA0001604287 | http://www.youtube.com/watch?v=Y0gfiLzdaU4 | Y0gfiLzdaU4 |
| 35847 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(103) | PA0001604289 | http://www.youtube.com/watch?v=drJUgVVYyMw | drJUgVVYyMw |
| 35848 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(103) | PA0001604289 | http://www.youtube.com/watch?v=Jui3T2dhS6U | Jui3T2dhS6U |
| 35849 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(104) | PA0001604292 | http://www.youtube.com/watch?v=QRNeZBQDS_Y | QRNeZBQDS_Y |
| 35850 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(104) | PA0001604292 | http://www.youtube.com/watch?v=UgFdzEvXZ78 | UgFdzEvXZ78 |
| 35851 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(105) | PA0001604294 | http://www.youtube.com/watch?v=9wC5_hifXol | 9wC5_hifXol |
| 35852 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(105) | PA0001604294 | http://www.youtube.com/watch?v=DHeE5R4gfTU | DHeE5R4gfTU |
| 35853 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(105) | PA0001604294 | http://www.youtube.com/watch?v=DLb0ysPZY3M | DLb0ysPZY3M |
| 35854 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(105) | PA0001604294 | http://www.youtube.com/watch?v=NzchbFvhWaw | NzchbFvhWaw |
| 35855 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(106) | PA0001604298 | http://www.youtube.com/watch?v=ApakF2vpjoo | ApakF2vpjoo |
| 35856 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(106) | PA0001604298 | http://www.youtube.com/watch?v=hmFmM95Yg9Y | hmFmM95Yg9Y |
| 35857 | VIACOM INTERNATIONAL | Newport Harbor: The Real Orange County(107) | PA0001604301 | http://www.youtube.com/watch?v=eOrfuogN7FE | eOrfuogN7FE |
| 35858 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=_zU1nMvXGL0 | _zU1nMvXGL0 |
| 35859 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(302) | PAu002921010 | http://www.youtube.com/watch?v=tjbHh_TXFOI | tjbHh_TXFOI |
| 35860 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=htvRknRGlDY | htvRknRGlDY |
| 35861 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(304) | PAu003095003 | http://www.youtube.com/watch?v=Sb5LRmP3r4w | Sb5LRmP3r4w |
| 35862 | VIACOM INTERNATIONAL | Nick Cannon Presents: Wild 'N Out(307) | PAu002921010 | http://www.youtube.com/watch?v=byi_uQDjrys | byi_uQDjrys |
| 35863 | VIACOM INTERNATIONAL | Noah's Arc(202) | PAu003095024 | http://www.youtube.com/watch?v=QzxNSSOQZpc | QzxNSSOQZpc |
| 35864 | VIACOM INTERNATIONAL | Pimp My Ride(113) | PA0001280383 | http://www.youtube.com/watch?v=APoOYej9Vs8 | APoOYej9Vs8 |
| 35865 | VIACOM INTERNATIONAL | Pimp My Ride(113) | PA0001280383 | http://www.youtube.com/watch?v=oskLJe6maTA | oskLJe6maTA |
| 35866 | VIACOM INTERNATIONAL | Pimp My Ride(206) | PA0001603614 | http://www.youtube.com/watch?v=eN_JIayeNp4 | eN_JIayeNp4 |
| 35867 | VIACOM INTERNATIONAL | Pimp My Ride(206) | PA0001603614 | http://www.youtube.com/watch?v=mMsL-3BappY | mMsL-3BappY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35868 | VIACOM INTERNATIONAL | Pimp My Ride(206) | PA0001603614 | http://www.youtube.com/watch?v=pj8TWdBew9M | pj8TWdBew9M |
| 35869 | VIACOM INTERNATIONAL | Pimp My Ride(206) | PA0001603614 | http://www.youtube.com/watch?v=tM7y7_W3PNI | tM7y7_W3PNI |
| 35870 | VIACOM INTERNATIONAL | Pimp My Ride(505) | PA0001603653 | http://www.youtube.com/watch?v=Udwwek51UqE | Udwwek51UqE |
| 35871 | VIACOM INTERNATIONAL | Pimp My Ride(505) | PA0001603653 | http://www.youtube.com/watch?v=ZIDJybsq9NY | ZIDJybsq9NY |
| 35872 | COMEDY PARTNERS | Premium Blend(308) | PAu002459602 | http://www.youtube.com/watch?v=jJe0U9GP70M | jJe0U9GP70M |
| 35873 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=-9cV8qjwyr4 | -9cV8qjwyr4 |
| 35874 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=e8gHBCWduYE | e8gHBCWduYE |
| 35875 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=Fk5w_uL2eEI | Fk5w_uL2eEI |
| 35876 | COMEDY PARTNERS | Premium Blend(310) | PAu002459602 | http://www.youtube.com/watch?v=Q7ptuiQoGRs | Q7ptuiQoGRs |
| 35877 | COMEDY PARTNERS | Premium Blend(409) | PA0001016429 | http://www.youtube.com/watch?v=B5ywzd_AK20 | B5ywzd_AK20 |
| 35878 | COMEDY PARTNERS | Premium Blend(605) | PA0001121115 | http://www.youtube.com/watch?v=VgUe_CmFe1Q | VgUe_CmFe1Q |
| 35879 | COMEDY PARTNERS | Premium Blend(704) | PAu002828010 | http://www.youtube.com/watch?v=ruXsF4-xF8k | ruXsF4-xF8k |
| 35880 | COMEDY PARTNERS | Premium Blend(806) | PAu002947346 | http://www.youtube.com/watch?v=4mmuF59dzUo | 4mmuF59dzUo |
| 35881 | COMEDY PARTNERS | Premium Blend(810) | PAu002947346 | http://www.youtube.com/watch?v=sUHlk3tnY0Q | sUHlk3tnY0Q |
| 35882 | COMEDY PARTNERS | Premium Blend(905) | PAu003032716;PAu003062737 | http://www.youtube.com/watch?v=zFY0CppADK8 | zFY0CppADK8 |
| 35883 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=1VQO_J9SKCE | 1VQO_J9SKCE |
| 35884 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=3pg7xEcTcRs | 3pg7xEcTcRs |
| 35885 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=cH9vq80880o | cH9vq80880o |
| 35886 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=j-14EtDvp3w | j-14EtDvp3w |
| 35887 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=LkmLVsp8fC0 | LkmLVsp8fC0 |
| 35888 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=NSH5RlP2Vus | NSH5RlP2Vus |
| 35889 | VIACOM INTERNATIONAL | Punk'd(101) | PA0001191148;PA0001279238 | http://www.youtube.com/watch?v=XQAT_iCRMrk | XQAT_iCRMrk |
| 35890 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=c4OmaOiyySM | c4OmaOiyySM |
| 35891 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=flMOu12vZAE | flMOu12vZAE |
| 35892 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=npgpw2NtoHU | npgpw2NtoHU |
| 35893 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=qL9hyaOoO74 | qL9hyaOoO74 |
| 35894 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=RCB-ZceKBpA | RCB-ZceKBpA |
| 35895 | VIACOM INTERNATIONAL | Punk'd(102) | PA0001191152;PA0001279238 | http://www.youtube.com/watch?v=SL6wcE2GnCl | SL6wcE2GnCl |
| 35896 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=2md1G1r1GBU | 2md1G1r1GBU |
| 35897 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=7fhO7_lluDQ | 7fhO7_lluDQ |
| 35898 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=BWjJgnbYaJ0 | BWjJgnbYaJ0 |
| 35899 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=EMRqgMfjQSA | EMRqgMfjQSA |
| 35900 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=gGO_2CyXJXY | gGO_2CyXJXY |
| 35901 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=L8MlvThlVZU | L8MlvThlVZU |
| 35902 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=OWvlin0AQ9U | OWvlin0AQ9U |
| 35903 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=OwYbPM17Kjk | OwYbPM17Kjk |
| 35904 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=UkPOLtclPmc | UkPOLtclPmc |
| 35905 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=Yv31sPdfP40 | Yv31sPdfP40 |
| 35906 | VIACOM INTERNATIONAL | Punk'd(103) | PA0001191149;PA0001279238 | http://www.youtube.com/watch?v=ZlbQ_rN8Pcc | ZlbQ_rN8Pcc |
| 35907 | VIACOM INTERNATIONAL | Punk'd(107) | PA0001191147;PA0001279238 | http://www.youtube.com/watch?v=nfkKH5z7pvM | nfkKH5z7pvM |
| 35908 | VIACOM INTERNATIONAL | Punk'd(201) | PA0001273820 | http://www.youtube.com/watch?v=mPTvawwFKbc | mPTvawwFKbc |
| 35909 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=HdNftWk9Nj0 | HdNftWk9Nj0 |
| 35910 | VIACOM INTERNATIONAL | Punk'd(202) | PA0001273820 | http://www.youtube.com/watch?v=t9Z2vCmsyv0 | t9Z2vCmsyv0 |
| 35911 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=cTwHFo8P45U | cTwHFo8P45U |
| 35912 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=HpaG8zSaJeU | HpaG8zSaJeU |
| 35913 | VIACOM INTERNATIONAL | Punk'd(204) | PA0001273820 | http://www.youtube.com/watch?v=wnLh0tomVg4 | wnLh0tomVg4 |
| 35914 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=bAPiF_7dptl | bAPiF_7dptl |
| 35915 | VIACOM INTERNATIONAL | Punk'd(205) | PA0001273820 | http://www.youtube.com/watch?v=WhHhWqZl9-Y | WhHhWqZl9-Y |
| 35916 | VIACOM INTERNATIONAL | Punk'd(207) | PA0001273820 | http://www.youtube.com/watch?v=YtEpWm1gdGw | YtEpWm1gdGw |
| 35917 | VIACOM INTERNATIONAL | Punk'd(304) | PA0001603817 | http://www.youtube.com/watch?v=XZeK6Y7loNs | XZeK6Y7loNs |
| 35918 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=_kYl2sAaYJY | _kYl2sAaYJY |
| 35919 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=4x7oSVEUYSM | 4x7oSVEUYSM |
| 35920 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=b12vHSvtVbU | b12vHSvtVbU |
| 35921 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=FTNYCwKbn4Q | FTNYCwKbn4Q |
| 35922 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=IzwtChrMTYs | IzwtChrMTYs |
| 35923 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=jybeg-DsjIA | jybeg-DsjIA |
| 35924 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=K8xGdAkqd1o | K8xGdAkqd1o |
| 35925 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=mUmmtaQ7dE0 | mUmmtaQ7dE0 |
| 35926 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=NuvRd6_HtQI | NuvRd6_HtQI |
| 35927 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=q4rulRAYVJk | q4rulRAYVJk |
| 35928 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=TSFidpfeYgY | TSFidpfeYgY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35929 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=VD-xwxna_gg | VD-xwxna_gg |
| 35930 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=ydUYkr-S-1w | ydUYkr-S-1w |
| 35931 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=ySGHiIBLBQ | ySGHiIBLBQ |
| 35932 | VIACOM INTERNATIONAL | Punk'd(306) | PA0001604543 | http://www.youtube.com/watch?v=Z6o-6KrW8KE | Z6o-6KrW8KE |
| 35933 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=7ehWr8Uk3oI | 7ehWr8Uk3oI |
| 35934 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=F1_wMmUJQ3k | F1_wMmUJQ3k |
| 35935 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=fhyijs2NLoc | fhyijs2NLoc |
| 35936 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=wXdLWPliBQU | wXdLWPliBQU |
| 35937 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=xtPoekFOZt0 | xtPoekFOZt0 |
| 35938 | VIACOM INTERNATIONAL | Punk'd(108) | PA0001191146;PA0001279238 | http://www.youtube.com/watch?v=Zj7Oe2B0664 | Zj7Oe2B0664 |
| 35939 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=az5SEtoX06A | az5SEtoX06A |
| 35940 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=LKOOq3qrwDM | LKOOq3qrwDM |
| 35941 | VIACOM INTERNATIONAL | Punk'd(402) | PA0001603818 | http://www.youtube.com/watch?v=qHwr4L3hW6g | qHwr4L3hW6g |
| 35942 | VIACOM INTERNATIONAL | Punk'd(407) | PA0001603792 | http://www.youtube.com/watch?v=F189IMcjcDE | F189IMcjcDE |
| 35943 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=4Oa3D3RfYNs | 4Oa3D3RfYNs |
| 35944 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=N19boSe2pzw | N19boSe2pzw |
| 35945 | VIACOM INTERNATIONAL | Punk'd(503) | PA0001603677 | http://www.youtube.com/watch?v=WA-RhM9dJ8E | WA-RhM9dJ8E |
| 35946 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=acqh5TQ2Alo | acqh5TQ2Alo |
| 35947 | VIACOM INTERNATIONAL | Punk'd(504) | PA0001603679 | http://www.youtube.com/watch?v=Vwl-mTNrCcw | Vwl-mTNrCcw |
| 35948 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603681 | http://www.youtube.com/watch?v=cDN--e1RIf0 | cDN--e1RIf0 |
| 35949 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=eHTbgTdrsYQ | eHTbgTdrsYQ |
| 35950 | VIACOM INTERNATIONAL | Punk'd(506) | PA0001603880 | http://www.youtube.com/watch?v=LGQ2hhF9kr8 | LGQ2hhF9kr8 |
| 35951 | VIACOM INTERNATIONAL | Punk'd(508) | PA0001603802 | http://www.youtube.com/watch?v=bdE1ZcbvTes | bdE1ZcbvTes |
| 35952 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=gdTG6fY61ek | gdTG6fY61ek |
| 35953 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=NxXEZg5VMsY | NxXEZg5VMsY |
| 35954 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=VxjRUnWoWk4 | VxjRUnWoWk4 |
| 35955 | VIACOM INTERNATIONAL | Punk'd(606) | PA0001603799 | http://www.youtube.com/watch?v=z0DNS2D3t-Y | z0DNS2D3t-Y |
| 35956 | VIACOM INTERNATIONAL | Punk'd(702) | PAu003049808 | http://www.youtube.com/watch?v=G3dW1jerKUM | G3dW1jerKUM |
| 35957 | VIACOM INTERNATIONAL | Punk'd(703) | PAu003049808 | http://www.youtube.com/watch?v=1huYc5g4qno | 1huYc5g4qno |
| 35958 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=DdsutTw9oP4 | DdsutTw9oP4 |
| 35959 | VIACOM INTERNATIONAL | Punk'd(704) | PAu003049808 | http://www.youtube.com/watch?v=F5Upht9K6yU | F5Upht9K6yU |
| 35960 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=bwY6pZtNtYE | bwY6pZtNtYE |
| 35961 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=LN0DnDqJxXE | LN0DnDqJxXE |
| 35962 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=SJFTfzm5BMM | SJFTfzm5BMM |
| 35963 | VIACOM INTERNATIONAL | Punk'd(705) | PA0001603830 | http://www.youtube.com/watch?v=uyd_Otpzyal | uyd_Otpzyal |
| 35964 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=0CoP1xihdFg | 0CoP1xihdFg |
| 35965 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=6bE3kRQI-JA | 6bE3kRQI-JA |
| 35966 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=BZNEBIEftTU | BZNEBIEftTU |
| 35967 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=D7vbymgpta8 | D7vbymgpta8 |
| 35968 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=hGDcy1_XxVw | hGDcy1_XxVw |
| 35969 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=Ij4Wg_lObQ0 | Ij4Wg_lObQ0 |
| 35970 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=KWUwPWNDqng | KWUwPWNDqng |
| 35971 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=kxZ9Ro8FFBo | kxZ9Ro8FFBo |
| 35972 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=nKf0AJqwB3Q | nKf0AJqwB3Q |
| 35973 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=swFprOu9-jM | swFprOu9-jM |
| 35974 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=vCgu8Sy6zfM | vCgu8Sy6zfM |
| 35975 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=XaFjVzBkWpc | XaFjVzBkWpc |
| 35976 | VIACOM INTERNATIONAL | Punk'd(708) | PA0001604548 | http://www.youtube.com/watch?v=zheZ0OQCI5A | zheZ0OQCI5A |
| 35977 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=7bq3mBC5vwM | 7bq3mBC5vwM |
| 35978 | VIACOM INTERNATIONAL | Punk'd(806) | PA0001603788 | http://www.youtube.com/watch?v=M1pF9mGjHKk | M1pF9mGjHKk |
| 35979 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=emKy3xBNM-w | emKy3xBNM-w |
| 35980 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=fKYQNz1e_SE | fKYQNz1e_SE |
| 35981 | VIACOM INTERNATIONAL | Punk'd(808) | PA0001603800 | http://www.youtube.com/watch?v=iTL71mSY1Gk | iTL71mSY1Gk |
| 35982 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=7WMDZ7u6zCs | 7WMDZ7u6zCs |
| 35983 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=fKiyjcQ3BMg | fKiyjcQ3BMg |
| 35984 | COMEDY PARTNERS | Reno 911!(107) | PA0001202085;PA0001279234 | http://www.youtube.com/watch?v=knT-b9bQysE | knT-b9bQysE |
| 35985 | COMEDY PARTNERS | Reno 911!(112) | PA0001202083;PA0001279234 | http://www.youtube.com/watch?v=rDMwdKlfQ9E | rDMwdKlfQ9E |
| 35986 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=O9ly43WwJBw | O9ly43WwJBw |
| 35987 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=t8H1KHk-jnc | t8H1KHk-jnc |
| 35988 | COMEDY PARTNERS | Reno 911!(113) | PA0001202082;PA0001279234 | http://www.youtube.com/watch?v=v6QATA50gt4 | v6QATA50gt4 |
| 35989 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=d03w-iD4fuE | d03w-iD4fuE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 35990 | COMEDY PARTNERS | Reno 911!(114) | PA0001202081;PA0001279234 | http://www.youtube.com/watch?v=m69t10Ag5lk | m69t10Ag5lk |
| 35991 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=2OyhapqoGQ | 2OyhapqoGQ |
| 35992 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=K_iXwPPy250 | K_iXwPPy250 |
| 35993 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=o-n6Ph57bQk | o-n6Ph57bQk |
| 35994 | COMEDY PARTNERS | Reno 911!(202) | PA0001601507 | http://www.youtube.com/watch?v=XIuTUlHXlqc | XIuTUlHXlqc |
| 35995 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=53KEmvcC2ck | 53KEmvcC2ck |
| 35996 | COMEDY PARTNERS | Reno 911!(203) | PA0001601507 | http://www.youtube.com/watch?v=fmalUb2YwnM | fmalUb2YwnM |
| 35997 | COMEDY PARTNERS | Reno 911!(204) | PA0001601507 | http://www.youtube.com/watch?v=XuLAiF6tA2k | XuLAiF6tA2k |
| 35998 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=I5kTsJpH6WE | I5kTsJpH6WE |
| 35999 | COMEDY PARTNERS | Reno 911!(206) | PA0001601507 | http://www.youtube.com/watch?v=ogB4A3W54QE | ogB4A3W54QE |
| 36000 | COMEDY PARTNERS | Reno 911!(207) | PA0001601507 | http://www.youtube.com/watch?v=NF-tZOEgN3s | NF-tZOEgN3s |
| 36001 | COMEDY PARTNERS | Reno 911!(210) | PA0001601507 | http://www.youtube.com/watch?v=_FlJxKxj0gs | _FlJxKxj0gs |
| 36002 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=Gd1Bg6TDS2Q | Gd1Bg6TDS2Q |
| 36003 | COMEDY PARTNERS | Reno 911!(211) | PA0001601507;PAu003062756 | http://www.youtube.com/watch?v=nZ9NbbswrvA | nZ9NbbswrvA |
| 36004 | COMEDY PARTNERS | Reno 911!(212) | PAu00362756 | http://www.youtube.com/watch?v=wzLoxJrR8KQ | wzLoxJrR8KQ |
| 36005 | COMEDY PARTNERS | Reno 911!(304) | PAu003058063 | http://www.youtube.com/watch?v=DYrBYQlYamE | DYrBYQlYamE |
| 36006 | COMEDY PARTNERS | Reno 911!(305) | PAu003058063 | http://www.youtube.com/watch?v=dsrM1VjXLs0 | dsrM1VjXLs0 |
| 36007 | COMEDY PARTNERS | Reno 911!(307) | PAu003058063 | http://www.youtube.com/watch?v=umClWTBggJA | umClWTBggJA |
| 36008 | COMEDY PARTNERS | Reno 911!(401) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=mcHTtHJ3d3I | mcHTtHJ3d3I |
| 36009 | COMEDY PARTNERS | Reno 911!(402) | PAu003058064 | http://www.youtube.com/watch?v=BTSKmdTAVy8 | BTSKmdTAVy8 |
| 36010 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=aGphPHVNFSk | aGphPHVNFSk |
| 36011 | COMEDY PARTNERS | Reno 911!(410) | PAu003058064 | http://www.youtube.com/watch?v=F1hOWmSc0QA | F1hOWmSc0QA |
| 36012 | COMEDY PARTNERS | Reno 911!(410) | PAu003058064 | http://www.youtube.com/watch?v=SbZVPg672bg | SbZVPg672bg |
| 36013 | COMEDY PARTNERS | Reno 911!(403) | PAu003058064 | http://www.youtube.com/watch?v=wgKHCBULl4A | wgKHCBULl4A |
| 36014 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=RkV69llc48MQ | RkV69llc48MQ |
| 36015 | COMEDY PARTNERS | Reno 911!(406) | PA0001595182;PAu003058064 | http://www.youtube.com/watch?v=Zeq19-leb6M | Zeq19-leb6M |
| 36016 | COMEDY PARTNERS | Reno 911!(409) | PAu003058064 | http://www.youtube.com/watch?v=Uv3Vdghjr54 | Uv3Vdghjr54 |
| 36017 | COMEDY PARTNERS | Reno 911!(414) | PAu003058064 | http://www.youtube.com/watch?v=NCSZsS9FXHo | NCSZsS9FXHo |
| 36018 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=cOfzII3LpwE | cOfzII3LpwE |
| 36019 | COMEDY PARTNERS | Reno 911!(501) | Pau003337054 | http://www.youtube.com/watch?v=NtL4s-O8iul | NtL4s-O8iul |
| 36020 | COMEDY PARTNERS | Reno 911!(502) | Pau003337055 | http://www.youtube.com/watch?v=Hgf84vop5kE | Hgf84vop5kE |
| 36021 | COMEDY PARTNERS | Reno 911!(504) | PAu003337057 | http://www.youtube.com/watch?v=4Qkif5c6DRs | 4Qkif5c6DRs |
| 36022 | COMEDY PARTNERS | Reno 911!(504) | PAu003337057 | http://www.youtube.com/watch?v=fAy_J1MLwhc | fAy_J1MLwhc |
| 36023 | COMEDY PARTNERS | Reno 911!(504) | PAu003337057 | http://www.youtube.com/watch?v=uuR3HYFXiHw | uuR3HYFXiHw |
| 36024 | COMEDY PARTNERS | Reno 911!(506) | Pau003337060 | http://www.youtube.com/watch?v=xsmBoivl0k0 | xsmBoivl0k0 |
| 36025 | COMEDY PARTNERS | Reno 911!(509) | PAu003337062 | http://www.youtube.com/watch?v=_xVRussdfkA | _xVRussdfkA |
| 36026 | COMEDY PARTNERS | Reno 911!(509) | PAu003337062 | http://www.youtube.com/watch?v=1zwNFrAokLE | 1zwNFrAokLE |
| 36027 | COMEDY PARTNERS | Reno 911!(509) | PAu003337062 | http://www.youtube.com/watch?v=A-ubD95uOtw | A-ubD95uOtw |
| 36028 | COMEDY PARTNERS | Reno 911!(509) | PAu003337062 | http://www.youtube.com/watch?v=GWpTE0bkomE | GWpTE0bkomE |
| 36029 | COMEDY PARTNERS | Reno 911!(510) | PAu003337063 | http://www.youtube.com/watch?v=GtT2l3ci8_Y | GtT2l3ci8_Y |
| 36030 | COMEDY PARTNERS | Reno 911!(510) | PAu003337063 | http://www.youtube.com/watch?v=wo4EiQYrOmw | wo4EiQYrOmw |
| 36031 | COMEDY PARTNERS | Reno 911!(511) | PAu003337064 | http://www.youtube.com/watch?v=93q_emyYH8k | 93q_emyYH8k |
| 36032 | COMEDY PARTNERS | Reno 911!(511) | PAu003337064 | http://www.youtube.com/watch?v=Ju50pe8_UFo | Ju50pe8_UFo |
| 36033 | COMEDY PARTNERS | Reno 911!(511) | PAu003337064 | http://www.youtube.com/watch?v=kpiownsm1po | kpiownsm1po |
| 36034 | COMEDY PARTNERS | Reno 911!(512) | Pau003337066 | http://www.youtube.com/watch?v=dFw73th67Os | dFw73th67Os |
| 36035 | COMEDY PARTNERS | Reno 911!(513) | PAu003337068 | http://www.youtube.com/watch?v=a_EUmpbxdLA | a_EUmpbxdLA |
| 36036 | COMEDY PARTNERS | Reno 911!(513) | PAu003337068 | http://www.youtube.com/watch?v=HRK7GVXE5UU | HRK7GVXE5UU |
| 36037 | COMEDY PARTNERS | Reno 911!(513) | PAu003337068 | http://www.youtube.com/watch?v=ic0EN0KZPNY | ic0EN0KZPNY |
| 36038 | COMEDY PARTNERS | Reno 911!(513) | PAu003337068 | http://www.youtube.com/watch?v=U41o7RnG6E0 | U41o7RnG6E0 |
| 36039 | COMEDY PARTNERS | Reno 911!(513) | PAu003337068 | http://www.youtube.com/watch?v=voSbp4a3k6k | voSbp4a3k6k |
| 36040 | COMEDY PARTNERS | Reno 911!(514) | PAu003337069 | http://www.youtube.com/watch?v=4-harDlKSvY | 4-harDlKSvY |
| 36041 | COMEDY PARTNERS | Reno 911!(514) | PAu003337069 | http://www.youtube.com/watch?v=aSLuBfEFx24 | aSLuBfEFx24 |
| 36042 | COMEDY PARTNERS | Reno 911!(514) | PAu003337069 | http://www.youtube.com/watch?v=RqbycrJTxFQ | RqbycrJTxFQ |
| 36043 | COMEDY PARTNERS | Reno 911!(514) | PAu003337069 | http://www.youtube.com/watch?v=RtC9lNJKfJ8 | RtC9lNJKfJ8 |
| 36044 | COMEDY PARTNERS | Reno 911!(516) | PAu003337071 | http://www.youtube.com/watch?v=BSmAHtuRRHE | BSmAHtuRRHE |
| 36045 | VIACOM INTERNATIONAL | Rick and Steve (Bush Baby) (102) | PAu003103660 | http://www.youtube.com/watch?v=k8FCTIA9iNI | k8FCTIA9iNI |
| 36046 | VIACOM INTERNATIONAL | Rick and Steve (Damn Straights) (103) | PAu003103646 | http://www.youtube.com/watch?v=XgUOPzeEfZ4 | XgUOPzeEfZ4 |
| 36047 | VIACOM INTERNATIONAL | Rob and Big!(101) | PA0001595673 | http://www.youtube.com/watch?v=HfWi4x2NlXQ | HfWi4x2NlXQ |
| 36048 | VIACOM INTERNATIONAL | Rob and Big!(102) | PA0001595673 | http://www.youtube.com/watch?v=5wDid2GVRmY | 5wDid2GVRmY |
| 36049 | VIACOM INTERNATIONAL | Rob and Big!(102) | PA0001595673 | http://www.youtube.com/watch?v=gDzInLRtdx8 | gDzInLRtdx8 |
| 36050 | VIACOM INTERNATIONAL | Rob and Big!(102) | PA0001595673 | http://www.youtube.com/watch?v=WGWCyKAHF5w | WGWCyKAHF5w |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36051 | VIACOM INTERNATIONAL | Rob and Big(102) | PA0001595673 | http://www.youtube.com/watch?v=zX34BjYcv_M | zX34BjYcv_M |
| 36052 | VIACOM INTERNATIONAL | Rob and Big(103) | PA0001595673 | http://www.youtube.com/watch?v=FDrQAeVqsmI | FDrQAeVqsmI |
| 36053 | VIACOM INTERNATIONAL | Rob and Big(103) | PA0001595673 | http://www.youtube.com/watch?v=KnUsS-I_6AQ | KnUsS-I_6AQ |
| 36054 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=78r9tI8p9pc | 78r9tI8p9pc |
| 36055 | VIACOM INTERNATIONAL | Rob and Big(104) | PA0001595673 | http://www.youtube.com/watch?v=FJAI3CBU3jw | FJAI3CBU3jw |
| 36056 | VIACOM INTERNATIONAL | Rob and Big(106) | PA0001595673 | http://www.youtube.com/watch?v=-XiuQEkq4v0 | -XiuQEkq4v0 |
| 36057 | VIACOM INTERNATIONAL | Rob and Big(108) | PA0001595673 | http://www.youtube.com/watch?v=CzZU_3tOlfc | CzZU_3tOlfc |
| 36058 | VIACOM INTERNATIONAL | Rob and Big(203) | PA0001595673 | http://www.youtube.com/watch?v=9wiyeK8lBoY | 9wiyeK8lBoY |
| 36059 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=_aaaQTKs4dI | _aaaQTKs4dI |
| 36060 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=clooEJdjd7Y | clooEJdjd7Y |
| 36061 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=g-m_sLJha9s | g-m_sLJha9s |
| 36062 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=gQHjuN4Xywo | gQHjuN4Xywo |
| 36063 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=I4zWS0ZIBvw | I4zWS0ZIBvw |
| 36064 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=qL29lJElv7g | qL29lJElv7g |
| 36065 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=RF-x-c_h-t4 | RF-x-c_h-t4 |
| 36066 | VIACOM INTERNATIONAL | Rob and Big(301) | PA0001597949 | http://www.youtube.com/watch?v=ziX1qGfjcVQ | ziX1qGfjcVQ |
| 36067 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=0a4Wx3AaKgU | 0a4Wx3AaKgU |
| 36068 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=2Gc1EsEz6cs | 2Gc1EsEz6cs |
| 36069 | VIACOM INTERNATIONAL | Rob and Big(302) | PA0001597947 | http://www.youtube.com/watch?v=SjLm6hEoHOE | SjLm6hEoHOE |
| 36070 | VIACOM INTERNATIONAL | Rob and Big(304) | PA0001597944 | http://www.youtube.com/watch?v=cB1vk1EI9Mo | cB1vk1EI9Mo |
| 36071 | VIACOM INTERNATIONAL | Rob and Big(304) | PA0001597944 | http://www.youtube.com/watch?v=Iauf4QDe5Go | Iauf4QDe5Go |
| 36072 | VIACOM INTERNATIONAL | Rob and Big(304) | PA0001597944 | http://www.youtube.com/watch?v=LZO0HPum-Rg | LZO0HPum-Rg |
| 36073 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=8kTOZOdZi4s | 8kTOZOdZi4s |
| 36074 | PARAMOUNT PICTURES | RUGRATS GO WILD | PA0001143873 | http://www.youtube.com/watch?v=OFb45YU-xdY | OFb45YU-xdY |
| 36075 | VIACOM INTERNATIONAL | Rugrats (The Trial) (11) | PA0000967258 | http://www.youtube.com/watch?v=u_0m96yUq6s | u_0m96yUq6s |
| 36076 | VIACOM INTERNATIONAL | Run's House (Rock In Run's House) (408) | PA0001604542 | http://www.youtube.com/watch?v=p3ForRR0nE8 | p3ForRR0nE8 |
| 36077 | VIACOM INTERNATIONAL | Run's House (Baby Comes Home) (415) | PA0001604576 | http://www.youtube.com/watch?v=5CT-8DuUf0M | 5CT-8DuUf0M |
| 36078 | VIACOM INTERNATIONAL | Run's House (Bonless Chicken Dinner) (502) | PA0001604495 | http://www.youtube.com/watch?v=HI97tIRKjgo | HI97tIRKjgo |
| 36079 | VIACOM INTERNATIONAL | Run's House (Pass the Frame) (503) | PAu003354668 | http://www.youtube.com/watch?v=ifp4c-Ql1UI | ifp4c-Ql1UI |
| 36080 | VIACOM INTERNATIONAL | Run's House (Pass the Frame) (503) | PAu003354668 | http://www.youtube.com/watch?v=mbYyM2BygqE | mbYyM2BygqE |
| 36081 | VIACOM INTERNATIONAL | Run's House (Pass the Frame) (503) | PAu003354668 | http://www.youtube.com/watch?v=Mh8S0TOLgJQ | Mh8S0TOLgJQ |
| 36082 | VIACOM INTERNATIONAL | Run's House (Pass the Frame) (503) | PAu003354668 | http://www.youtube.com/watch?v=nc5wfHL8Uos | nc5wfHL8Uos |
| 36083 | VIACOM INTERNATIONAL | Run's House (Pass the Frame) (503) | PAu003354668 | http://www.youtube.com/watch?v=ZK0bHyABzCc | ZK0bHyABzCc |
| 36084 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=bROJ27VZoKE | bROJ27VZoKE |
| 36085 | COMEDY PARTNERS | Shorties Watchin' Shorties(105) | PAu002950957 | http://www.youtube.com/watch?v=uqQX-Sy2pho | uqQX-Sy2pho |
| 36086 | COMEDY PARTNERS | Comedy Central Presents(304) | PAu002488061 | http://www.youtube.com/watch?v=Wflk_WxBSzo | Wflk_WxBSzo |
| 36087 | VIACOM INTERNATIONAL | So noTORIous(101) | PA0001600954 | http://www.youtube.com/watch?v=eROWu_BgrGA | eROWu_BgrGA |
| 36088 | VIACOM INTERNATIONAL | So noTORIous(103) | PA0001600954 | http://www.youtube.com/watch?v=qV1elajG97E | qV1elajG97E |
| 36089 | VIACOM INTERNATIONAL | So noTORIous(104) | PA0001600954 | http://www.youtube.com/watch?v=gi1xuMp3Vy0 | gi1xuMp3Vy0 |
| 36090 | VIACOM INTERNATIONAL | So noTORIous(105) | PA0001600954 | http://www.youtube.com/watch?v=LPX5VxzIdLk | LPX5VxzIdLk |
| 36091 | VIACOM INTERNATIONAL | So noTORIous(106) | PA0001600954 | http://www.youtube.com/watch?v=cNWtrBxRxCs | cNWtrBxRxCs |
| 36092 | VIACOM INTERNATIONAL | So noTORIous(106) | PA0001600954 | http://www.youtube.com/watch?v=gaA9kTl1iDc | gaA9kTl1iDc |
| 36093 | VIACOM INTERNATIONAL | So noTORIous(106) | PA0001600954 | http://www.youtube.com/watch?v=sFC5-M5EJj0 | sFC5-M5EJj0 |
| 36094 | VIACOM INTERNATIONAL | So noTORIous(109) | PA0001600954 | http://www.youtube.com/watch?v=BhdmJetQ2OU | BhdmJetQ2OU |
| 36095 | VIACOM INTERNATIONAL | South of Nowhere (Friends, Lovers, Brothers and Others) (103) | PA0001382082 | http://www.youtube.com/watch?v=NeV-xYihP40 | NeV-xYihP40 |
| 36096 | VIACOM INTERNATIONAL | South of Nowhere (Put Out or Get Out) (104) | PA0001382082 | http://www.youtube.com/watch?v=hodNZV7132g | hodNZV7132g |
| 36097 | VIACOM INTERNATIONAL | South of Nowhere (First Time) (105) | PA0001382082 | http://www.youtube.com/watch?v=6pF7AC0WhqA | 6pF7AC0WhqA |
| 36098 | VIACOM INTERNATIONAL | South of Nowhere (Girl's Guide to Dating) (106) | PA0001382082 | http://www.youtube.com/watch?v=UN0UIfljJGXI | UN0UIfljJGXI |
| 36099 | VIACOM INTERNATIONAL | South of Nowhere (Under My Skin) (108) | PA0001382082 | http://www.youtube.com/watch?v=AnY6GtEjG58 | AnY6GtEjG58 |
| 36100 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=hgH_ye_Xazc | hgH_ye_Xazc |
| 36101 | VIACOM INTERNATIONAL | South of Nowhere (Shake Rattle & Roll) (109) | PA0001382082 | http://www.youtube.com/watch?v=OocU-mE61lo | OocU-mE61lo |
| 36102 | VIACOM INTERNATIONAL | South of Nowhere (What Just Happened?) (111) | PA0001382082 | http://www.youtube.com/watch?v=OkY_hLiXKlc | OkY_hLiXKlc |
| 36103 | VIACOM INTERNATIONAL | South of Nowhere (Guess Who's Coming Out to Dinner) (204) | PAu003090330 | http://www.youtube.com/watch?v=bR34S2gmyNI | bR34S2gmyNI |
| 36104 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=dwfV9skM-vY | dwfV9skM-vY |
| 36105 | VIACOM INTERNATIONAL | South of Nowhere (Rules of Engagement) (205) | PAu003090332 | http://www.youtube.com/watch?v=kGzGZhcqIME | kGzGZhcqIME |
| 36106 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=DPhYa87ZMzA | DPhYa87ZMzA |
| 36107 | VIACOM INTERNATIONAL | South of Nowhere (That is So Not Mom) (206) | PAu003090240 | http://www.youtube.com/watch?v=up-DhY3RKlo | up-DhY3RKlo |
| 36108 | VIACOM INTERNATIONAL | South of Nowhere (That's the Way the World Crumbles) (208) | PAu003090239 | http://www.youtube.com/watch?v=OXNlZ7SVuFs | OXNlZ7SVuFs |
| 36109 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=_-xuBN8M2aw | _-xuBN8M2aw |
| 36110 | VIACOM INTERNATIONAL | South of Nowhere (Love and War and Love and War) (210) | PAu003090232 | http://www.youtube.com/watch?v=k5fQwal2I1E | k5fQwal2I1E |
| 36111 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=EgK5twVawOc | EgK5twVawOc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36112 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=fzcDPkhOAF4 | fzcDPkhOAF4 |
| 36113 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=pbu9C9pSRVY | pbu9C9pSRVY |
| 36114 | VIACOM INTERNATIONAL | South of Nowhere (On the Precipice) (316) | PAu003347545 | http://www.youtube.com/watch?v=tXT8tAbkvxA | tXT8tAbkvxA |
| 36115 | VIACOM INTERNATIONAL | South of Nowhere (Love, Child, and Videotape) (211) | PAu003090117 | http://www.youtube.com/watch?v=Y0lfdfSZHC4 | Y0lfdfSZHC4 |
| 36116 | VIACOM INTERNATIONAL | South of Nowhere (Too Many Girls, Not Enough Aiden) (212) | PAu003090118 | http://www.youtube.com/watch?v=_tsZWyqnsjk | _tsZWyqnsjk |
| 36117 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=4pKcOP7596E | 4pKcOP7596E |
| 36118 | VIACOM INTERNATIONAL | South of Nowhere (Trouble in Paradise) (213) | PAu003090118 | http://www.youtube.com/watch?v=YEbcTXOW-sM | YEbcTXOW-sM |
| 36119 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=c63FRLpbwO4 | c63FRLpbwO4 |
| 36120 | VIACOM INTERNATIONAL | South of Nowhere (Can't Buy Me Love) (302) | PA0001590255 | http://www.youtube.com/watch?v=IlkPvz_Syuo | IlkPvz_Syuo |
| 36121 | VIACOM INTERNATIONAL | South of Nowhere (The Valley of the Shadows) (301) | PA0001590256 | http://www.youtube.com/watch?v=LwhiNf1q8PQ | LwhiNf1q8PQ |
| 36122 | VIACOM INTERNATIONAL | South of Nowhere (The It Girls) (303) | PA0001590254 | http://www.youtube.com/watch?v=dPaZOSGn6UU | dPaZOSGn6UU |
| 36123 | VIACOM INTERNATIONAL | South of Nowhere (Spencer's New Girlfriend) (304) | PAu003336539 | http://www.youtube.com/watch?v=ryYPMi7suPw | ryYPMi7suPw |
| 36124 | VIACOM INTERNATIONAL | South of Nowhere (The Truth Hurts) (305) | PA0001593962 | http://www.youtube.com/watch?v=fPvpzGJ-W9M | fPvpzGJ-W9M |
| 36125 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau003341704 | http://www.youtube.com/watch?v=5YzHnUw2mdk | 5YzHnUw2mdk |
| 36126 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau003341704 | http://www.youtube.com/watch?v=N6DRXUBqcRk | N6DRXUBqcRk |
| 36127 | VIACOM INTERNATIONAL | South of Nowhere (Fighting Crime) (306) | Pau003341704 | http://www.youtube.com/watch?v=nd2gvmU66uQ | nd2gvmU66uQ |
| 36128 | VIACOM INTERNATIONAL | South of Nowhere (Saturday Night is for Fighting) (307) | PA0001594066 | http://www.youtube.com/watch?v=frwGV7751YQ | frwGV7751YQ |
| 36129 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=52h1ZQUBAZ0 | 52h1ZQUBAZ0 |
| 36130 | VIACOM INTERNATIONAL | South of Nowhere (Gay Pride) (308) | PA0001593967 | http://www.youtube.com/watch?v=6cro4jNN1q0 | 6cro4jNN1q0 |
| 36131 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=8r8LAV4T_VI | 8r8LAV4T_VI |
| 36132 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Au9UWNV5v1E | Au9UWNV5v1E |
| 36133 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=-CQMP_NdYIA | -CQMP_NdYIA |
| 36134 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=GISWSK2i8uQ | GISWSK2i8uQ |
| 36135 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=-mv-fXVxN4o | -mv-fXVxN4o |
| 36136 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=NLHVuv1FPik | NLHVuv1FPik |
| 36137 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=PKtBE1lw48g | PKtBE1lw48g |
| 36138 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=RiqEQUkWPjE | RiqEQUkWPjE |
| 36139 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=vCbAe9i7hy0 | vCbAe9i7hy0 |
| 36140 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=VyxYIqUvAuU | VyxYIqUvAuU |
| 36141 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=XnHxKvehSp4 | XnHxKvehSp4 |
| 36142 | COMEDY PARTNERS | South Park (Cartman Gets An Anal Probe) (101) | PA0000866824;PA0001601501 | http://www.youtube.com/watch?v=Zf_Jo8ozSls | Zf_Jo8ozSls |
| 36143 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=-IEB2Cr1lJk | -IEB2Cr1lJk |
| 36144 | COMEDY PARTNERS | South Park (Volcano) (103) | PA0000857449;PA0000897438;PA0001601501 | http://www.youtube.com/watch?v=Y2fCSL518aE | Y2fCSL518aE |
| 36145 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=43P5FXa4F18 | 43P5FXa4F18 |
| 36146 | COMEDY PARTNERS | South Park (Big Gay Al's Gay Boat Ride) (104) | PA0000868501;PA0001601501 | http://www.youtube.com/watch?v=f4WredF5u14 | f4WredF5u14 |
| 36147 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=0uqHzbXo4sw | 0uqHzbXo4sw |
| 36148 | COMEDY PARTNERS | South Park (An Elephant Makes Love To A Pig) (105) | PA0000861727;PA0001601501 | http://www.youtube.com/watch?v=BsXdPxyTJxo | BsXdPxyTJxo |
| 36149 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=16fkCKM2qnU | 16fkCKM2qnU |
| 36150 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=1bXpGYGCTz4 | 1bXpGYGCTz4 |
| 36151 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=7PM-SEysejg | 7PM-SEysejg |
| 36152 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=CFJGfHlcd80 | CFJGfHlcd80 |
| 36153 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=DiD1YbldT8A | DiD1YbldT8A |
| 36154 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=g7v9HcTcjrk | g7v9HcTcjrk |
| 36155 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=GbqFsO21wuk | GbqFsO21wuk |
| 36156 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=GgXs5gvmt-E | GgXs5gvmt-E |
| 36157 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=IBxqOUUPhB4 | IBxqOUUPhB4 |
| 36158 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=-J_BPKYr6b8 | -J_BPKYr6b8 |
| 36159 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=JyJN8X6WUZ0 | JyJN8X6WUZ0 |
| 36160 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=kvmRNqsBDSg | kvmRNqsBDSg |
| 36161 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=NJr13icFTgc | NJr13icFTgc |
| 36162 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=NuYkrSs2LOU | NuYkrSs2LOU |
| 36163 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=ojM9VtvFLm8 | ojM9VtvFLm8 |
| 36164 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=Pcl21_I85xg | Pcl21_I85xg |
| 36165 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=qnIbrljDCYM | qnIbrljDCYM |
| 36166 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=wuYSlM8eT5Q | wuYSlM8eT5Q |
| 36167 | COMEDY PARTNERS | South Park (Pink Eye) (107) | PA0001601501 | http://www.youtube.com/watch?v=x7Oz_g_gyaQ | x7Oz_g_gyaQ |
| 36168 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=vNmqMQGkBJI | vNmqMQGkBJI |
| 36169 | COMEDY PARTNERS | South Park (Damien) (108) | PA0000784594;PA0001601501 | http://www.youtube.com/watch?v=yoewYzrfm4 | -yoewYzrfm4 |
| 36170 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=3976nWy9EVY | 3976nWy9EVY |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36171 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=ffK0Dh3VweM | ffK0Dh3VweM |
| 36172 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=MRpgdIFy-qQ | MRpgdIFy-qQ |
| 36173 | COMEDY PARTNERS | South Park (Starvin' Marvin) (109) | PA0000868747;PA0001601501 | http://www.youtube.com/watch?v=NefqujgKNX8 | NefqujgKNX8 |
| 36174 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=2k6ZO0jxrFg | 2k6ZO0jxrFg |
| 36175 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=3p0BsIXecp4 | 3p0BsIXecp4 |
| 36176 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=5U-ekAgi5Ms | 5U-ekAgi5Ms |
| 36177 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=8gx_HAyJORE | 8gx_HAyJORE |
| 36178 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=93OCfVIzcUs | 93OCfVIzcUs |
| 36179 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=9ixPr9R0poM | 9ixPr9R0poM |
| 36180 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=9oLXJ-NDKEM | 9oLXJ-NDKEM |
| 36181 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=B3U6bM3-9ro | B3U6bM3-9ro |
| 36182 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=CN-t5XvhYxA | CN-t5XvhYxA |
| 36183 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=DijRGUy_55g | DijRGUy_55g |
| 36184 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=DTrm8Tf8Sxo | DTrm8Tf8Sxo |
| 36185 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=FGAPfILaRxQ | FGAPfILaRxQ |
| 36186 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=FkWmJcRLp2U | FkWmJcRLp2U |
| 36187 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=gSFddlbWzjg | gSFddlbWzjg |
| 36188 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=hCc1xiGL-h4 | hCc1xiGL-h4 |
| 36189 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=knC8qlg2vFE | knC8qlg2vFE |
| 36190 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=lF8lP97BUg | lF8lP97BUg |
| 36191 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=mn9Emo62oMs | mn9Emo62oMs |
| 36192 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=MvM7_ND-KgU | MvM7_ND-KgU |
| 36193 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=NGwY76wYPRk | NGwY76wYPRk |
| 36194 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=oT6ax14zhyc | oT6ax14zhyc |
| 36195 | COMEDY PARTNERS | South Park (More Crap) (1109) | PA0001590389 | http://www.youtube.com/watch?v=pHcIJUB8WVI | pHcIJUB8WVI |
| 36196 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=rCjG8dSkBqE | rCjG8dSkBqE |
| 36197 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=S54qVNq2Ygs | S54qVNq2Ygs |
| 36198 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=SxqYcvKm86w | SxqYcvKm86w |
| 36199 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=TgGhnJJiygs | TgGhnJJiygs |
| 36200 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=UcYa0rj78do | UcYa0rj78do |
| 36201 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=vtcO74vXCgo | vtcO74vXCgo |
| 36202 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=wZAgr7V_w-8 | wZAgr7V_w-8 |
| 36203 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=yum6VyQ9014 | yum6VyQ9014 |
| 36204 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=zdMtTbSrcko | zdMtTbSrcko |
| 36205 | COMEDY PARTNERS | South Park (Le Petit Tourette) (1108) | PA0001590390 | http://www.youtube.com/watch?v=ZsBbRr6hoF0 | ZsBbRr6hoF0 |
| 36206 | COMEDY PARTNERS | South Park (Mr. Hankey The Christmas Poo) (110) | PA0000878091;PA0001595665;PA0001601501 | http://www.youtube.com/watch?v=ZxZgXO0Fgnc | ZxZgXO0Fgnc |
| 36207 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=_6iZPggB_Vc | _6iZPggB_Vc |
| 36208 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=0JXjjiJjSSv0 | 0JXjjiJjSSv0 |
| 36209 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=1mpP55ZGvlY | 1mpP55ZGvlY |
| 36210 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=1OFKTDOEvWQ | 1OFKTDOEvWQ |
| 36211 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=2LxSWMtI7AQ | 2LxSWMtI7AQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36212 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=2MGrLPa7buU | 2MGrLPa7buU |
| 36213 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=2VM3cP_rRGo | 2VM3cP_rRGo |
| 36214 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=2Y9LSzKmyAI | 2Y9LSzKmyAI |
| 36215 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=4dmVe16VwRw | 4dmVe16VwRw |
| 36216 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=4m5JGHJjK3g | 4m5JGHJjK3g |
| 36217 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=55IKOdJayQ0 | 55IKOdJayQ0 |
| 36218 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=5Q9jIbwxIDw | 5Q9jIbwxIDw |
| 36219 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=5sjpiWWSUvK8 | 5sjpiWWSUvK8 |
| 36220 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=5UOAq8ZLk0s | 5UOAq8ZLk0s |
| 36221 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=7_kl5DCaq6M | 7_kl5DCaq6M |
| 36222 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=9h5NwBPp2vg | 9h5NwBPp2vg |
| 36223 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=a2uFQWaic2g | a2uFQWaic2g |
| 36224 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=aID6E_4-a1k | aID6E_4-a1k |
| 36225 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=Bc92J15A09Q | Bc92J15A09Q |
| 36226 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=bzK9pIYSYFs | bzK9pIYSYFs |
| 36227 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=chfka7VQlQI | chfka7VQlQI |
| 36228 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=E8FXVJdCWog | E8FXVJdCWog |
| 36229 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=eaPHadV_AUY | eaPHadV_AUY |
| 36230 | COMEDY PARTNERS | South Park (Imaginationland Episode III) (1112) | PA0001591559;PA0001598192 | http://www.youtube.com/watch?v=eH2eKq-PlI8 | eH2eKq-PlI8 |
| 36231 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=EMYHrx2N4bc | EMYHrx2N4bc |
| 36232 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=ezh6ERpB4-U | ezh6ERpB4-U |
| 36233 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=g2nrfaaKj2g | g2nrfaaKj2g |
| 36234 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=HQ2vP5NHLQI | HQ2vP5NHLQI |
| 36235 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=jUrFMHPaHKw | jUrFMHPaHKw |
| 36236 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=KJ9HUFAj69o | KJ9HUFAj69o |
| 36237 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=KtwYSNlmtzU | KtwYSNlmtzU |
| 36238 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=LlyQnbRhUOo | LlyQnbRhUOo |
| 36239 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=M1qG-BNo1sE | M1qG-BNo1sE |
| 36240 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=ml5LG4TTPVQ | ml5LG4TTPVQ |
| 36241 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=NG6_YbCO56g | NG6_YbCO56g |
| 36242 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=Nh2waBAq680 | Nh2waBAq680 |
| 36243 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=oqBvkDgQdsY | oqBvkDgQdsY |
| 36244 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=QcECLZvcWkw | QcECLZvcWkw |
| 36245 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=rqIPSKAwJek | rqIPSKAwJek |
| 36246 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=-RsySv1TxpE | -RsySv1TxpE |
| 36247 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=SdQiACzUpGI | SdQiACzUpGI |
| 36248 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=sHeYf-Jm1Qc | sHeYf-Jm1Qc |
| 36249 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=TAJVxJMb2lc | TAJVxJMb2lc |
| 36250 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=TbNakJ4TxUI | TbNakJ4TxUI |
| 36251 | COMEDY PARTNERS | South Park (The List) (1114) | PA0001615681 | http://www.youtube.com/watch?v=tpwxQ3OQCEE | tpwxQ3OQCEE |
| 36252 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=TQvAapzuWUc | TQvAapzuWUc |
| 36253 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=uasw5Ue1tEA | uasw5Ue1tEA |
| 36254 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=vo46f0lVj3Y | vo46f0lVj3Y |
| 36255 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=VgLgQwEURfI | VgLgQwEURfI |
| 36256 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=vlh_ORizhig | vlh_ORizhig |
| 36257 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=Vp3QUBs07ic | Vp3QUBs07ic |
| 36258 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=vW148jQ79vs | vW148jQ79vs |
| 36259 | COMEDY PARTNERS | South Park (Tom's Rhinoplasty) (111) | PA0000878126;PA0001601501 | http://www.youtube.com/watch?v=wbmGFbNGGvU | wbmGFbNGGvU |
| 36260 | COMEDY PARTNERS | South Park (Guitar Queer-O) (1113) | PA0001593533 | http://www.youtube.com/watch?v=XmiTof8HnKk | XmiTof8HnKk |
| 36261 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=-YfeUF38Bwg | -YfeUF38Bwg |
| 36262 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=YWBA2AiWBF0 | YWBA2AiWBF0 |
| 36263 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=zc5S4pcExw8 | zc5S4pcExw8 |
| 36264 | COMEDY PARTNERS | South Park (Imaginationland Episode II) (1111) | PA0001591449;PA0001598192 | http://www.youtube.com/watch?v=zEiBk8PAE0c | zEiBk8PAE0c |
| 36265 | COMEDY PARTNERS | South Park (Imaginationland) (1110) | PA0001598192 | http://www.youtube.com/watch?v=ZLC_oERy1tY | ZLC_oERy1tY |
| 36266 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=0QkTlITH3ew | 0QkTlITH3ew |
| 36267 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=nbXLqTPI6_E | nbXLqTPI6_E |
| 36268 | COMEDY PARTNERS | South Park (Cartman's Mom Is A Dirty Slut) (113) | PA0000785299;PA0001601501 | http://www.youtube.com/watch?v=X0usmjN2xol | X0usmjN2xol |
| 36269 | COMEDY PARTNERS | South Park (Cartman's Mom Is Still A Dirty Slut) (202) | PA0000888137;PA0001601497 | http://www.youtube.com/watch?v=P4_vCX9ncRw | P4_vCX9ncRw |
| 36270 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=Ea7DnYYXPGg | Ea7DnYYXPGg |
| 36271 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=kZClh9pFfNU | kZClh9pFfNU |
| 36272 | COMEDY PARTNERS | South Park (Chickenlover) (203) | PA0000916213;PA0001601497 | http://www.youtube.com/watch?v=MPw_4t2xa4s | MPw_4t2xa4s |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36273 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=4iNL2ppwbI4 | 4iNL2ppwbI4 |
| 36274 | COMEDY PARTNERS | South Park (Roger Ebert Should Lay Off the Fatty Foods) (211) | PA0000911034;PA0001601497 | http://www.youtube.com/watch?v=Yio5vWiHbIA | Yio5vWiHbIA |
| 36275 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=eTXRJAlpCaY | eTXRJAlpCaY |
| 36276 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=fsjAPEyVM-Y | fsjAPEyVM-Y |
| 36277 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=us33la3o3hM | us33la3o3hM |
| 36278 | COMEDY PARTNERS | South Park (Cow Days) (213) | PA0000911036;PA0001601497 | http://www.youtube.com/watch?v=w2UHW34vm5I | w2UHW34vm5I |
| 36279 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=oSxY30CRLZ8 | oSxY30CRLZ8 |
| 36280 | COMEDY PARTNERS | South Park (Chef Aid) (214) | PA0000911037;PA0001601497 | http://www.youtube.com/watch?v=Rng1869jWeM | Rng1869jWeM |
| 36281 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=FSlzrR5i8IA | FSlzrR5i8IA |
| 36282 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=V4Z5W59BrK0 | V4Z5W59BrK0 |
| 36283 | COMEDY PARTNERS | South Park (Spooky Fish) (215) | PA0000939899;PA0001601497 | http://www.youtube.com/watch?v=VsG9o_DpGsI | VsG9o_DpGsI |
| 36284 | COMEDY PARTNERS | South Park (Merry Christmas Charlie Manson) (216) | PA0000939898;PA0001595665;PA0001601497 | http://www.youtube.com/watch?v=VImpFiuNJGA | VImpFiuNJGA |
| 36285 | COMEDY PARTNERS | South Park (Gnomes) (217) | PA0000939897;PA0001601497 | http://www.youtube.com/watch?v=vecPkQJtDul | vecPkQJtDul |
| 36286 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=0KqGUShPXFg | 0KqGUShPXFg |
| 36287 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=OAECDBnm_bM | OAECDBnm_bM |
| 36288 | COMEDY PARTNERS | South Park (Prehistoric Ice Man) (218) | PA0000946071;PA0001601497 | http://www.youtube.com/watch?v=XYUITxv3-yw | XYUITxv3-yw |
| 36289 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=5XvwyHpyNDw | 5XvwyHpyNDw |
| 36290 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=6fUjxQr17FE | 6fUjxQr17FE |
| 36291 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=Ceiqd4q6OiQ | Ceiqd4q6OiQ |
| 36292 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=cx2R9JFfqRs | cx2R9JFfqRs |
| 36293 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=Gy9plPpqlZQ | Gy9plPpqlZQ |
| 36294 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=iF681xEPCTw | iF681xEPCTw |
| 36295 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=iMgl7k73NWo | iMgl7k73NWo |
| 36296 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=iUslH65VKf0 | iUslH65VKf0 |
| 36297 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=iYDWzFPRUiI | iYDWzFPRUiI |
| 36298 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=q-o3PFxLFU8 | q-o3PFxLFU8 |
| 36299 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=tEc-SvM1JwY | tEc-SvM1JwY |
| 36300 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=TNFY259sh9s | TNFY259sh9s |
| 36301 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=v8NH8UiMBf4 | v8NH8UiMBf4 |
| 36302 | COMEDY PARTNERS | South Park (Rainforest Shmainforest) (301) | PA0000937380;PA0001243476 | http://www.youtube.com/watch?v=wPshuRchXD0 | wPshuRchXD0 |
| 36303 | COMEDY PARTNERS | South Park (Spontaneous Combustion) (302) | PA0000937379;PA0001243476 | http://www.youtube.com/watch?v=iqxo-88Vi94 | iqxo-88Vi94 |
| 36304 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=6434WaWeVo4 | 6434WaWeVo4 |
| 36305 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=8pY7IVNNPdo | 8pY7IVNNPdo |
| 36306 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=SduU5LZmBVA | SduU5LZmBVA |
| 36307 | COMEDY PARTNERS | South Park (Succubus) (303) | PA0000937378;PA0001243476 | http://www.youtube.com/watch?v=VBLYus9h6Pg | VBLYus9h6Pg |
| 36308 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=Dzk_-El--x8 | Dzk_-El--x8 |
| 36309 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=GwJlNFImPV4 | GwJlNFImPV4 |
| 36310 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=KX8zr_WDYI4 | KX8zr_WDYI4 |
| 36311 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=IIrVD_7zFks | IIrVD_7zFks |
| 36312 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=nvC0leNw9ts | nvC0leNw9ts |
| 36313 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=PtydZSHfeHI | PtydZSHfeHI |
| 36314 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=slIKMmCwpzs | slIKMmCwpzs |
| 36315 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=ttFL2E09NXw | ttFL2E09NXw |
| 36316 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=v7oihjFuHak | v7oihjFuHak |
| 36317 | COMEDY PARTNERS | South Park (Cat Orgy) (307) | PA0000970495;PA0001243476 | http://www.youtube.com/watch?v=HQVe8ptlp4A | HQVe8ptlp4A |
| 36318 | COMEDY PARTNERS | South Park (Two Guys Naked In A Hot Tub) (308) | PA0000970496;PA0001243476 | http://www.youtube.com/watch?v=W6_THVy7M5Q | W6_THVy7M5Q |
| 36319 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=8OauSG21_ek | 8OauSG21_ek |
| 36320 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=OTXDtozmNrc | OTXDtozmNrc |
| 36321 | COMEDY PARTNERS | South Park (Chinpokomon) (310) | PA0000970498;PA0001243476 | http://www.youtube.com/watch?v=wgASQvlNXLo | wgASQvlNXLo |
| 36322 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=HxsF5nsA-PU | HxsF5nsA-PU |
| 36323 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=TS-ITsdE2_A | TS-ITsdE2_A |
| 36324 | COMEDY PARTNERS | South Park (Korn's Groovy Pirate Ghost Mystery) (312) | PA0000970500;PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=UKoXkwUi4lE | UKoXkwUi4lE |
| 36325 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=2br5ijpBn4U | 2br5ijpBn4U |
| 36326 | COMEDY PARTNERS | South Park (Hooked on Monkey Phonics) (313) | PA0000970501;PA0001243476 | http://www.youtube.com/watch?v=inwMkiI-xAA | inwMkiI-xAA |
| 36327 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=18A0EjZcJY0 | 18A0EjZcJY0 |
| 36328 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=63ZsJNsOzDY | 63ZsJNsOzDY |
| 36329 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=6z0Hb-U3qHU | 6z0Hb-U3qHU |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36330 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=6zN28yGqMXA | 6zN28yGqMXA |
| 36331 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=72q2iTUew4U | 72q2iTUew4U |
| 36332 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=8a6TcsgLJ3w | 8a6TcsgLJ3w |
| 36333 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=beKyobk6Lgs | beKyobk6Lgs |
| 36334 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=cfC-jfibVGM | cfC-jfibVGM |
| 36335 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=FUeCG4powX8 | FUeCG4powX8 |
| 36336 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=gwTL3rhV_t8 | gwTL3rhV_t8 |
| 36337 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=gz7B027_2IU | gz7B027_2IU |
| 36338 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=h1ZiZyNebDg | h1ZiZyNebDg |
| 36339 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=IyZmdqoSqXk | IyZmdqoSqXk |
| 36340 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=jf8gdYn8ROw | jf8gdYn8ROw |
| 36341 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ju-pt8C5I18 | ju-pt8C5I18 |
| 36342 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=LaKS3jtrPyk | LaKS3jtrPyk |
| 36343 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=LtFPRR1ANoQ | LtFPRR1ANoQ |
| 36344 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=LwXtUbyhGlE | LwXtUbyhGlE |
| 36345 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=m0Upa1t91e0 | m0Upa1t91e0 |
| 36346 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=MkBvDw6x-kc | MkBvDw6x-kc |
| 36347 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=nfYMGCfFm6Y | nfYMGCfFm6Y |
| 36348 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=OcJrhH8PnHU | OcJrhH8PnHU |
| 36349 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=pBwPqcWdWTU | pBwPqcWdWTU |
| 36350 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=pkRIrBloWus | pkRIrBloWus |
| 36351 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=rorIsxX-O_Q | rorIsxX-O_Q |
| 36352 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=T0Z4LRvj2ZI | T0Z4LRvj2ZI |
| 36353 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=tBmIlS_cYc0 | tBmIlS_cYc0 |
| 36354 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=tVxSd8UBeis | tVxSd8UBeis |
| 36355 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=vSniOQICyc | vSniOQICyc |
| 36356 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=vmaa8ZoVbuA | vmaa8ZoVbuA |
| 36357 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=VyFELrAhJS8 | VyFELrAhJS8 |
| 36358 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=w7YYj8n0cB0 | w7YYj8n0cB0 |
| 36359 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=YqkOBUQlWnM | YqkOBUQlWnM |
| 36360 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=ZJWiZ6a4D2U | ZJWiZ6a4D2U |
| 36361 | COMEDY PARTNERS | South Park (Mr. Hankey's Christmas Classics) (315) | PA0000970503;PA0001243476 | http://www.youtube.com/watch?v=Zzd6IHcRsE4 | Zzd6IHcRsE4 |
| 36362 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=9Oo3GtC7dXw | 9Oo3GtC7dXw |
| 36363 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=DMSWJhKlGql | DMSWJhKlGql |
| 36364 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=g3yajngtDaU | g3yajngtDaU |
| 36365 | COMEDY PARTNERS | South Park (The Brown Noise) (317) | PA0000970505;PA0001243476 | http://www.youtube.com/watch?v=GcL9O1TEBmM | GcL9O1TEBmM |
| 36366 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=4clRQsh3X3Q | 4clRQsh3X3Q |
| 36367 | COMEDY PARTNERS | South Park (Cartman's Silly Hate Crime 2000) (401) | PA0000999454;PA0001601505 | http://www.youtube.com/watch?v=bk3-429oGr4 | bk3-429oGr4 |
| 36368 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=_Lx2-diErpg | _Lx2-diErpg |
| 36369 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=4TpaqaFGICM | 4TpaqaFGICM |
| 36370 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=DkFdCSljoVE | DkFdCSljoVE |
| 36371 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=wwg82H469Sc | wwg82H469Sc |
| 36372 | COMEDY PARTNERS | South Park (Quintuplets 2000) (403) | PA0000999456;PA0001601505 | http://www.youtube.com/watch?v=YfMg5JW5lTg | YfMg5JW5lTg |
| 36373 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=5ofUURhAuYU | 5ofUURhAuYU |
| 36374 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=DltWHSbCebs | DltWHSbCebs |
| 36375 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=gF5c_1sgwRQ | gF5c_1sgwRQ |
| 36376 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=JegnMaGlwxs | JegnMaGlwxs |
| 36377 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=L_3J4C5Npk | L_3J4C5Npk |
| 36378 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=oPZ_5qMr-ds | oPZ_5qMr-ds |
| 36379 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=RkzytidhP1M | RkzytidhP1M |
| 36380 | COMEDY PARTNERS | South Park (Timmy 2000) (404) | PA0000999457;PA0001601505 | http://www.youtube.com/watch?v=uyR8UF-UILU | uyR8UF-UILU |
| 36381 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=5A0wzlemBTQ | 5A0wzlemBTQ |
| 36382 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=aN5MUb3TgN0 | aN5MUb3TgN0 |
| 36383 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=bbzfZxNamOE | bbzfZxNamOE |
| 36384 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=c95z9r81tHw | c95z9r81tHw |
| 36385 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=dcXc-wajLhI | dcXc-wajLhI |
| 36386 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=IKkXmfskWVI | IKkXmfskWVI |
| 36387 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=LoGnYZmTAWo | LoGnYZmTAWo |
| 36388 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=nqum5-ZSFwE | nqum5-ZSFwE |
| 36389 | COMEDY PARTNERS | South Park (Cartman Joins NAMBLA) (406) | PA0000999004;PA0001601505 | http://www.youtube.com/watch?v=pMmV4s06COw | pMmV4s06COw |
| 36390 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=0HEPHjambaw | 0HEPHjambaw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36391 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=lSBsh2KSdso | lSBsh2KSdso |
| 36392 | COMEDY PARTNERS | South Park (Cherokee Hair Tampons) (407) | PA0001007060;PA0001601505 | http://www.youtube.com/watch?v=7cQSA_Dxg_w | 7cQSA_Dxg_w |
| 36393 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=-689BJQL-1U | -689BJQL-1U |
| 36394 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=8Op6I6-bRvc | 8Op6I6-bRvc |
| 36395 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=-M0prXEk9kk | -M0prXEk9kk |
| 36396 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=-Tj0t2yKKsU | -Tj0t2yKKsU |
| 36397 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=UyHi1SpRTB0 | UyHi1SpRTB0 |
| 36398 | COMEDY PARTNERS | South Park (Things You Can Do With Your Finger) (409) | PA0001007062;PA0001601505 | http://www.youtube.com/watch?v=YD8l0E9we98 | YD8l0E9we98 |
| 36399 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=dkG2HtVIZ84 | dkG2HtVIZ84 |
| 36400 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=P01IhBnh0vY | P01IhBnh0vY |
| 36401 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=RBJ_y7aHLOs | RBJ_y7aHLOs |
| 36402 | COMEDY PARTNERS | South Park (Do The Handicapped Go To Hell?) (410) | PA0001002236;PA0001601505 | http://www.youtube.com/watch?v=xnhaBMfO5vo | xnhaBMfO5vo |
| 36403 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=4nz25WenP4k | 4nz25WenP4k |
| 36404 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=Aqy4wjJtD4M | Aqy4wjJtD4M |
| 36405 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=arPVkNMfLGo | arPVkNMfLGo |
| 36406 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=T_mxIxSFrMw | T_mxIxSFrMw |
| 36407 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=TuermrSwqFE | TuermrSwqFE |
| 36408 | COMEDY PARTNERS | South Park (Fourth Grade) (412) | PA0001032112;PA0001601505 | http://www.youtube.com/watch?v=UtaMBzZLwgl | UtaMBzZLwgl |
| 36409 | COMEDY PARTNERS | South Park (Trapper Keeper) (413) | PA0001021556;PA0001601505 | http://www.youtube.com/watch?v=bjz4bViMKw6E | bjz4bViMKw6E |
| 36410 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=0oR6PEwODpo | 0oR6PEwODpo |
| 36411 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=bflXVIw1nVY | bflXVIw1nVY |
| 36412 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=bQFViHnEU3E | bQFViHnEU3E |
| 36413 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=DTUWhKENwk0 | DTUWhKENwk0 |
| 36414 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=Eqq792ik0SA | Eqq792ik0SA |
| 36415 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=kt9Gw1NzsFk | kt9Gw1NzsFk |
| 36416 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=LDndatCREOg | LDndatCREOg |
| 36417 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=MAztVy59Ots | MAztVy59Ots |
| 36418 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=OJUmSoBhTV8 | OJUmSoBhTV8 |
| 36419 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=VKVvSqq0zPs | VKVvSqq0zPs |
| 36420 | COMEDY PARTNERS | South Park (Helen Keller: The Musical) (414) | PA0001021557;PA0001601505 | http://www.youtube.com/watch?v=ylQ9TU4KrLY | ylQ9TU4KrLY |
| 36421 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=1yAlywLZnrw | 1yAlywLZnrw |
| 36422 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=6PUPP9KbeaE | 6PUPP9KbeaE |
| 36423 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=cT1NWfvwFqc | cT1NWfvwFqc |
| 36424 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=M3Yr4TYFLEo | M3Yr4TYFLEo |
| 36425 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=O0h33E3CM4U | O0h33E3CM4U |
| 36426 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=uNtgoxNPELQ | uNtgoxNPELQ |
| 36427 | COMEDY PARTNERS | South Park (Scott Tenorman Must Die) (501) | PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=XSNTlhX9BzM | XSNTlhX9BzM |
| 36428 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=bPEfFPBSJKE | bPEfFPBSJKE |
| 36429 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=e4mdiG8snzl | e4mdiG8snzl |
| 36430 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=HAk30eInl0s | HAk30eInl0s |
| 36431 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=I1sVrKFOFQQ | I1sVrKFOFQQ |
| 36432 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=o6Jzo4gSC-w | o6Jzo4gSC-w |
| 36433 | COMEDY PARTNERS | South Park (It Hits The Fan) (502) | PA0001068415;PA0001068421;PA0001273829 | http://www.youtube.com/watch?v=S8T0Irg5EcE | S8T0Irg5EcE |
| 36434 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=6q_NU2CDO3g | 6q_NU2CDO3g |
| 36435 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=ePxI1cZBOBI | ePxI1cZBOBI |
| 36436 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=izO4DLVwSz8 | izO4DLVwSz8 |
| 36437 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=qd-VMlR1imw | qd-VMlR1imw |
| 36438 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=qNO-kaGdCr8 | qNO-kaGdCr8 |
| 36439 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=rVw1qocBX7g | rVw1qocBX7g |
| 36440 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=SvFDXlqkZ7A | SvFDXlqkZ7A |
| 36441 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=T3sFs5jLl2Q | T3sFs5jLl2Q |
| 36442 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=tTwRk9XdTZo | tTwRk9XdTZo |
| 36443 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=u-Uh4F8_ULo | u-Uh4F8_ULo |
| 36444 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=vWLQSlmOh08 | vWLQSlmOh08 |
| 36445 | COMEDY PARTNERS | South Park (Cripple Fight!) (503) | PA0001068414;PA0001273829 | http://www.youtube.com/watch?v=ZuMSkdsflXE | ZuMSkdsflXE |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36446 | COMEDY PARTNERS | South Park (The Super Best Friends - DO NOT AIR) (504) | PA0001068418;PA0001273829 | http://www.youtube.com/watch?v=_CGNpUUx70A | _CGNpUUx70A |
| 36447 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=5V6TVJ1tx78 | 5V6TVJ1tx78 |
| 36448 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=8OpG0d9ii4 | 8OpG0d9ii4 |
| 36449 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=FriEkYW8VY4 | FriEkYW8VY4 |
| 36450 | COMEDY PARTNERS | South Park (Cartmanland) (506) | PA0001068420;PA0001273829 | http://www.youtube.com/watch?v=UslXw1T7Dyk | UslXw1T7Dyk |
| 36451 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=QUUhScjSudg | QUUhScjSudg |
| 36452 | COMEDY PARTNERS | South Park (Proper Condom Use) (507) | PA0001068417;PA0001273829 | http://www.youtube.com/watch?v=w2dkFPlpiTs | w2dkFPlpiTs |
| 36453 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=38Pd_U0MZZA | 38Pd_U0MZZA |
| 36454 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=5-yCTZo_CdY | 5-yCTZo_CdY |
| 36455 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=6T5Idi5zVBs | 6T5Idi5zVBs |
| 36456 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=C7CDSogZEGM | C7CDSogZEGM |
| 36457 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=FvTE0Rucfhc | FvTE0Rucfhc |
| 36458 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=hJijU93zTW0 | hJijU93zTW0 |
| 36459 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=I3LzQ19etYU | I3LzQ19etYU |
| 36460 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=L1UrEYQL3tc | L1UrEYQL3tc |
| 36461 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=SLjwpqDlYNY | SLjwpqDlYNY |
| 36462 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=wNG0YHNfWII | wNG0YHNfWII |
| 36463 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=xnm4GP9tSTA | xnm4GP9tSTA |
| 36464 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=yRb1UCCK5NY | yRb1UCCK5NY |
| 36465 | COMEDY PARTNERS | South Park (Towelie) (508) | PA0001068419;PA0001273829 | http://www.youtube.com/watch?v=ZF3g04aXRu8 | ZF3g04aXRu8 |
| 36466 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=0d5N_VcB0vg | 0d5N_VcB0vg |
| 36467 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=6wm3ufsfwKo | 6wm3ufsfwKo |
| 36468 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=A-P8JINoYuA | A-P8JINoYuA |
| 36469 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=IsyvdmRoa_Q | IsyvdmRoa_Q |
| 36470 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=JPq8CkSQ9yE | JPq8CkSQ9yE |
| 36471 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=QPalHQ28LD8 | QPalHQ28LD8 |
| 36472 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=rmKPpq7WkiY | rmKPpq7WkiY |
| 36473 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=SMKe6vXjjwA | SMKe6vXjjwA |
| 36474 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=UQXg3BQC8I0 | UQXg3BQC8I0 |
| 36475 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=VIa93TK-pql | VIa93TK-pql |
| 36476 | COMEDY PARTNERS | South Park (Osama Bin Laden has Farty Pants) (509) | PA0001074439;PA0001273829 | http://www.youtube.com/watch?v=-Y0Ikp4cSsk | -Y0Ikp4cSsk |
| 36477 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=3VbRyzGrZFg | 3VbRyzGrZFg |
| 36478 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=dhZyACTTYMg | dhZyACTTYMg |
| 36479 | COMEDY PARTNERS | South Park (How to Eat With Your Butt) (510) | PA0001074436;PA0001273829 | http://www.youtube.com/watch?v=Y4GOp-TP-8k | Y4GOp-TP-8k |
| 36480 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=_X9mfMms9C8 | _X9mfMms9C8 |
| 36481 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=CmDVnO4_20U | CmDVnO4_20U |
| 36482 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=dYp1W8tHROQ | dYp1W8tHROQ |
| 36483 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=e0ARzj1yVf0 | e0ARzj1yVf0 |
| 36484 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=-EyKnlagAKA | -EyKnlagAKA |
| 36485 | COMEDY PARTNERS | South Park (The Entity) (511) | PA0001074449;PA0001273829 | http://www.youtube.com/watch?v=JZTG4Cw4FNg | JZTG4Cw4FNg |
| 36486 | COMEDY PARTNERS | South Park (Here Comes The Neighborhood) (512) | PA0001074448;PA0001273829 | http://www.youtube.com/watch?v=xa_f7oq0SV0 | xa_f7oq0SV0 |
| 36487 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=6JwZeYsJSIg | 6JwZeYsJSIg |
| 36488 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=7y3R5P7cC_I | 7y3R5P7cC_I |
| 36489 | COMEDY PARTNERS | South Park (Kenny Dies) (513) | PA0001074438;PA0001273829 | http://www.youtube.com/watch?v=gM1wvkustt4 | gM1wvkustt4 |
| 36490 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=2I75nsw8TkU | 2I75nsw8TkU |
| 36491 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=6_0KxOCoBWU | 6_0KxOCoBWU |
| 36492 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=8MfP_W7ee0Y | 8MfP_W7ee0Y |
| 36493 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=9h-se9cEPRk | 9h-se9cEPRk |
| 36494 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=Go1kVX1wEKk | Go1kVX1wEKk |
| 36495 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=jOLRvP5wYzc | jOLRvP5wYzc |
| 36496 | COMEDY PARTNERS | South Park (Butters' Very Own Episode) (514) | PA0001074440;PA0001273829 | http://www.youtube.com/watch?v=nK8XYEuzAA0 | nK8XYEuzAA0 |
| 36497 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=4MYP5DlizmI | 4MYP5DlizmI |
| 36498 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=6FQjZZO4u5A | 6FQjZZO4u5A |
| 36499 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=BeDFjOzIPmI | BeDFjOzIPmI |
| 36500 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=iA5mls8BPVY | iA5mls8BPVY |
| 36501 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=IAsGnPqez0k | IAsGnPqez0k |
| 36502 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=nuNcK8rpY3Y | nuNcK8rpY3Y |
| 36503 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=o0SLQzVNjM4 | o0SLQzVNjM4 |
| 36504 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=PMYLS9WnICU | PMYLS9WnICU |
| 36505 | COMEDY PARTNERS | South Park (Freak Strike) (601) | PA0001085912;PA0001601499 | http://www.youtube.com/watch?v=sL25HyzxkhE | sL25HyzxkhE |
| 36506 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=49RtE-zdLVA | 49RtE-zdLVA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36507 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=4tvk_kaQd9M | 4tvk_kaQd9M |
| 36508 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=B-PE0e8zCpU | B-PE0e8zCpU |
| 36509 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=hcyiFOH4Zs8 | hcyiFOH4Zs8 |
| 36510 | COMEDY PARTNERS | South Park (Jared Has Aides) (602) | PA0001085911;PA0001601499 | http://www.youtube.com/watch?v=xOA9nH0YQPU | xOA9nH0YQPU |
| 36511 | COMEDY PARTNERS | South Park (Asspen) (603) | PA0001085913;PA0001601499 | http://www.youtube.com/watch?v=NvnyRsN9PMk | NvnyRsN9PMk |
| 36512 | COMEDY PARTNERS | South Park (The New Terrance and Phillip Movie Trailer) (604) | PA0001085908;PA0001601499 | http://www.youtube.com/watch?v=aSPlvExfMwQ | aSPlvExfMwQ |
| 36513 | COMEDY PARTNERS | South Park (Sexual Harassment Panda) (306) | PA0000946681;PA0001243476 | http://www.youtube.com/watch?v=H6l7gb-5ukw | H6l7gb-5ukw |
| 36514 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=kktA1i9c0Gs | kktA1i9c0Gs |
| 36515 | COMEDY PARTNERS | South Park (Professor Chaos) (606) | PA0001085910;PA0001601499 | http://www.youtube.com/watch?v=NAO7PaQPEYw | NAO7PaQPEYw |
| 36516 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001085941;PA0001601499 | http://www.youtube.com/watch?v=cyUR9GK_IQw | cyUR9GK_IQw |
| 36517 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001085941;PA0001601499 | http://www.youtube.com/watch?v=DnkdDufkBio | DnkdDufkBio |
| 36518 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001085941;PA0001601499 | http://www.youtube.com/watch?v=f-riCGclYfo | f-riCGclYfo |
| 36519 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001085941;PA0001601499 | http://www.youtube.com/watch?v=PK_qo0s94_c | PK_qo0s94_c |
| 36520 | COMEDY PARTNERS | South Park (Simpsons Already Did It) (607) | PA0001085941;PA0001601499 | http://www.youtube.com/watch?v=vLxifWr7Wlo | vLxifWr7Wlo |
| 36521 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=1rjK4dQ-mEM | 1rjK4dQ-mEM |
| 36522 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=AcLpwvuH-p0 | AcLpwvuH-p0 |
| 36523 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=KcBg5f1wSDo | KcBg5f1wSDo |
| 36524 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=l3i82zbQD14 | l3i82zbQD14 |
| 36525 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=LKUwJj5J8ok | LKUwJj5J8ok |
| 36526 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=MV8iCw3nkhk | MV8iCw3nkhk |
| 36527 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=tANgunpXZ-w | tANgunpXZ-w |
| 36528 | COMEDY PARTNERS | South Park (Bebe's Boobs Destroy Society) (610) | PA0001099298;PA0001601499 | http://www.youtube.com/watch?v=Tkxvb3TRCBg | Tkxvb3TRCBg |
| 36529 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=4EMMRJvrl7M | 4EMMRJvrl7M |
| 36530 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=9Rc2Sh18m_c | 9Rc2Sh18m_c |
| 36531 | COMEDY PARTNERS | South Park (Child Abduction is Not Funny) (611) | PA0001112619;PA0001601499 | http://www.youtube.com/watch?v=dhCACk_0dwY | dhCACk_0dwY |
| 36532 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=7aYF7_UDD0o | 7aYF7_UDD0o |
| 36533 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=8tGLrFXEyQk | 8tGLrFXEyQk |
| 36534 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=ikX4hsty_Dw | ikX4hsty_Dw |
| 36535 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=KIsJlQWUJ7s | KIsJlQWUJ7s |
| 36536 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=WxLN_2Nb-uo | WxLN_2Nb-uo |
| 36537 | COMEDY PARTNERS | South Park (A Ladder to Heaven) (612) | PA0001124213;PA0001601499 | http://www.youtube.com/watch?v=X3B8WXGe7hY | X3B8WXGe7hY |
| 36538 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=2PezVLDKef4 | 2PezVLDKef4 |
| 36539 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=4opQGEh6l3s | 4opQGEh6l3s |
| 36540 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=6TZ8yt6M6aQ | 6TZ8yt6M6aQ |
| 36541 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=9yfiSmaWEzU | 9yfiSmaWEzU |
| 36542 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=d5X03dE0ba0 | d5X03dE0ba0 |
| 36543 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=eQrg_3aYoAE | eQrg_3aYoAE |
| 36544 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=mppge1WhtNs | mppge1WhtNs |
| 36545 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=ndVI-P4XXqA | ndVI-P4XXqA |
| 36546 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=rqjocmtRZ-w | rqjocmtRZ-w |
| 36547 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=rS8yHQAVscU | rS8yHQAVscU |
| 36548 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=-SBfd7rxLZY | -SBfd7rxLZY |
| 36549 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=TlsITlimbzg | TlsITlimbzg |
| 36550 | COMEDY PARTNERS | South Park (The Return of the Fellowship of the Ring to the Two Towers) (613) | PA0001124205;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=yiDf6TduTrc | yiDf6TduTrc |
| 36551 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=adFMLiQUJNI | adFMLiQUJNI |
| 36552 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA0001601499 | http://www.youtube.com/watch?v=aGbeQlR0pKM | aGbeQlR0pKM |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36553 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=fywBQNxX1nM | fywBQNxX1nM |
| 36554 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=LUIEI1if7NA | LUIEI1if7NA |
| 36555 | COMEDY PARTNERS | South Park (The Death Camp of Tolerance) (614) | PA0001124202;PA0001332107;PA000 1601499 | http://www.youtube.com/watch?v=XLv_szUo9Ms | XLv_szUo9Ms |
| 36556 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=0DhAR5nOVVo | 0DhAR5nOVVo |
| 36557 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=30DJZ6KxtjE | 30DJZ6KxtjE |
| 36558 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=78uId7TJQjk | 78uId7TJQjk |
| 36559 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=a9pVABCXLvk | a9pVABCXLvk |
| 36560 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=CHNdQ8vsA0E | CHNdQ8vsA0E |
| 36561 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=D27vQhBKRvY | D27vQhBKRvY |
| 36562 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=FJel1V2AzeA | FJel1V2AzeA |
| 36563 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=gbJNLkUtqRo | gbJNLkUtqRo |
| 36564 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=GtWSZSMZpf0 | GtWSZSMZpf0 |
| 36565 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=jDy627gl2_w | jDy627gl2_w |
| 36566 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=LBzg6pW_e4M | LBzg6pW_e4M |
| 36567 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=OzoWkVLEVPo | OzoWkVLEVPo |
| 36568 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=sicwe9Cd97c | sicwe9Cd97c |
| 36569 | COMEDY PARTNERS | South Park (The Biggest Douche in the Universe) (615) | PA0001124212;PA0001601499 | http://www.youtube.com/watch?v=vwWJtQiUEUI | vwWJtQiUEUI |
| 36570 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=C9y7Ofj63FY | C9y7Ofj63FY |
| 36571 | COMEDY PARTNERS | South Park (My Future Self n' Me) (616) | PA0001124236;PA0001601499 | http://www.youtube.com/watch?v=HjQRP2UZ3oE | HjQRP2UZ3oE |
| 36572 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=h5UEv7zTRQo | h5UEv7zTRQo |
| 36573 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=IbS6yktqTE8 | IbS6yktqTE8 |
| 36574 | COMEDY PARTNERS | South Park (I'm a Little Bit Country) (701) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=XGstH9UVZaQ | XGstH9UVZaQ |
| 36575 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=5JlQmxo7p-Y | 5JlQmxo7p-Y |
| 36576 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=6PFJqZEkw64 | 6PFJqZEkw64 |
| 36577 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=j3ixF4tGgkA | j3ixF4tGgkA |
| 36578 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=JqavhRFqbiQ | JqavhRFqbiQ |
| 36579 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=RJiwBeusqNU | RJiwBeusqNU |
| 36580 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=rRrgpR42XpQ | rRrgpR42XpQ |
| 36581 | COMEDY PARTNERS | South Park (Krazy Kripples) (702) | PA0001197191;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=XhSfStwftDo | XhSfStwftDo |
| 36582 | COMEDY PARTNERS | South Park (Toilet Paper) (703) | PA0001197192;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=aokbuWmQx1c | aokbuWmQx1c |
| 36583 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=43zqsIpS3Cg | 43zqsIpS3Cg |
| 36584 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=6QAsPVn9lYU | 6QAsPVn9lYU |
| 36585 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=br_WzgYtoR0 | br_WzgYtoR0 |
| 36586 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=cdczJDE38XQ | cdczJDE38XQ |
| 36587 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=I1v7h1LYCBg | I1v7h1LYCBg |
| 36588 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=iRRkRgJgSts | iRRkRgJgSts |
| 36589 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=RQ0bhDSsY3A | RQ0bhDSsY3A |
| 36590 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=uZxYyE3ZkE8 | uZxYyE3ZkE8 |
| 36591 | COMEDY PARTNERS | South Park (Canceled) (704) | PA0001197193;PA0001344479;PA000 1377447 | http://www.youtube.com/watch?v=VDW0QBq1im4 | VDW0QBq1im4 |
| 36592 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Kz2ggU6Pj8o | Kz2ggU6Pj8o |
| 36593 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=otDKcEs6DQw | otDKcEs6DQw |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36594 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=RycyEXqW4Nk | RycyEXqW4Nk |
| 36595 | COMEDY PARTNERS | South Park (Fat Butt and Pancake Head) (705) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=vjgXEqUHtLo | vjgXEqUHtLo |
| 36596 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=MN1ieNrGO2M | MN1ieNrGO2M |
| 36597 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=OTDXifE48T0 | OTDXifE48T0 |
| 36598 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=P95xEi0IMbo | P95xEi0IMbo |
| 36599 | COMEDY PARTNERS | South Park (Lil' Crime Stoppers) (706) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=w4gb24v_PTU | w4gb24v_PTU |
| 36600 | COMEDY PARTNERS | South Park (Red Man's Greed) (707) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=p4FhYxlegEM | p4FhYxlegEM |
| 36601 | COMEDY PARTNERS | South Park (South Park Is Gay) (708) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QQ9A0eG4X2M | QQ9A0eG4X2M |
| 36602 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=56d_3q7odk0 | 56d_3q7odk0 |
| 36603 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=6l3bp8UM3wA | 6l3bp8UM3wA |
| 36604 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=auHLnzNrMrl | auHLnzNrMrl |
| 36605 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=H6rIkLigUwU | H6rIkLigUwU |
| 36606 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HmfNT_GWQHA | HmfNT_GWQHA |
| 36607 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Jq-9aZYgt8Q | Jq-9aZYgt8Q |
| 36608 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=JryJC53N24k | JryJC53N24k |
| 36609 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=mYUd466R1Z8 | mYUd466R1Z8 |
| 36610 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=PX3-MFImrzk | PX3-MFImrzk |
| 36611 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=VPpa2cyMk1U | VPpa2cyMk1U |
| 36612 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=xlAzffLYB4k | xlAzffLYB4k |
| 36613 | COMEDY PARTNERS | South Park (Christian Rock Hard) (709) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=ZYVUvEi3xwY | ZYVUvEi3xwY |
| 36614 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4oPft5f8WME | 4oPft5f8WME |
| 36615 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=baAOXnQxrsw | baAOXnQxrsw |
| 36616 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DLg9cc-cbqg | DLg9cc-cbqg |
| 36617 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=eCrAAGIVVt0 | eCrAAGIVVt0 |
| 36618 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=FmqalakqlJo | FmqalakqlJo |
| 36619 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=naxR7diu5L0 | naxR7diu5L0 |
| 36620 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=p78w0_AWmTA | p78w0_AWmTA |
| 36621 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=tE_RP_e6RPw | tE_RP_e6RPw |
| 36622 | COMEDY PARTNERS | South Park (Casa Bonita) (711) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=W7-pGKjsPLE | W7-pGKjsPLE |
| 36623 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_V5dos5BGw0 | _V5dos5BGw0 |
| 36624 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=DOHmvLtHoWo | DOHmvLtHoWo |
| 36625 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=fhWntLFkAuE | fhWntLFkAuE |
| 36626 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=hBy38dv-yeU | hBy38dv-yeU |
| 36627 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Icp16cuzLOs | Icp16cuzLOs |
| 36628 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=N1EkcptXVPk | N1EkcptXVPk |
| 36629 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QdPnZyPE1CY | QdPnZyPE1CY |
| 36630 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=QxVS_Nil4CU | QxVS_Nil4CU |
| 36631 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=s05t1Fvd994 | s05t1Fvd994 |
| 36632 | COMEDY PARTNERS | South Park (All About Mormons?) (712) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SxBGCV2C_r4 | SxBGCV2C_r4 |
| 36633 | COMEDY PARTNERS | South Park (Butt Out) (713) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=rqyLZdqekiw | rqyLZdqekiw |
| 36634 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=_KZ6n5Qopxs | _KZ6n5Qopxs |
| 36635 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=4iHFAQdoZCQ | 4iHFAQdoZCQ |
| 36636 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Hoi8aQtUMQA | Hoi8aQtUMQA |
| 36637 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=HXE7G2-1jhQ | HXE7G2-1jhQ |
| 36638 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=iwujfQ5u1Y4 | iwujfQ5u1Y4 |
| 36639 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=kqaezbPNiZ8 | kqaezbPNiZ8 |
| 36640 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=NEHjBo4xMr4 | NEHjBo4xMr4 |
| 36641 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=YRpWRcZSx20 | YRpWRcZSx20 |
| 36642 | COMEDY PARTNERS | South Park (Raisins) (714) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=zzH8HEDOjRc | zzH8HEDOjRc |
| 36643 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Bf1qTBNSI7Q | Bf1qTBNSI7Q |
| 36644 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=bqrd8H4sc0k | bqrd8H4sc0k |
| 36645 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=dPs-sOYgSVo | dPs-sOYgSVo |
| 36646 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=jBRFB0Zhwxo | jBRFB0Zhwxo |
| 36647 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=SbJbsyHvYYk | SbJbsyHvYYk |
| 36648 | COMEDY PARTNERS | South Park (Christmas in Canada?) (715) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=Xh42Hcydk9Y | Xh42Hcydk9Y |
| 36649 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=8yf84XSfpfE | 8yf84XSfpfE |
| 36650 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=cSr73hYfVLs | cSr73hYfVLs |
| 36651 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=EfL54ERIoWE | EfL54ERIoWE |
| 36652 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=OlokZ1fHMyE | OlokZ1fHMyE |
| 36653 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=Rdstp_nab5E | Rdstp_nab5E |
| 36654 | COMEDY PARTNERS | South Park (Good Times With Weapons) (801) | PA0001332107;PA0001601504 | http://www.youtube.com/watch?v=t3R-6p5jMTo | t3R-6p5jMTo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36655 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=-5m7_AXpYfY | -5m7_AXpYfY |
| 36656 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=A6ZzmgvCwWs | A6ZzmgvCwWs |
| 36657 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=GCZkQeEqr7g | GCZkQeEqr7g |
| 36658 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=IIlhVb3JxBE | IIlhVb3JxBE |
| 36659 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=REIQOGlhG-4 | REIQOGlhG-4 |
| 36660 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=WtSNBW97W9I | WtSNBW97W9I |
| 36661 | COMEDY PARTNERS | South Park (Awesome-O) (802) | PA0001332107;PA0001601504;PA000 1601697 | http://www.youtube.com/watch?v=YCEExR02Epw | YCEExR02Epw |
| 36662 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=4XAmUnp3tu0 | 4XAmUnp3tu0 |
| 36663 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=8obWm-V9DyA | 8obWm-V9DyA |
| 36664 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=jdlj7Qwds0U | jdlj7Qwds0U |
| 36665 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=k6ImK0qgqRY | k6ImK0qgqRY |
| 36666 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=LhrTZ2RbVB8 | LhrTZ2RbVB8 |
| 36667 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=oN2QOkSvLtk | oN2QOkSvLtk |
| 36668 | COMEDY PARTNERS | South Park (Up the Down Steroid) (803) | PA0001601504;PA0001601692 | http://www.youtube.com/watch?v=s1CW0OoT8fY | s1CW0OoT8fY |
| 36669 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=AleRl3ZcSWg | AleRl3ZcSWg |
| 36670 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=ay-FhoTmqyQ | ay-FhoTmqyQ |
| 36671 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=bPk9_LryETk | bPk9_LryETk |
| 36672 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=DaF0U-C-Wvk | DaF0U-C-Wvk |
| 36673 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=EcXviDjPkXE | EcXviDjPkXE |
| 36674 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=EZOOVzYu_fA | EZOOVzYu_fA |
| 36675 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Ja5z-EQlbco | Ja5z-EQlbco |
| 36676 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=NxzUN3iPGgM | NxzUN3iPGgM |
| 36677 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Ox3Au6RDHUk | Ox3Au6RDHUk |
| 36678 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=Pi7Gn6Sk-LU | Pi7Gn6Sk-LU |
| 36679 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=qPSxDovi4d8 | qPSxDovi4d8 |
| 36680 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=tnI90xkXPRQ | tnI90xkXPRQ |
| 36681 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=TwqqrNiKb7E | TwqqrNiKb7E |
| 36682 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=UVAuwk0tmxc | UVAuwk0tmxc |
| 36683 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=VmakiErv478 | VmakiErv478 |
| 36684 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=2SjUjCyRPN8 | 2SjUjCyRPN8 |
| 36685 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=4Wn-Qqg_9wY | 4Wn-Qqg_9wY |
| 36686 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=5avjsOcz5I8 | 5avjsOcz5I8 |
| 36687 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=69dKNGEMjJM | 69dKNGEMjJM |
| 36688 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=6pKD6GR-2EY | 6pKD6GR-2EY |
| 36689 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=A5jti5uMhGE | A5jti5uMhGE |
| 36690 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=c6MLELa7oz4 | c6MLELa7oz4 |
| 36691 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=dPX2L9cfNdE | dPX2L9cfNdE |
| 36692 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=fn98t9mu10k | fn98t9mu10k |
| 36693 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=gB4RcCH6MVM | gB4RcCH6MVM |
| 36694 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=HIczmRjPElw | HIczmRjPElw |
| 36695 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=hj_gY_YOXnE | hj_gY_YOXnE |
| 36696 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=HKd6kSDcaYQ | HKd6kSDcaYQ |
| 36697 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=IYyp2ebx5ZY | IYyp2ebx5ZY |
| 36698 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=NaDkmgDaoj0 | NaDkmgDaoj0 |
| 36699 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=ny_iHI4UOSs | ny_iHI4UOSs |
| 36700 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=oeWYJ36deCQ | oeWYJ36deCQ |
| 36701 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=quCWlFjVsCk | quCWlFjVsCk |
| 36702 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=s_Pbk1bu4J0 | s_Pbk1bu4J0 |
| 36703 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=tWa-X5FdYEg | tWa-X5FdYEg |
| 36704 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=W_nkksNgZic | W_nkksNgZic |
| 36705 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=y9MoMKfBPEs | y9MoMKfBPEs |
| 36706 | COMEDY PARTNERS | South Park (Goobacks) (806) | PA0001601504;PA0001601713 | http://www.youtube.com/watch?v=ZJo78VILYMM | ZJo78VILYMM |
| 36707 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=_fd_z1WI6KI | _fd_z1WI6KI |
| 36708 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=_T25C41yRPs | _T25C41yRPs |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36709 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=0I1kxn0VvAM | 0I1kxn0VvAM |
| 36710 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=2ddzcJFWZU8 | 2ddzcJFWZU8 |
| 36711 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=2oy6Ej-EHlc | 2oy6Ej-EHlc |
| 36712 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=5Dfl4EUM55Y | 5Dfl4EUM55Y |
| 36713 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=7tub1LwNqXk | 7tub1LwNqXk |
| 36714 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=84obmpAaBcw | 84obmpAaBcw |
| 36715 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=9yrC8kZS-iw | 9yrC8kZS-iw |
| 36716 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=a7hBdn6FKEI | a7hBdn6FKEI |
| 36717 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=A8ZUELvKtiA | A8ZUELvKtiA |
| 36718 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=BxBsFZR2HoY | BxBsFZR2HoY |
| 36719 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=c5tRVsbEJwc | c5tRVsbEJwc |
| 36720 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=DDbrsqJ_2x4 | DDbrsqJ_2x4 |
| 36721 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=DQLQMpbZq8E | DQLQMpbZq8E |
| 36722 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=E49sp3BFfPA | E49sp3BFfPA |
| 36723 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=ev5H8eflge4 | ev5H8eflge4 |
| 36724 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=goO0cNBEOco | goO0cNBEOco |
| 36725 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=h4HmritEB7Q | h4HmritEB7Q |
| 36726 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=hd1PlpPe8Vc | hd1PlpPe8Vc |
| 36727 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=ILuvQVtcRRQ | ILuvQVtcRRQ |
| 36728 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=jxncn1gSqQs | jxncn1gSqQs |
| 36729 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=K9J8UT1nQ0 | K9J8UT1nQ0 |
| 36730 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=NAeKvBQlFdQ | NAeKvBQlFdQ |
| 36731 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=p82H4-N0KAA | p82H4-N0KAA |
| 36732 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=pmMJbyXKJV0 | pmMJbyXKJV0 |
| 36733 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=pqMF4bA51ts | pqMF4bA51ts |
| 36734 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=qOzRAlaonOU | qOzRAlaonOU |
| 36735 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Uaxfyre_rag | Uaxfyre_rag |
| 36736 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=WhzTNceT1Vs | WhzTNceT1Vs |
| 36737 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=xnMiHs714wM | xnMiHs714wM |
| 36738 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=y73eej9wjMU | y73eej9wjMU |
| 36739 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=YjS2MPwFKrg | YjS2MPwFKrg |
| 36740 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=yrKreofBWJc | yrKreofBWJc |
| 36741 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=zU1ItKBLGf0 | zU1ItKBLGf0 |
| 36742 | COMEDY PARTNERS | South Park (The Jeffersons) (807) | PA0001601504;PA0001601703 | http://www.youtube.com/watch?v=Zx6ex-uiAo0 | Zx6ex-uiAo0 |
| 36743 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=FeeV41J6C-0 | FeeV41J6C-0 |
| 36744 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=M-vCyQRBEwU | M-vCyQRBEwU |
| 36745 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=Y1UqOOKOh5I | Y1UqOOKOh5I |
| 36746 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=yG8RSU2NIVU | yG8RSU2NIVU |
| 36747 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=b67Pdiycoys | b67Pdiycoys |
| 36748 | COMEDY PARTNERS | South Park (Something Wall-Mart This Way Comes) (809) | PA0001601504 | http://www.youtube.com/watch?v=e3IEo2iR374 | e3IEo2iR374 |
| 36749 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=AqN-bnFbNCY | AqN-bnFbNCY |
| 36750 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=JGn1qTl6-5Y | JGn1qTl6-5Y |
| 36751 | COMEDY PARTNERS | South Park (Preschool) (810) | PA0001601504 | http://www.youtube.com/watch?v=NFAYEKMKZDA | NFAYEKMKZDA |
| 36752 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=_7fNjy_nmS0 | _7fNjy_nmS0 |
| 36753 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=gbouc7s7FO0 | gbouc7s7FO0 |
| 36754 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=ivF-VtMWkc8 | ivF-VtMWkc8 |
| 36755 | COMEDY PARTNERS | South Park (Stupid Spoiled Whore Video Playset) (812) | PA0001332107;PA0001393782;PA0001601504 | http://www.youtube.com/watch?v=MHR7VnaVSUU | MHR7VnaVSUU |
| 36756 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=2nssw1BJXhc | 2nssw1BJXhc |
| 36757 | COMEDY PARTNERS | South Park (Cartman's Incredible Gift) (813) | PA0001601504 | http://www.youtube.com/watch?v=VaTx3ho2Auc | VaTx3ho2Auc |
| 36758 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=4yUPCs85zs8 | 4yUPCs85zs8 |
| 36759 | COMEDY PARTNERS | South Park (Woodland Critter Christmas) (814) | PA0001595665;PA0001601504 | http://www.youtube.com/watch?v=tvTVmrmTHkl | tvTVmrmTHkl |
| 36760 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=05-0U-JM3uo | 05-0U-JM3uo |
| 36761 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=39skPQ2LPRk | 39skPQ2LPRk |
| 36762 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=3ru1avZB4Ac | 3ru1avZB4Ac |
| 36763 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=a0Jo2igZ-Yc | a0Jo2igZ-Yc |
| 36764 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=CDgSrX-RjyA | CDgSrX-RjyA |
| 36765 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=CFROLgT912Q | CFROLgT912Q |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36766 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=CsnSfFSKtOU | CsnSfFSKtOU |
| 36767 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=dzxbeaUCDGE | dzxbeaUCDGE |
| 36768 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=eH-Yzd7bnAU | eH-Yzd7bnAU |
| 36769 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Ekz9526cKmg | Ekz9526cKmg |
| 36770 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=G3j360PhZOo | G3j360PhZOo |
| 36771 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=gnmOgz4vYV0 | gnmOgz4vYV0 |
| 36772 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=H5Z_FQ-hzyw | H5Z_FQ-hzyw |
| 36773 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=hhdghqgRU0E | hhdghqgRU0E |
| 36774 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=k1M9l7SEBUQ | k1M9l7SEBUQ |
| 36775 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=K816McPCmiw | K816McPCmiw |
| 36776 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=kes8qsDa78U | kes8qsDa78U |
| 36777 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=KsvsdYLNi9A | KsvsdYLNi9A |
| 36778 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Lf8lxViNcS4 | Lf8lxViNcS4 |
| 36779 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=mCidzDACweQ | mCidzDACweQ |
| 36780 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=N6D_nPfcCg4 | N6D_nPfcCg4 |
| 36781 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=NTHuU6x1vF8 | NTHuU6x1vF8 |
| 36782 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=OoeL_LYdIeY | OoeL_LYdIeY |
| 36783 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Qz0-7zA9El0 | Qz0-7zA9El0 |
| 36784 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=R4CvMvt5gxE | R4CvMvt5gxE |
| 36785 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=Rfo40aZY0Ns | Rfo40aZY0Ns |
| 36786 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=RjTNldX1TsQ | RjTNldX1TsQ |
| 36787 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=rvl7g3Mfl_4 | rvl7g3Mfl_4 |
| 36788 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=s_1IsEdZY6c | s_1IsEdZY6c |
| 36789 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Txf6cP9J6S0 | Txf6cP9J6S0 |
| 36790 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=Uo9lwAXaZYo | Uo9lwAXaZYo |
| 36791 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=uWk8HBgOv2E | uWk8HBgOv2E |
| 36792 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=v1lP90KWBks | v1lP90KWBks |
| 36793 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=W7Yce6BSvL4 | W7Yce6BSvL4 |
| 36794 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=w8jxxsgdaE8 | w8jxxsgdaE8 |
| 36795 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=wYgmH7G4NwA | wYgmH7G4NwA |
| 36796 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=xaraSrJROkU | xaraSrJROkU |
| 36797 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=xFVehepcA7I | xFVehepcA7I |
| 36798 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=Y4IuR0Ava-Y | Y4IuR0Ava-Y |
| 36799 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=ykFODi61LpA | ykFODi61LpA |
| 36800 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=YlzC7x93Kp4 | YlzC7x93Kp4 |
| 36801 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=Ynis5H_WoCA | Ynis5H_WoCA |
| 36802 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=YZh_mlHeXyw | YZh_mlHeXyw |
| 36803 | COMEDY PARTNERS | South Park (Mr. Garrison's Fancy New Vagina) (901) | PA0001393782 | http://www.youtube.com/watch?v=ZNDKDKjOYI8 | ZNDKDKjOYI8 |
| 36804 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=1p2rAyZqNSI | 1p2rAyZqNSI |
| 36805 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=3syLQlNFFhk | 3syLQlNFFhk |
| 36806 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=5GuelE8bcUY | 5GuelE8bcUY |
| 36807 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=7dCuqcz59Xw | 7dCuqcz59Xw |
| 36808 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=9jqKHxVg6zQ | 9jqKHxVg6zQ |
| 36809 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=aiWbjd1y9cw | aiWbjd1y9cw |
| 36810 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=bGndRo5yv5U | bGndRo5yv5U |
| 36811 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=CUjd3KNEVQ | CUjd3KNEVQ |
| 36812 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=db6lrI5RvI8 | db6lrI5RvI8 |
| 36813 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=IEwJaWM77tQ | IEwJaWM77tQ |
| 36814 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=jjEY1XyjFPE | jjEY1XyjFPE |
| 36815 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=jrS3Fsd-MAY | jrS3Fsd-MAY |
| 36816 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=kCEoRGjsjp4 | kCEoRGjsjp4 |
| 36817 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=L12RvTPMNcY | L12RvTPMNcY |
| 36818 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=m_Ttt-ywdPw | m_Ttt-ywdPw |
| 36819 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=N_Ox1l9cHeM | N_Ox1l9cHeM |
| 36820 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=nZUKe511LW0 | nZUKe511LW0 |
| 36821 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=oeYh6JQqo5w | oeYh6JQqo5w |
| 36822 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=Or6820JUjmw | Or6820JUjmw |
| 36823 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=Q2BUzGEGzgQ | Q2BUzGEGzgQ |
| 36824 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=Qfen1DnTc_8 | Qfen1DnTc_8 |
| 36825 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=qPdBw3dVXiA | qPdBw3dVXiA |
| 36826 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=QZUM_WEZlpc | QZUM_WEZlpc |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36827 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=rIPcNcFBhXM | rIPcNcFBhXM |
| 36828 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=rLHlLo4iae8 | rLHlLo4iae8 |
| 36829 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=SuKABhMqTxU | SuKABhMqTxU |
| 36830 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=sxvTdknyJUI | sxvTdknyJUI |
| 36831 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=TFDDi3fp7e4 | TFDDi3fp7e4 |
| 36832 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=TsYMPeTI13Q | TsYMPeTI13Q |
| 36833 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=u7ZmH8LY68g | u7ZmH8LY68g |
| 36834 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=UTRPlKitQ4A | UTRPlKitQ4A |
| 36835 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=V6gszj2R3dw | V6gszj2R3dw |
| 36836 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=WcxJmi2AkZg | WcxJmi2AkZg |
| 36837 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=WgTQgGFDdvQ | WgTQgGFDdvQ |
| 36838 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=w-rrOkz3caY | w-rrOkz3caY |
| 36839 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=YPYyWZWapeY | YPYyWZWapeY |
| 36840 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=ywjzPUOhYYI | ywjzPUOhYYI |
| 36841 | COMEDY PARTNERS | South Park (Die Hippie, Die) (902) | PA0001393782 | http://www.youtube.com/watch?v=ZrYdEHxX_Xw | ZrYdEHxX_Xw |
| 36842 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=0HG74G2DUkw | 0HG74G2DUkw |
| 36843 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=25PzRNOBoxs | 25PzRNOBoxs |
| 36844 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=3-qoq3dUTQY | 3-qoq3dUTQY |
| 36845 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=5nBtBG_5S74 | 5nBtBG_5S74 |
| 36846 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=AfifNshGlrQ | AfifNshGlrQ |
| 36847 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=ajG_Brj84o0 | ajG_Brj84o0 |
| 36848 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=aUQ50gEN1gw | aUQ50gEN1gw |
| 36849 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=cyyccdTaB7o | cyyccdTaB7o |
| 36850 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=g9UWlLkuvx0 | g9UWlLkuvx0 |
| 36851 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=H9zFMW3P5c0 | H9zFMW3P5c0 |
| 36852 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=jLJZ-9npiuM | jLJZ-9npiuM |
| 36853 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=jy0eRq1HuXA | jy0eRq1HuXA |
| 36854 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=MxCY4DguSNk | MxCY4DguSNk |
| 36855 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=qizmnFLLF2w | qizmnFLLF2w |
| 36856 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=u-z6gEYvQR0 | u-z6gEYvQR0 |
| 36857 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=vc20959dmDo | vc20959dmDo |
| 36858 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=vdaIqwICQJ4 | vdaIqwICQJ4 |
| 36859 | COMEDY PARTNERS | South Park (Wing) (903) | PA0001393782 | http://www.youtube.com/watch?v=zVb8ygPn_VI | zVb8ygPn_VI |
| 36860 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=5KMe4uUqT9Q | 5KMe4uUqT9Q |
| 36861 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=NlcXn8YQ6vo | NlcXn8YQ6vo |
| 36862 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=o1g20u26PDk | o1g20u26PDk |
| 36863 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=snyCth84sxk | snyCth84sxk |
| 36864 | COMEDY PARTNERS | South Park (Best Friends Forever) (904) | PA0001332107;PA0001393782 | http://www.youtube.com/watch?v=vU-7fc4MfMI | vU-7fc4MfMI |
| 36865 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=_QUG8qc8uPY | _QUG8qc8uPY |
| 36866 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=2xQ4Zlfe1uU | 2xQ4Zlfe1uU |
| 36867 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=8Pspd-Qs3oQ | 8Pspd-Qs3oQ |
| 36868 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=aAg07Hs5BLg | aAg07Hs5BLg |
| 36869 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=gYOvw7FjJ4Q | gYOvw7FjJ4Q |
| 36870 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=gZctClG3NNI | gZctClG3NNI |
| 36871 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=hdXN_kOx2D4 | hdXN_kOx2D4 |
| 36872 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=jC8aHbXGby8 | jC8aHbXGby8 |
| 36873 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=mmiiJYtBISI | mmiiJYtBISI |
| 36874 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=NfgXMdaRV4g | NfgXMdaRV4g |
| 36875 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=nLAHpIwC5gA | nLAHpIwC5gA |
| 36876 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=nzpgLLh9TSM | nzpgLLh9TSM |
| 36877 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=o1XWYHP771g | o1XWYHP771g |
| 36878 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=p2vGUnhjK24 | p2vGUnhjK24 |
| 36879 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=pWrm0p7DRJl | pWrm0p7DRJl |
| 36880 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=QaMxiEsybB0 | QaMxiEsybB0 |
| 36881 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=REcII-bxp9M | REcII-bxp9M |
| 36882 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=ShWpjbSpZR8 | ShWpjbSpZR8 |
| 36883 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=UXB8pf7ERBI | UXB8pf7ERBI |
| 36884 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=v3Ktn1JlArA | v3Ktn1JlArA |
| 36885 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=XGxGh-BTfnE | XGxGh-BTfnE |
| 36886 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=xUhJ8cMwBL8 | xUhJ8cMwBL8 |
| 36887 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=y84bZ4vszUo | y84bZ4vszUo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36888 | COMEDY PARTNERS | South Park (The Losing Edge) (905) | PA0001393782 | http://www.youtube.com/watch?v=zB9TL2Tg3il | zB9TL2Tg3il |
| 36889 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=_fCRaEQCHHo | _fCRaEQCHHo |
| 36890 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=1xfDp5Yvrmc | 1xfDp5Yvrmc |
| 36891 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=22MOeBKDr_k | 22MOeBKDr_k |
| 36892 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=4gD_pQZXl7M | 4gD_pQZXl7M |
| 36893 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=-5EZxusW-SA | -5EZxusW-SA |
| 36894 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=68mHJZAiVE4 | 68mHJZAiVE4 |
| 36895 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=-6hVy0nxPtg | -6hVy0nxPtg |
| 36896 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=6VeSrAAoxxc | 6VeSrAAoxxc |
| 36897 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=8243nkhLUlo | 8243nkhLUlo |
| 36898 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=9b-TlNewimo | 9b-TlNewimo |
| 36899 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=ajmCHaKFyDI | ajmCHaKFyDI |
| 36900 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=aL62yH8g0EI | aL62yH8g0EI |
| 36901 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=AMnIwkY6a9k | AMnIwkY6a9k |
| 36902 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=ayFpzBz0c3U | ayFpzBz0c3U |
| 36903 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Bd9Wiv0yvlo | Bd9Wiv0yvlo |
| 36904 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=BgYFQ-lxTlU | BgYFQ-lxTlU |
| 36905 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=BtRld2gSON0 | BtRld2gSON0 |
| 36906 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=buw7HlcapwA | buw7HlcapwA |
| 36907 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=cAmoxlCatzk | cAmoxlCatzk |
| 36908 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=CCMQd0UOBLw | CCMQd0UOBLw |
| 36909 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=cdy4Mzf7FHE | cdy4Mzf7FHE |
| 36910 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=DhYO4wHFW7A | DhYO4wHFW7A |
| 36911 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Dld54XcFn7l | Dld54XcFn7l |
| 36912 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=e_liP2AApZ4 | e_liP2AApZ4 |
| 36913 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=EllBicLCP9E | EllBicLCP9E |
| 36914 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=fKtC1OptzrE | fKtC1OptzrE |
| 36915 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=FsuC9QTwcsk | FsuC9QTwcsk |
| 36916 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=GAuoUF0OyyE | GAuoUF0OyyE |
| 36917 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=gbDZV0lSK-l | gbDZV0lSK-l |
| 36918 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=gKoEiJ1pDv0 | gKoEiJ1pDv0 |
| 36919 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=hb-rduAoXaY | hb-rduAoXaY |
| 36920 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=HkWNKPlTOXw | HkWNKPlTOXw |
| 36921 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=iE7UbqJsTuY | iE7UbqJsTuY |
| 36922 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=iEarMNqu6vw | iEarMNqu6vw |
| 36923 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=iN1uVtfKOi8 | iN1uVtfKOi8 |
| 36924 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=jc_tjUr3Rpc | jc_tjUr3Rpc |
| 36925 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=jtxY3nWX-ol | jtxY3nWX-ol |
| 36926 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=K__sKIYrUBU | K__sKIYrUBU |
| 36927 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=K3bNUbp-J-s | K3bNUbp-J-s |
| 36928 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=K5eZZw-Pbjk | K5eZZw-Pbjk |
| 36929 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=KJE-20UJRFc | KJE-20UJRFc |
| 36930 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=knr7pQQZE9g | knr7pQQZE9g |
| 36931 | COMEDY PARTNERS | South Park (The Passion of the Jew) (804) | PA0001601504;PA0001601715 | http://www.youtube.com/watch?v=KObSke3dQ9g | kObSke3dQ9g |
| 36932 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=KpB0-9LgQZc | KpB0-9LgQZc |
| 36933 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=m3VM7-ihLa0 | m3VM7-ihLa0 |
| 36934 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Ma5JiVu9u4k | Ma5JiVu9u4k |
| 36935 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=mXu3Tssg-Mo | mXu3Tssg-Mo |
| 36936 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=nF-kllvr4xl | nF-kllvr4xl |
| 36937 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=NjTwQDgAPU8 | NjTwQDgAPU8 |
| 36938 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=O11R-GN6Vas | O11R-GN6Vas |
| 36939 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=o98WbijYZM0 | o98WbijYZM0 |
| 36940 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=oD7SGYPgpvo | oD7SGYPgpvo |
| 36941 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Of7Z9lCB2yY | Of7Z9lCB2yY |
| 36942 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Q39bOmn9_KM | Q39bOmn9_KM |
| 36943 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Q6SwhkufjPk | Q6SwhkufjPk |
| 36944 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?q=qmsLLOgRcGA | qmsLLOgRcGA |
| 36945 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=RT9BgYWjGzw | RT9BgYWjGzw |
| 36946 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=rvtEFMLDJVM | rvtEFMLDJVM |
| 36947 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=sWqy4gyzdhM | sWqy4gyzdhM |
| 36948 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=t9B2BC1oU-o | t9B2BC1oU-o |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 36949 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=teUJa_1QdK8 | teUJa_1QdK8 |
| 36950 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=TJF9lLqzAp4 | TJF9lLqzAp4 |
| 36951 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=TQSYu_fx1uY | TQSYu_fx1uY |
| 36952 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=u1QR-IPXeCE | u1QR-IPXeCE |
| 36953 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=VGcZDeFfnqU | VGcZDeFfnqU |
| 36954 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=wCAQ7BYzQQM | wCAQ7BYzQQM |
| 36955 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=wFm4UAre1nk | wFm4UAre1nk |
| 36956 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=wfv9SbXLrFw | wfv9SbXLrFw |
| 36957 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=wLjHBQDMXEk | wLjHBQDMXEk |
| 36958 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=xbkIWGdm_Lg | xbkIWGdm_Lg |
| 36959 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=Y9XUdQRf5A0 | Y9XUdQRf5A0 |
| 36960 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=yHGSvYzxVSA | yHGSvYzxVSA |
| 36961 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=zCBVkAhmMss | zCBVkAhmMss |
| 36962 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=zNTXD9MHmDs | zNTXD9MHmDs |
| 36963 | COMEDY PARTNERS | South Park (The Death of Eric Cartman) (906) | PA0001393782 | http://www.youtube.com/watch?v=zXKdMXqFfwk | zXKdMXqFfwk |
| 36964 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=_zb1flJ0ltl | _zb1flJ0ltl |
| 36965 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=0kzAPLwqvcM | 0kzAPLwqvcM |
| 36966 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=0R1oUTTTg3g | 0R1oUTTTg3g |
| 36967 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=22Ty2cxhFh8 | 22Ty2cxhFh8 |
| 36968 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=2qmUiM3kWsY | 2qmUiM3kWsY |
| 36969 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=3BPFZhnh5ss | 3BPFZhnh5ss |
| 36970 | COMEDY PARTNERS | South Park (Grey Dawn) (710) | PA0001344479;PA0001377447 | http://www.youtube.com/watch?v=3xrCspUTEss | 3xrCspUTEss |
| 36971 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=4FZqeh94iPY | 4FZqeh94iPY |
| 36972 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=7KEC5KLFdds | 7KEC5KLFdds |
| 36973 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=7rMgQXC1WA4 | 7rMgQXC1WA4 |
| 36974 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=8EwD4cVzUNI | 8EwD4cVzUNI |
| 36975 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=AAiPb_iCkVw | AAiPb_iCkVw |
| 36976 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=aBYwsjmP4oI | aBYwsjmP4oI |
| 36977 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=bZ4jHccLq-Q | bZ4jHccLq-Q |
| 36978 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=CYfE2QLASN4 | CYfE2QLASN4 |
| 36979 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=CzKJNhl3GL0 | CzKJNhl3GL0 |
| 36980 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=Ef2RntCULCw | Ef2RntCULCw |
| 36981 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=-eNW57kkme8 | -eNW57kkme8 |
| 36982 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=GhpjPF8QP3E | GhpjPF8QP3E |
| 36983 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=gQBCkQxKEMo | gQBCkQxKEMo |
| 36984 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=HuUhR8qoSzE | HuUhR8qoSzE |
| 36985 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=hv-X0gZrCKM | hv-X0gZrCKM |
| 36986 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=IG_C85bapcA | IG_C85bapcA |
| 36987 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=iZDR6GCEgM4 | iZDR6GCEgM4 |
| 36988 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=kVDBGflWqf0 | kVDBGflWqf0 |
| 36989 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=MirLcNHbQlk | MirLcNHbQlk |
| 36990 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=MJTQDF4mPKI | MJTQDF4mPKI |
| 36991 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=nIszguJrKYk | nIszguJrKYk |
| 36992 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=OolZSL0z67o | OolZSL0z67o |
| 36993 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=OPSEQz35-vo | OPSEQz35-vo |
| 36994 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=oxjdv97H4m4 | oxjdv97H4m4 |
| 36995 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=Q6yBmltbBu4 | Q6yBmltbBu4 |
| 36996 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=s1EsW2IhxUA | s1EsW2IhxUA |
| 36997 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=SaQA3SIJBSyQ | SaQA3SIJBSyQ |
| 36998 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=sN5-a0Qeh4U | sN5-a0Qeh4U |
| 36999 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=szU8wIRz8hY | szU8wIRz8hY |
| 37000 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=UvC278BO7-0 | UvC278BO7-0 |
| 37001 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=Uvpl640Tsal | Uvpl640Tsal |
| 37002 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=X4swOzCZF1k | X4swOzCZF1k |
| 37003 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=XX2Eq87oRYo | XX2Eq87oRYo |
| 37004 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=YHEgcxdd34c | YHEgcxdd34c |
| 37005 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=yjgNrBSW82c | yjgNrBSW82c |
| 37006 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=Yx1cuN8Q4j8 | Yx1cuN8Q4j8 |
| 37007 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=zBUZhcLbUi0 | zBUZhcLbUi0 |
| 37008 | COMEDY PARTNERS | South Park (Erection Day) (907) | PA0001393782 | http://www.youtube.com/watch?v=zkdvKgVmOXg | zkdvKgVmOXg |
| 37009 | COMEDY PARTNERS | South Park (You Got F'd in the A) (805) | PA0001601504;PA0001601696 | http://www.youtube.com/watch?v=zT19LbErAGQ | zT19LbErAGQ |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37010 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=_iYUmA-4Lg0 | _iYUmA-4Lg0 |
| 37011 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=_pmTOGN1VFs | _pmTOGN1VFs |
| 37012 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=0-z-P-j_-wE | 0-z-P-j_-wE |
| 37013 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=2sT3O4G2WS8 | 2sT3O4G2WS8 |
| 37014 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=2XozbB9wlt4 | 2XozbB9wlt4 |
| 37015 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=3RESyTH_S90 | 3RESyTH_S90 |
| 37016 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=4LKAWdGo648 | 4LKAWdGo648 |
| 37017 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=4-ujpL_k88M | 4-ujpL_k88M |
| 37018 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=7VQ2cVhVQWc | 7VQ2cVhVQWc |
| 37019 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=8946S2HkwBw | 8946S2HkwBw |
| 37020 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=8E4wnGM18XA | 8E4wnGM18XA |
| 37021 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=A5ZY2s_qqmw | A5ZY2s_qqmw |
| 37022 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=beqaZKXDAJs | beqaZKXDAJs |
| 37023 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=bOXEN5d7qFA | bOXEN5d7qFA |
| 37024 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=cHjVw3YTPUY | cHjVw3YTPUY |
| 37025 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=cMnEO09yTBw | cMnEO09yTBw |
| 37026 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=cMwNIGLvEAE | cMwNIGLvEAE |
| 37027 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=d9Cms98a0sw | d9Cms98a0sw |
| 37028 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=DWT9Yaotij8 | DWT9Yaotij8 |
| 37029 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=Eiz7uzbzeZQ | Eiz7uzbzeZQ |
| 37030 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=ELI4rpkrTfg | ELI4rpkrTfg |
| 37031 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=eNn5N_pG3U8 | eNn5N_pG3U8 |
| 37032 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=eUgviDSkwSk | eUgviDSkwSk |
| 37033 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=exBhcVe-sqo | exBhcVe-sqo |
| 37034 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=fHW7UZb2Z0Y | fHW7UZb2Z0Y |
| 37035 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=gMAYzhyPJCM | gMAYzhyPJCM |
| 37036 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=iAXyO0TGfnY | iAXyO0TGfnY |
| 37037 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=JMMweF1dC7k | JMMweF1dC7k |
| 37038 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=JorGYjw5aM0 | JorGYjw5aM0 |
| 37039 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=L1BMCkop-nk | L1BMCkop-nk |
| 37040 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=LcXP0fhywkY | LcXP0fhywkY |
| 37041 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=LJjljiRbsP4 | LJjljiRbsP4 |
| 37042 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=mWDf1WqfKRQ | mWDf1WqfKRQ |
| 37043 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=no4VkgCRVRo | no4VkgCRVRo |
| 37044 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=no5e9n6kTqo | no5e9n6kTqo |
| 37045 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=OGJnQkqAcEk | OGJnQkqAcEk |
| 37046 | COMEDY PARTNERS | South Park (Douche and Turd) (808) | PA0001601504 | http://www.youtube.com/watch?v=OjrLbv-nwpc | OjrLbv-nwpc |
| 37047 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=phcJU4hVXxU | phcJU4hVXxU |
| 37048 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=Plin-GwblUw | Plin-GwblUw |
| 37049 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=PJdVY3j1fIw | PJdVY3j1fIw |
| 37050 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=q7fwHNhRGB0 | q7fwHNhRGB0 |
| 37051 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=RamvViCquG8 | RamvViCquG8 |
| 37052 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=SOkg7qxsGnU | SOkg7qxsGnU |
| 37053 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=SZ0WIICd3X0 | SZ0WIICd3X0 |
| 37054 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=Tzxbc5Oudfo | Tzxbc5Oudfo |
| 37055 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=ue3EOslwwd0 | ue3EOslwwd0 |
| 37056 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=UJH3OUO9fO8 | UJH3OUO9fO8 |
| 37057 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=UW_fUGUPqp0 | UW_fUGUPqp0 |
| 37058 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=UZc4d3vT1dU | UZc4d3vT1dU |
| 37059 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=wKkPMi6LjgY | wKkPMi6LjgY |
| 37060 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=wYXUosHKOjl | wYXUosHKOjl |
| 37061 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=X_5OR5L7x-Y | X_5OR5L7x-Y |
| 37062 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=XSm3VtHAK7c | XSm3VtHAK7c |
| 37063 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=ydAdHHqcull | ydAdHHqcull |
| 37064 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=yglR55P6uAA | yglR55P6uAA |
| 37065 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=YhIV3S5X3VA | YhIV3S5X3VA |
| 37066 | COMEDY PARTNERS | South Park (Two Days Before The Day After Tomorrow) (908) | PA0001393782 | http://www.youtube.com/watch?v=YZrv1K4S1LQ | YZrv1K4S1LQ |
| 37067 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=5g5xvYsh6iU | 5g5xvYsh6iU |
| 37068 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=6oPFZfJpMoM | 6oPFZfJpMoM |
| 37069 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=7EaCo4JL4Mo | 7EaCo4JL4Mo |
| 37070 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=DsBWfX8hU2I | DsBWfX8hU2I |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37071 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=f2yJTvcPw9M | f2yJTvcPw9M |
| 37072 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=fb-SSEHKmTo | fb-SSEHKmTo |
| 37073 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=HAdbil0RRXA | HAdbil0RRXA |
| 37074 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=IrkkkYbOpjA | IrkkkYbOpjA |
| 37075 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=j5rScwulu-Y | j5rScwulu-Y |
| 37076 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=KCLndNwlNLA | KCLndNwlNLA |
| 37077 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=p_U2SWAF4oU | p_U2SWAF4oU |
| 37078 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=p-a9uYlw-f0 | p-a9uYlw-f0 |
| 37079 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=ul6x19n7MrE | ul6x19n7MrE |
| 37080 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=WDZeRC29NG8 | WDZeRC29NG8 |
| 37081 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=weB3XLeeMAA | weB3XLeeMAA |
| 37082 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=YwF6EsPOhlw | YwF6EsPOhlw |
| 37083 | COMEDY PARTNERS | South Park (Marjorine) (909) | PAu003062650 | http://www.youtube.com/watch?v=ZM8hUoT-CNw | ZM8hUoT-CNw |
| 37084 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=7FVd1wE-1PM | 7FVd1wE-1PM |
| 37085 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=DCQz0tn55Kg | DCQz0tn55Kg |
| 37086 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=eZ64EF8IPXQ | eZ64EF8IPXQ |
| 37087 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=J_ito_0zkmY | J_ito_0zkmY |
| 37088 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=lfvQWAieB78 | lfvQWAieB78 |
| 37089 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=vxbleIY7uOo | vxbleIY7uOo |
| 37090 | COMEDY PARTNERS | South Park (Follow That Egg) (910) | PAu003062650 | http://www.youtube.com/watch?v=yj_tuiX-XTg | yj_tuiX-XTg |
| 37091 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=3olC_8GxQWY | 3olC_8GxQWY |
| 37092 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=3yMTFd9AK8E | 3yMTFd9AK8E |
| 37093 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=490L8W9j9pM | 490L8W9j9pM |
| 37094 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=4EhzXOpycKs | 4EhzXOpycKs |
| 37095 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=4zif6pxp2mY | 4zif6pxp2mY |
| 37096 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=6trLua725xl | 6trLua725xl |
| 37097 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=aclKJSWUAuQ | aclKJSWUAuQ |
| 37098 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=aERRMamXfFk | aERRMamXfFk |
| 37099 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=b31krKJs25s | b31krKJs25s |
| 37100 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=BnOkB3V1ISo | BnOkB3V1ISo |
| 37101 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=bxAMGCyaWXY | bxAMGCyaWXY |
| 37102 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=ediRUcwFXfw | ediRUcwFXfw |
| 37103 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=f-jg73fS1El | f-jg73fS1El |
| 37104 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=hDNFsby3igg | hDNFsby3igg |
| 37105 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=HGjRmWW6rY0 | HGjRmWW6rY0 |
| 37106 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=HSd6Z4dOVyM | HSd6Z4dOVyM |
| 37107 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=IKkzDv-kzNQ | IKkzDv-kzNQ |
| 37108 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=lVJme_CJN9Q | lVJme_CJN9Q |
| 37109 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=J3wxcCTorIk | J3wxcCTorIk |
| 37110 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=JE1EkYtKNU0 | JE1EkYtKNU0 |
| 37111 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=JmtyLZ0bKro | JmtyLZ0bKro |
| 37112 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=JrD178zv7XQ | JrD178zv7XQ |
| 37113 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=jULqvXT88ss | jULqvXT88ss |
| 37114 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=kBLOA015bNU | kBLOA015bNU |
| 37115 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=KcD6VFrq1zw | KcD6VFrq1zw |
| 37116 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=mamCeyaZBu0 | mamCeyaZBu0 |
| 37117 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=MUftcYBJWsg | MUftcYBJWsg |
| 37118 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=MzINCMw92E0 | MzINCMw92E0 |
| 37119 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=O3dkg1317L4 | O3dkg1317L4 |
| 37120 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=o5tVLRqxxzU | o5tVLRqxxzU |
| 37121 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=oUVRjrsDREk | oUVRjrsDREk |
| 37122 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=PXhVADHhW5Q | PXhVADHhW5Q |
| 37123 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=q8Zlg5cZMAY | q8Zlg5cZMAY |
| 37124 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=Qmz1bHwbi1w | Qmz1bHwbi1w |
| 37125 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=s52LXfgn4mc | s52LXfgn4mc |
| 37126 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=tJUm_yy2Cbw | tJUm_yy2Cbw |
| 37127 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=uhFtaujCnqA | uhFtaujCnqA |
| 37128 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=vHDvGpdrusl | vHDvGpdrusl |
| 37129 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=WqeXKtYOQeQ | WqeXKtYOQeQ |
| 37130 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=wsXKvQyeGHE | wsXKvQyeGHE |
| 37131 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=X_H4AwQ1uFo | X_H4AwQ1uFo |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37132 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=xllxQo_MK5U | xllxQo_MK5U |
| 37133 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=XnXxRMS8gk4 | XnXxRMS8gk4 |
| 37134 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=xv_EG5mGhRg | xv_EG5mGhRg |
| 37135 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=YDcwpuQJt_M | YDcwpuQJt_M |
| 37136 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=yGQSf8wktaQ | yGQSf8wktaQ |
| 37137 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=ZetLTycMLPE | ZetLTycMLPE |
| 37138 | COMEDY PARTNERS | South Park (Ginger Kids) (911) | PAu003062650 | http://www.youtube.com/watch?v=ZO2h9pJkYXo | ZO2h9pJkYXo |
| 37139 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=_7vjABFg_Vk | _7vjABFg_Vk |
| 37140 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=_cpBn9NZClY | _cpBn9NZClY |
| 37141 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=_zY0KfEJEXo | _zY0KfEJEXo |
| 37142 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=1FtsuaqyFrk | 1FtsuaqyFrk |
| 37143 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=1zUw9qnBo8c | 1zUw9qnBo8c |
| 37144 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2dEL0GvUhlA | 2dEL0GvUhlA |
| 37145 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2EKmEHdORQ4 | 2EKmEHdORQ4 |
| 37146 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2lGzZzyL2Qs | 2lGzZzyL2Qs |
| 37147 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=2mtCjtC0gYA | 2mtCjtC0gYA |
| 37148 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=3VAq3lDzd5Y | 3VAq3lDzd5Y |
| 37149 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=4hPzJXrPA8Q | 4hPzJXrPA8Q |
| 37150 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=4oSwFOT9h9o | 4oSwFOT9h9o |
| 37151 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=4rSM7Yhk6aU | 4rSM7Yhk6aU |
| 37152 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=5vw3w7uIxnI | 5vw3w7uIxnI |
| 37153 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=-a1Rdp3vskA | -a1Rdp3vskA |
| 37154 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=aCl9sNQumP4 | aCl9sNQumP4 |
| 37155 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ASOrPMlgbQk | ASOrPMlgbQk |
| 37156 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=aUKhFj1vmOo | aUKhFj1vmOo |
| 37157 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=BeTG3ONUDUI | BeTG3ONUDUI |
| 37158 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=c6QNfV89nNQ | c6QNfV89nNQ |
| 37159 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=C7lDpgEkHRA | C7lDpgEkHRA |
| 37160 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=ChME_e4FUOY | ChME_e4FUOY |
| 37161 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=EiPpYz0AdW0 | EiPpYz0AdW0 |
| 37162 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Et-IzzP_tXY | Et-IzzP_tXY |
| 37163 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=FdVfi1nSJN4 | FdVfi1nSJN4 |
| 37164 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=gxQ1KVhkgis | gxQ1KVhkgis |
| 37165 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=HDP6jrm_spA | HDP6jrm_spA |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37166 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=hecdRrdGEqs | hecdRrdGEqs |
| 37167 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=i4NLsL0d2xY | i4NLsL0d2xY |
| 37168 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=iKSikGvFay0 | iKSikGvFay0 |
| 37169 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=iW_VSn2J22o | iW_VSn2J22o |
| 37170 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=JiopodD-pis | JiopodD-pis |
| 37171 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=jqWfkogbOwU | jqWfkogbOwU |
| 37172 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=JtiARbZUvt4 | JtiARbZUvt4 |
| 37173 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=kL5ZUB7TRLs | kL5ZUB7TRLs |
| 37174 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=I27JDEGrHMk | I27JDEGrHMk |
| 37175 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=lWbVahYDkz4 | lWbVahYDkz4 |
| 37176 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=LxDMkqHTHWw | LxDMkqHTHWw |
| 37177 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=MS145DBv42c | MS145DBv42c |
| 37178 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=mzGYfbwW35A | mzGYfbwW35A |
| 37179 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=NcHZV02PExY | NcHZV02PExY |
| 37180 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=NTw9S6lC040 | NTw9S6lC040 |
| 37181 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=oapWVsu4KTc | oapWVsu4KTc |
| 37182 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=oTp68YscvJ8 | oTp68YscvJ8 |
| 37183 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=oYJlsowgUJI | oYJlsowgUJI |
| 37184 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=OZTvmRTs-10 | OZTvmRTs-10 |
| 37185 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=pRomN2-9lu0 | pRomN2-9lu0 |
| 37186 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=q_A9ex78pEg | q_A9ex78pEg |
| 37187 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=QdFIwQPDeXQ | QdFIwQPDeXQ |
| 37188 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=R_RrhWU8xhc | R_RrhWU8xhc |
| 37189 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=r6rxRGuNSQI | r6rxRGuNSQI |
| 37190 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=rfectoXBhEw | rfectoXBhEw |
| 37191 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=rK1SGdrpT74 | rK1SGdrpT74 |
| 37192 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=r-yQPkoAKnc | r-yQPkoAKnc |
| 37193 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=uRkuVRaqPJo | uRkuVRaqPJo |
| 37194 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=UrTrzsIxcXs | UrTrzsIxcXs |
| 37195 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=v0lfphGfMlI | v0lfphGfMlI |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37196 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=vQ0Gmr7Z3YY | vQ0Gmr7Z3YY |
| 37197 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=vRHO8GRSl8Q | vRHO8GRSl8Q |
| 37198 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=Vw0B_w6xEV4 | Vw0B_w6xEV4 |
| 37199 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=w7DsvcJ8X74 | w7DsvcJ8X74 |
| 37200 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=XzHhCFXnmhs | XzHhCFXnmhs |
| 37201 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=zcuPOk31458 | zcuPOk31458 |
| 37202 | COMEDY PARTNERS | South Park (Trapped in the Closet) (912) | PA0001332107;PA0001393782;PAu003116430 | http://www.youtube.com/watch?v=zjalgz1yXrU | zjalgz1yXrU |
| 37203 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;Pau003116386 | http://www.youtube.com/watch?v=1pdk0vVcdas | 1pdk0vVcdas |
| 37204 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;Pau003116386 | http://www.youtube.com/watch?v=2sy_ndLsVi0 | 2sy_ndLsVi0 |
| 37205 | COMEDY PARTNERS | South Park (Tonsil Trouble) (1201) | PA0001597123 | http://www.youtube.com/watch?v=A0ypDW3swfI | A0ypDW3swfI |
| 37206 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;Pau003116386 | http://www.youtube.com/watch?v=aOhpY2hCiM0 | aOhpY2hCiM0 |
| 37207 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=aqINkbS7P2w | aqINkbS7P2w |
| 37208 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=BsLTysxMgWw | BsLTysxMgWw |
| 37209 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=cfrll2ldLnw | cfrll2ldLnw |
| 37210 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=iaGmh5TOJWY | iaGmh5TOJWY |
| 37211 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=KgHb5pXbmws | KgHb5pXbmws |
| 37212 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=PaxwfCkbdpA | PaxwfCkbdpA |
| 37213 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=qtjS1bBTmo0 | qtjS1bBTmo0 |
| 37214 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=Sko052OEeqI | Sko052OEeqI |
| 37215 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=xQEXOnSLjuA | xQEXOnSLjuA |
| 37216 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=xqP8yQtlfyg | xqP8yQtlfyg |
| 37217 | COMEDY PARTNERS | South Park (Free Willzyx) (913) | PA0001393782;PAu003116386 | http://www.youtube.com/watch?v=ys7TElt4te0 | ys7TElt4te0 |
| 37218 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=CbU7eyER-R8 | CbU7eyER-R8 |
| 37219 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=Gmea83Ld6ug | Gmea83Ld6ug |
| 37220 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=GXzyeD363Vg | GXzyeD363Vg |
| 37221 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=oCgcetgWl3o | oCgcetgWl3o |
| 37222 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=oMeGdtoliAc | oMeGdtoliAc |
| 37223 | COMEDY PARTNERS | South Park (Bloody Mary) (914) | PA0001393782;PAu003116436 | http://www.youtube.com/watch?v=ZJFxo8yqZx4 | ZJFxo8yqZx4 |
| 37224 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Blw6ApinihE | Blw6ApinihE |
| 37225 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=okliVkLwMXg | okliVkLwMXg |
| 37226 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=pSoQ10Wskmk | pSoQ10Wskmk |
| 37227 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=R6Ydtfs2Y1s | R6Ydtfs2Y1s |
| 37228 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=RJLoH16JgEk | RJLoH16JgEk |
| 37229 | COMEDY PARTNERS | South Park (The Return of Chef) (1001) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=wd69blD51bc | wd69blD51bc |
| 37230 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=aCh5jeOj1gw | aCh5jeOj1gw |
| 37231 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=f02_2ez9jiI | f02_2ez9jiI |
| 37232 | COMEDY PARTNERS | South Park (Smug Alert!) (1002) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=IV396zwj6zg | IV396zwj6zg |
| 37233 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=BvbE99TWF8Q | BvbE99TWF8Q |
| 37234 | COMEDY PARTNERS | South Park (Cartoon Wars Part 1) (1003) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=fw0OcY01FKw | fw0OcY01FKw |
| 37235 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=_UYjxey2Vw8 | _UYjxey2Vw8 |
| 37236 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=cFPc5LFPo2Y | cFPc5LFPo2Y |
| 37237 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=-GvqV7_zfcw | -GvqV7_zfcw |
| 37238 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=Hwz--BYYp0U | Hwz--BYYp0U |
| 37239 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=nbn71yRWicY | nbn71yRWicY |
| 37240 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=p8ZOzCSnm9Q | p8ZOzCSnm9Q |
| 37241 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=S04D1v7jlQE | S04D1v7jlQE |
| 37242 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=V5FinoWNHVw | V5FinoWNHVw |
| 37243 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=VdydmBc0PJc | VdydmBc0PJc |
| 37244 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=x1ubxJfUlil | x1ubxJfUlil |
| 37245 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=yFtOrBIAeIQ | yFtOrBIAeIQ |
| 37246 | COMEDY PARTNERS | South Park (Cartoon Wars Part 2) (1004) | PA0001595623;PAU003062748 | http://www.youtube.com/watch?v=z2jy-uRgzPM | z2jy-uRgzPM |
| 37247 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=8E3TVnQ99zs | 8E3TVnQ99zs |
| 37248 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=LS4sF-303A0 | LS4sF-303A0 |
| 37249 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=IXgGcvTxiSg | IXgGcvTxiSg |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37250 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=OtrjT2wbTEw | OtrjT2wbTEw |
| 37251 | COMEDY PARTNERS | South Park (A Million Little Fibers) (1005) | PA0001595623;PAu003062748 | http://www.youtube.com/watch?v=5rgLzZW48A | r5rgLzZW48A |
| 37252 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=0syH4TdQORg | 0syH4TdQORg |
| 37253 | COMEDY PARTNERS | South Park (Manbearpig) (1006) | PA0001595623 | http://www.youtube.com/watch?v=vmO4KovFt4Y | vmO4KovFt4Y |
| 37254 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=0KVWCb5AbOA | 0KVWCb5AbOA |
| 37255 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=1Y9iHsyNYr0 | 1Y9iHsyNYr0 |
| 37256 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=4fd1V4aaSy4 | 4fd1V4aaSy4 |
| 37257 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=4o-OeXGom8w | 4o-OeXGom8w |
| 37258 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=6cLbj1Yc7vc | 6cLbj1Yc7vc |
| 37259 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=aBYW8bA_ndo | aBYW8bA_ndo |
| 37260 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=E8gbM9yx09o | E8gbM9yx09o |
| 37261 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=ElNnCWxwjfs | ElNnCWxwjfs |
| 37262 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=ep5JWe2cXeI | ep5JWe2cXeI |
| 37263 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=HPfGl_9dwMY | HPfGl_9dwMY |
| 37264 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=J9FVjBWqcdc | J9FVjBWqcdc |
| 37265 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=KIeHcH1km4c | KIeHcH1km4c |
| 37266 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=ox_NBhKlOdl | ox_NBhKlOdl |
| 37267 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=P8Y1nV2HIVI | P8Y1nV2HIVI |
| 37268 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=QdpIUJRGZog | QdpIUJRGZog |
| 37269 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=R5GBwyZrzEU | R5GBwyZrzEU |
| 37270 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=st7-aevHUbl | st7-aevHUbl |
| 37271 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=SYxlqmNMQ-E | SYxlqmNMQ-E |
| 37272 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=t1CpAWSiPg8 | t1CpAWSiPg8 |
| 37273 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=tJ5Sg3b-6K4 | tJ5Sg3b-6K4 |
| 37274 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=UETbJpFm6Q | UETbJpFm6Q |
| 37275 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=UQt3grBgWck | UQt3grBgWck |
| 37276 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=WkkBwBsN7tc | WkkBwBsN7tc |
| 37277 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=XWdKasBYB7Q | XWdKasBYB7Q |
| 37278 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=-YwldbPpdrg | -YwldbPpdrg |
| 37279 | COMEDY PARTNERS | South Park (Tsst) (1007) | PA0001595623;PAU003062752 | http://www.youtube.com/watch?v=z2iBpT1Wqa0 | z2iBpT1Wqa0 |
| 37280 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_gZ_6qlmqrA | _gZ_6qlmqrA |
| 37281 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=_N-_8LPAk7Q | _N-_8LPAk7Q |
| 37282 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=0lEmvjJKfQA | 0lEmvjJKfQA |
| 37283 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=1RLEFo7utK0 | 1RLEFo7utK0 |
| 37284 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=4FSO1GesjLE | 4FSO1GesjLE |
| 37285 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=6GL7mz_gT8o | 6GL7mz_gT8o |
| 37286 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=bNDr8WiqhUc | bNDr8WiqhUc |
| 37287 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cANSo3JxY-M | cANSo3JxY-M |
| 37288 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=cn_uaoQVjGE | cn_uaoQVjGE |
| 37289 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dA7Qubkp-IM | dA7Qubkp-IM |
| 37290 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=dkUIcbKUAZE | dkUIcbKUAZE |
| 37291 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=erG3VG6cmUk | erG3VG6cmUk |
| 37292 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=fbMYpxu7mrg | fbMYpxu7mrg |
| 37293 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Gct4tdKfUzs | Gct4tdKfUzs |
| 37294 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=gdCHRu4lyDI | gdCHRu4lyDI |
| 37295 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Gekr5Dp8g0Y | Gekr5Dp8g0Y |
| 37296 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=I2h9mxm38A0 | I2h9mxm38A0 |
| 37297 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=iSUWD2jN644 | iSUWD2jN644 |
| 37298 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=jNONy9NnKns | jNONy9NnKns |
| 37299 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=K0PGbjHXPls | K0PGbjHXPls |
| 37300 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=ks_JnpEdUYU | ks_JnpEdUYU |
| 37301 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=kWYGGGjYNFw | kWYGGGjYNFw |
| 37302 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=KzOzickAG1I | KzOzickAG1I |
| 37303 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=lNkouTR5YH0 | lNkouTR5YH0 |
| 37304 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=M3fl83CruGc | M3fl83CruGc |
| 37305 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=mF8zKbpwYSg | mF8zKbpwYSg |
| 37306 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=N8CqyWnFM5c | N8CqyWnFM5c |
| 37307 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NDDXHo9r6Po | NDDXHo9r6Po |
| 37308 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NicxmL5CyrU | NicxmL5CyrU |
| 37309 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=NnoOsW6tBFk | NnoOsW6tBFk |
| 37310 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=npb9eosjYYk | npb9eosjYYk |

| | NAMED PLAINTIFF | ASSET | COPYRIGHT REG. NUMBER | YOUTUBE URL | YOUTUBE VIDEOID |
|---|---|---|---|---|---|
| 37311 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=oBO_8gmubIM | oBO_8gmubIM |
| 37312 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=OmO8XjaBhKA | OmO8XjaBhKA |
| 37313 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=p8-iveHTVNw | p8-iveHTVNw |
| 37314 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QrWf71xU6tU | QrWf71xU6tU |
| 37315 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=QWlde_jlCM8 | QWlde_jlCM8 |
| 37316 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sfi1YW-ZH8E | sfi1YW-ZH8E |
| 37317 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sUUF43_pre8 | sUUF43_pre8 |
| 37318 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=sw7Uv2U9ne0 | sw7Uv2U9ne0 |
| 37319 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=wDKZ2Zov_bE | wDKZ2Zov_bE |
| 37320 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=X0Sh7rF1gSk | X0Sh7rF1gSk |
| 37321 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XlowNAeH470 | XlowNAeH470 |
| 37322 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XsbGsps3Wx4 | XsbGsps3Wx4 |
| 37323 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=xWtiWZ2bsF4 | xWtiWZ2bsF4 |
| 37324 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=XYJruZ8T6xQ | XYJruZ8T6xQ |
| 37325 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=YCk4EVF8FC4 | YCk4EVF8FC4 |
| 37326 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Z6iHxFQJwu4 | Z6iHxFQJwu4 |
| 37327 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=zAuVXlcsjoo | zAuVXlcsjoo |
| 37328 | COMEDY PARTNERS | South Park (Make Love, Not Warcraft) (1008) | PA0001595623 | http://www.youtube.com/watch?v=Zv_uWusmMus | Zv_uWusmMus |
| 37329 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=qvVch-Cogjk | qvVch-Cogjk |
| 37330 | COMEDY PARTNERS | South Park (Mystery of the Urinal Deuce) (1009) | PA0001595623 | http://www.youtube.com/watch?v=VtF5ZewrJ-A | VtF5ZewrJ-A |
| 37331 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=-1qlmdl-_Ko | -1qlmdl-_Ko |
| 37332 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Aeo-2s3dZZ0 | Aeo-2s3dZZ0 |
| 37333 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=anAvIiMmN3U | anAvIiMmN3U |
| 37334 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=b2dNZWhau4k | b2dNZWhau4k |
| 37335 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=g0F5VfP_sPk | g0F5VfP_sPk |
| 37336 | COMEDY PARTNERS | South Park (Miss Teacher Bangs a Boy) (1010) | PA0001595623 | http://www.youtube.com/watch?v=Vdha8Ak-71o | Vdha8Ak-71o |
| 37337 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=5e0g88zMnel | 5e0g88zMnel |
| 37338 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=8yx4aTwzmrg | 8yx4aTwzmrg |
| 37339 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=bNR-XNB5se0 | bNR-XNB5se0 |
| 37340 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=oSWdZAU64EU | oSWdZAU64EU |
| 37341 | COMEDY PARTNERS | South Park (Hell on Earth 2006) (1011) | PA0001393781;PA0001393782;PA0001595623 | http://www.youtube.com/watch?v=Yx507WVVIng | Yx507WVVIng |
| 37342 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=4zgr6p_Klck | 4zgr6p_Klck |
| 37343 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=BixHCu0j0XY | BixHCu0j0XY |
| 37344 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=DPvPkGmguYo | DPvPkGmguYo |
| 37345 | COMEDY PARTNERS | South Park (Go God Go) (1012) | PA0001595623 | http://www.youtube.com/watch?v=LpxQE0m98sA | LpxQE0m98sA |
| 37346 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=3GfJnvsCYxY | 3GfJnvsCYxY |
| 37347 | COMEDY PARTNERS | South Park (Go God Go XII) (1013) | PA0001595623 | http://www.youtube.com/watch?v=q9Vknwc0HxA | q9Vknwc0HxA |
| 37348 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=_ZFMij1hDbg | _ZFMij1hDbg |
| 37349 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=2L9kiVGLx4c | 2L9kiVGLx4c |
| 37350 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=a91e1gZWAeA | a91e1gZWAeA |
| 37351 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=CeACcJVnOOA | CeACcJVnOOA |
| 37352 | COMEDY PARTNERS | South Park (Stanley's Cup) (1014) | PA0001595623 | http://www.youtube.com/watch?v=suHx3HlJoGo | suHx3HlJoGo |
| 37353 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_1C0hs1CJeQ | _1C0hs1CJeQ |
| 37354 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_2Xjvlu7u88 | _2Xjvlu7u88 |
| 37355 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_8-Dtr6_M7Q | _8-Dtr6_M7Q |
| 37356 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_Aeovx8Exyc | _Aeovx8Exyc |
| 37357 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_bp2VJgt3Ko | _bp2VJgt3Ko |
| 37358 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-_CumISQUm8 | -_CumISQUm8 |
| 37359 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_iGoWu1pELg | _iGoWu1pELg |
| 37360 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_n46PlDTWMQ | _n46PlDTWMQ |
| 37361 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_PzxYluB36E | _PzxYluB36E |
| 37362 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_rWCPDwacs0 | _rWCPDwacs0 |
| 37363 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=-_xaP7izgWM | -_xaP7izgWM |
| 37364 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=_zUTX0rehTw | _zUTX0rehTw |
| 37365 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=00m6wrlPk9g | 00m6wrlPk9g |
| 37366 | COMEDY PARTNERS | South Park (With Apologies to Jesse Jackson) (1101) | PA0001393785 | http://www.youtube.com/watch?v=07slqq0Mtiw | 07slqq0Mtiw |